# EXHIBIT 3

# EXHIBIT E

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | ███████ | █████ | 1/24/2024 | Document seeking legal advice concerning copyright and data privacy issues. | Attorney Client | | ████████ | Privileged - Withhold | GSUITE |
| 2 | | | █████ | 4/6/2024 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 3 | | | Shared drive (unavailable) | 7/10/2023 | Document seeking and reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 4 | | | █████ | 5/3/2024 | Document seeking and reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 5 | | | █████ | 2/15/2024 | Document seeking and containing legal advice concerning copyright and safety issues. | Attorney Client | █████████ | | Privileged - Withhold | GSUITE |
| 6 | | | █████ | 6/2/2023 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 7 | | Meta Platforms, Inc | | 8/16/2023 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 8 | Meta_Kadrey_00080247 | Meta Platforms, Inc | | 6/6/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 9 | | Meta Platforms, Inc | | 6/6/2023 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 10 | Meta_Kadrey_00081256 | | ██████ | 4/18/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 11 | Meta_Kadrey_00058978 | | █████ | 3/6/2024 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 12 | | | Shared drive (unavailable) | 6/4/2024 | Document reflecting legal advice concerning regulatory and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 13 | | | █████ | 1/30/2024 | Spreadsheet reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 14 | Meta_Kadrey_00063146 | | █████ | 11/1/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 15 | Meta_Kadrey_00089198 | | ██████ | 2/25/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 16 | Meta_Kadrey_00081185; Meta_Kadrey_00081688 | | ██████ | 10/9/2023 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 17 | | █████ | █████ | 12/13/2023 | Presentation seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ██████ | | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Meta_Kadrey_00045976; Meta_Kadrey_00080901; Meta_Kadrey_00080605; Meta_Kadrey_00079435 | ██████████ | | 2/1/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel; ███ | ██████████ | Privileged - Redact | GSUITE |
| 19 | Meta_Kadrey_00092011; Meta_Kadrey_00079987 | | | 7/13/2023 | Document seeking and containing legal advice concerning open source policy. | Attorney Client | ████ | ██████████ | Privileged - Redact | GSUITE |
| 20 | | | | 7/14/2023 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | █████████ | ██████████ | Privileged - Withhold | GSUITE |
| 21 | | | | 9/13/2023 | Document seeking and containing legal advice concerning communications with the public. | Attorney Client | █████████ | ██████████ | Privileged - Withhold | GSUITE |
| 22 | Meta_Kadrey_00078531; Meta_Kadrey_00089056; Meta_Kadrey_00058535 | | | 4/24/2024 | Presentation reflecting legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel | ██████████ | Privileged - Redact | GSUITE |
| 23 | Meta_Kadrey_00045251 | | | 5/6/2024 | Presentation reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | ██████████ | Privileged - Redact | GSUITE |
| 24 | Meta_Kadrey_00039723; Meta_Kadrey_00039386 | | | 4/19/2024 | Presentation reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | ██████████ | Privileged - Redact | GSUITE |
| 25 | | ████ | Shared drive (unavailable) | 5/4/2023 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ████ | ██████████ | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | | ████████ | Shared drive (unavailable) | 5/4/2023 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ████████ | ████████ | Privileged - Withhold | GSUITE |
| 27 | | ██████ | ████████ | 6/16/2023 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 28 | Meta_Kadrey_00094192; Meta_Kadrey_00094716 | ████████ | ████████ | 7/3/2023 | Document reflecting legal advice concerning open source policy. | Attorney Client | External Legal Counsel; MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 29 | | ██████ | Shared drive (unavailable) | 8/8/2023 | Document reflecting legal advice concerning this litigation, regulatory issues, and other litigation | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 30 | | ██████ | Shared drive (unavailable) | 8/17/2023 | Document reflecting legal advice concerning this litigation, regulatory issues, and other litigation | Attorney Client | ████; MPI In-House Legal Counsel; ████ | | Privileged - Withhold | GSUITE |
| 31 | | █████ | ████████ | 9/20/2023 | Document providing legal advice concerning copyright and data privacy issues. | Attorney Client | ████████ | | Privileged - Withhold | GSUITE |
| 32 | | █████ | ████████ | 5/16/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ████████ | | Privileged - Withhold | GSUITE |
| 33 | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 8/27/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ████████ | | Privileged - Withhold | GSUITE |
| 34 | | █████ | ████████ | 5/28/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 35 | | ████ | ██████ | 5/1/2024 | Document reflecting and seeking legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 36 | | ██████ | Shared drive (unavailable) | 8/14/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | ████████ | Privileged - Withhold | GSUITE |
| 37 | | ████ | ████████ | 5/17/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 38 | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 6/27/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 39 | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 6/28/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 40 | | ██████ | Shared drive (unavailable) | 5/8/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 41 | | ██████ | Shared drive (unavailable) | 4/24/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 42 | | ████ | Shared drive (unavailable) | 5/30/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 43 | | ██████ | ████████ | 10/26/2023 | Document reflecting legal advice concerning communications with the press. | Attorney Client | | | Privileged - Withhold | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | ██████████ | ██████ | 4/17/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | ████████ | Privileged - Withhold | GSUITE |
| 45 | | ██████████ | ██████ | 1/11/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | ████████ | Privileged - Withhold | GSUITE |
| 46 | | ██████████ | Shared drive (unavailable) | 6/5/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ██████████ | ████████ | Privileged - Withhold | GSUITE |
| 47 | | ██████████ | ██████ | 4/8/2024 | Document providing legal advice concerning copyright and contract issues. | Attorney Client | ████████████ | ████████ | Privileged - Withhold | GSUITE |
| 48 | | ██████████ | ██████ | 4/12/2024 | Document reflecting legal advice concerning copyright issues. | Attorney Client | ████████████ | ████████ | Privileged - Withhold | GSUITE |
| 49 | | ██████████ | ██████ | 5/31/2024 | Document reflecting legal advice concerning copyright issues. | Attorney Client | ████████ | ████████ | Privileged - Withhold | GSUITE |
| 50 | | ██████████ | ██████ | 5/2/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | ████████ | Privileged - Withhold | GSUITE |
| 51 | | ██████████ | ██████ | 3/11/2024 | Document providing legal advice concerning copyright and data privacy issues. | Attorney Client | ████████████ | ████████ | Privileged - Withhold | GSUITE |
| 52 | | ██████████ | ██████ | 6/27/2024 | Presentation containing legal advice concerning copyright and data privacy issues. | Attorney Client | ████████████ | ████████ | Privileged - Withhold | GSUITE |
| 53 | | ████ Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 5/7/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ████████████ | ████████ | Privileged - Withhold | GSUITE |
| 54 | | ████████ | a/c priv - GenAI Guidance Locker | 6/4/2024 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ████████████ | ████████ | Privileged - Withhold | GSUITE |
| 55 | | Meta Platforms, Inc | a/c priv - GenAI Guidance Locker | 3/12/2024 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ████████████ | ████████ | Privileged - Withhold | GSUITE |
| 56 | | ██████ | Shared drive (unavailable) | 5/23/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ████████████ | ████████ | Privileged - Withhold | GSUITE |
| 57 | | ████ | ██████ | 4/7/2023 | Document reflecting legal advice concerning copyright issues. | Attorney Client | ████████████ | ████████ | Privileged - Withhold | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | Meta_Kadrey_00093496; Meta_Kadrey_00093514; Meta_Kadrey_00093404 | Meta Platforms, Inc; ████ ████████ | | 5/23/2024 | Spreadsheet providing information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ████████ | Privileged - Redact | GSUITE |
| 59 | Meta_Kadrey_00093464; Meta_Kadrey_00093423; Meta_Kadrey_00089031 | ████████ | | 5/30/2024 | Spreadsheet providing information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 60 | Meta_Kadrey_00093405 | | | 3/27/2024 | Spreadsheet providing information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 61 | | | | 5/10/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ████ | | Privileged - Withhold | GSUITE |
| 62 | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | | 6/28/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ████████ | | Privileged - Withhold | GSUITE |
| 63 | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | | 4/19/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ████████ | | Privileged - Withhold | GSUITE |
| 64 | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | | 6/14/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ████████ | | Privileged - Withhold | GSUITE |
| 65 | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | | 6/7/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ████████ | | Privileged - Withhold | GSUITE |
| 66 | ████████ | ████ | | 3/26/2024 | Spreadsheet reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 67 | | Shared drive (unavailable) | | 2/8/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ████████ | | Privileged - Withhold | GSUITE |
| 68 | | ████ | | 2/17/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 69 | | ████ | | 9/19/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ████████ | | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | ███ | Shared drive (unavailable) | 2/7/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 71 | | ███ | ███ | 1/11/2024 | Document providing legal advice concerning copyright issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 72 | Meta_Kadrey_00046267 | ███ | ███ | 1/10/2024 | Document reflecting legal advice concerning regulatory and data privacy issues. | Attorney Client | ███ | ███ | Privileged - Redact | GSUITE |
| 73 | Meta_Kadrey_00093797 | ███ | ███ | 5/29/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 74 | | ███ | ███ | 5/28/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 75 | Meta_Kadrey_00078441 | ███ | ███ | 5/17/2024 | Presentation reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 76 | Meta_Kadrey_00093894; Meta_Kadrey_00094080; Meta_Kadrey_00094503 | ███ | Shared drive (unavailable) | 11/1/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 77 | | ███ | ███ | 7/19/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 78 | | Meta Platforms, Inc | GenAI - Leadership | 2/15/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 79 | | ███ | | 5/29/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 80 | Meta_Kadrey_00088441 | ███ | | 5/1/2024 | Spreadsheet seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 81 | Meta_Kadrey_00094535 Meta_Kadrey_00094096 | ███ | | 9/18/2023 | Document reflecting legal advice concerning copyright and safety issues. | Attorney Client | ███ | ███ | Privileged - Redact | GSUITE |
| 82 | | ███ | | 5/5/2024 | Document seeking and reflecting legal advice concerning copyright and safety issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 83 | | ███ | | 4/22/2024 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Meta_Kadrey_00079395 | | | 3/28/2024 | Spreadsheet reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 85 | | | | 7/18/2023 | Document reflecting legal advice concerning contract issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 86 | Meta_Kadrey_00081074 | | | 2/15/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 87 | | | | 11/6/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 88 | | | | 9/25/2023 | Document providing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 89 | | | Shared drive (unavailable) | 1/22/2024 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 90 | | | | 2/27/2024 | Document providing legal advice concerning copyright and contract issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 91 | | | | 9/22/2024 | Presentation seeking and containing legal advice concerning product release. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 92 | Meta_Kadrey_00080717; Meta_Kadrey_00078781 | | | 9/26/2023 | Presentation reflecting legal advice concerning regulatory issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 93 | | | | 1/15/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel; | | Privileged - Withhold | GSUITE |
| 94 | | | Shared drive (unavailable) | 2/12/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | | ████ | ████ | 6/4/2024 | Presentation reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 96 | | Meta Platforms, Inc | ████ | 2/1/2024 | Spreadsheet reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 97 | | | | 1/25/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 98 | | | | 5/13/2024 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 99 | | | | 7/17/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 100 | | | | 5/31/2024 | Document providing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 101 | | | | 5/30/2024 | Document providing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 102 | | | | 4/23/2024 | Document providing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 103 | | | | 6/2/2023 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 104 | | | | 8/23/2023 | Document providing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 105 | | | | 3/29/2023 | Document providing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 106 | | | | 3/29/2023 | Document providing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 107 | Meta_Kadrey_00079969; Meta_Kadrey_00093430; Meta_Kadrey_00093499; Meta_Kadrey_00093446; Meta_Kadrey_00093389 | | | 9/16/2023 | Document reflecting legal advice concerning copyright and open source issues. | Attorney Client | | | Privileged - Redact | GSUITE |
| 108 | Meta_Kadrey_00093413 | | | 5/30/2023 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |

8 of 34

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 109 | | ▮▮▮ | Shared drive (unavailable) | 6/3/2024 | Document seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ▮▮▮ | ▮▮▮ | Privileged - Withhold | GSUITE |
| 110 | | ▮▮▮ | Shared drive (unavailable) | 5/29/2024 | Document seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 111 | | Meta Platforms, Inc | GenAI Trust & RAI | 3/12/2024 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 112 | | ▮▮▮ | | 1/30/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 113 | | | | 6/5/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 114 | | | | 2/27/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 115 | | | | 6/5/2023 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ▮▮▮ | | Privileged - Withhold | GSUITE |
| 116 | | | | 8/28/2023 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 117 | | | | 2/27/2023 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 118 | | | | 7/7/2023 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ▮▮▮ | | Privileged - Withhold | GSUITE |
| 119 | | | | 6/4/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 120 | | | | 5/29/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 121 | | | | 6/5/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | ▮▮▮ | | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 122 | | ███ Meta Platforms, Inc | ███ | 2/27/2024 | Document providing legal advice concerning copyright issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 123 | | ███ | | 12/14/2023 | Document providing legal advice concerning copyright issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 124 | Meta_Kadrey_00057872; Meta_Kadrey_00093462 | ███ | | 4/14/2023 | Document reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 125 | | Meta Platforms, Inc | | 9/2/2023 | Document reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 126 | | ███ | | 5/10/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 127 | | | | 5/28/2024 | Document reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 128 | | | | 6/5/2024 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | MPI In-House Legal Counsel; ███ | ███ | Privileged - Withhold | GSUITE |
| 129 | | | | 5/29/2024 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | MPI In-House Legal Counsel; ███ | ███ | Privileged - Withhold | GSUITE |
| 130 | | | | 5/10/2023 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 131 | | | | 6/5/2024 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 132 | | | | 3/21/2024 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 133 | | | | 1/12/2024 | Document providing legal advice concerning copyright issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 134 | | Meta Platforms, Inc;<br>Meta Platforms, Inc; | ███████ | 2/20/2024 | Document providing legal advice concerning copyright issues. | Attorney Client | ███████ | ███████ | Privileged - Withhold | GSUITE |
| 135 | Meta_Kadrey_00093917;<br>Meta_Kadrey_00094525 | ███████ | Shared drive (unavailable) | 9/22/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 136 | | ███████ | ███████ | 6/29/2023 | Document seeking and containing legal advice concerning open source policy. | Attorney Client | ███████ | | Privileged - Withhold | GSUITE |
| 137 | | ███████ | ███████ | 12/19/2023 | Document reflecting legal advice concerning copyright and safety issues. | Attorney Client | ███████ | | Privileged - Withhold | GSUITE |
| 138 | | ███████ | ███████ | 6/15/2023 | Document seeking and containing legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel; ███████ | | Privileged - Withhold | GSUITE |
| 139 | | ███████ | ███████ | 5/22/2023 | Presentation reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███████ | | Privileged - Withhold | GSUITE |
| 140 | | ███████ | Shared drive (unavailable) | 8/8/2023 | Spreadsheet seeking and reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███████ | | Privileged - Withhold | GSUITE |
| 141 | | Meta Platforms, Inc; Meta Platforms, Inc | GenAI LLM Research | 1/22/2024 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 142 | | ███████ | ███████ | 5/23/2024 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | ███████ | | Privileged - Withhold | GSUITE |
| 143 | | ███████ | Shared drive (unavailable) | 6/9/2023 | Document seeking and containing legal advice concerning copyright and safety issues. | Attorney Client | ███████ | | Privileged - Withhold | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 144 | | Meta Platforms, Inc; ████ | | 6/8/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ██████ | ██████ | Privileged - Withhold | GSUITE |
| 145 | | ██████ | | 5/29/2024 | Document providing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 146 | | | | 7/5/2023 | Document seeking and containing legal advice concerning contract issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 147 | | | | 7/12/2023 | Document seeking and containing legal advice concerning contract issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 148 | Meta_Kadrey_00093877; Meta_Kadrey_00094039 | | | 1/26/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | | | Privileged - Redact | GSUITE |
| 149 | Meta_Kadrey_00064659 (clawback) | | | 6/22/2023 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 150 | | | | 9/19/2023 | Document seeking and containing legal advice concerning communications with the public. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 151 | Meta_Kadrey_00094070 | | | 11/1/2023 | Document reflecting legal advice concerning communications with the public. | Attorney Client | ██████ | | Privileged - Redact | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | Meta_Kadrey_00045512 | ███ | ███ | 4/12/2024 | Presentation reflecting legal advice concerning data privacy. | Attorney Client | | ███ | Privileged - Redact | GSUITE |
| 153 | Meta_Kadrey_00093762 | | | 1/3/2024 | Presentation reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 154 | Meta_Kadrey_00093591 | Meta Platforms, Inc | | | Document seeking and containing legal advice concerning contract issues. | Attorney Client | ███ | | Privileged - Redact | GSUITE |
| 155 | | Meta Platforms, Inc | | 6/14/2023 | Document seeking and containing legal advice concerning data privacy and safety issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 156 | | ███ | | 6/5/2023 | Document providing legal advice concerning regulatory and data privacy issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 157 | Meta_Kadrey_00091718 | | | 11/23/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 158 | | | | 11/16/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 159 | | | | 9/7/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel; ███ | | Privileged - Withhold | GSUITE |
| 160 | | | | 7/12/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 161 | | | | 2/10/2024 | Document seeking and containing legal advice concerning copyright issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 162 | | | | 4/25/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 163 | | | | 4/25/2023 | Document seeking and reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 164 | Meta_Kadrey_00079962 | | | 11/1/2023 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 165 | Meta_Kadrey_00062952 | | | 12/19/2023 | Presentation reflecting legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 166 | | | Shared drive (unavailable) | 5/29/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 167 | | | | 12/28/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 168 | Meta_Kadrey_00094565 | | | 7/13/2023 | Document providing information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 169 | | | | 7/13/2023 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 170 | | | | 7/11/2023 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | Meta_Kadrey_00094642 | | | 7/8/2023 | Document providing information for the purpose of facilitating legal advice concerning research review. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 172 | Meta_Kadrey_00094123 | | | 7/10/2023 | Document providing information for the purpose of facilitating legal advice concerning research review. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 173 | | | | 5/5/2023 | Document seeking and containing legal advice concerning data privacy and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 174 | | | Shared drive (unavailable) | 7/6/2023 | Document seeking and containing legal advice concerning open source policy. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 175 | Meta_Kadrey_00064336 | | | 1/29/2024 | Document reflecting legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 176 | | | | 4/9/2024 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 177 | | | | 5/23/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 178 | Meta_Kadrey_00093470; Meta_Kadrey_00080227 | | | 8/30/2023 | Document seeking and containing legal advice concerning communications with the public. | Attorney Client | | | Privileged - Redact | GSUITE |
| 179 | | | | 3/14/2024 | Document seeking and containing legal advice concerning communications with the public. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 180 | Meta_Kadrey_00058886 Meta_Kadrey_00078682 | | | 3/11/2024 | Presentation reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 181 | Meta_Kadrey_00081252 | | | 6/30/2023 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 182 | | | | 9/15/2023 | Document seeking and reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 183 | | | | 9/15/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 184 | | Meta Platforms, Inc | | 4/30/2024 | Document reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | Google Workspace |
| 185 | | | | 4/19/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 186 | | | | 6/2/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 187 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 5/20/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 188 | | | | 10/13/2023 | Document seeking and containing legal advice concerning copyright issues. | Attorney Client | | | Privileged - Withhold | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 189 | | | | 2/17/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 190 | | | | 4/15/2024 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 191 | | | | 12/4/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 192 | | | | 7/7/2023 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | External Legal Counsel; MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 193 | Meta_Kadrey_00094384 | | | 5/11/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 194 | Meta_Kadrey_00094549 | | Shared drive (unavailable) | 7/17/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | External Legal Counsel; MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 195 | | | | 5/10/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 196 | | | | 6/29/2023 | Presentation reflecting legal advice prepared or reviewed in anticipation of regulatory review concerning data privacy and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 197 | Meta_Kadrey_00089862 | | | 2/28/2024 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 198 | | | | 10/30/2023 | Spreadsheet reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 199 | | | | 6/14/2023 | Document seeking and reflecting legal advice concerning communications with government entities. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 200 | Meta_Kadrey_00089110 | | | 2/21/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 201 | | | | 6/30/2023 | Document providing legal advice concerning product release. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 202 | Meta_Kadrey_00088259 Meta_Kadrey_00089909 | | | 11/2/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 203 | | | | 4/15/2024 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 204 | | | | 3/7/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 205 | | | | 1/30/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 206 | Meta_Kadrey_00078428 | | | 5/28/2024 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | Meta_Kadrey_00078715 | | | 2/27/2024 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 208 | Meta_Kadrey_00078739 | | | 2/12/2024 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 209 | Meta_Kadrey_00078671 | | | 3/13/2024 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 210 | | | | 4/11/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 211 | Meta_Kadrey_00081124 | | | 1/18/2024 | Document seeking legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 212 | Meta_Kadrey_00078651 | | | 3/23/2024 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 213 | Meta_Kadrey_00094355; Meta_Kadrey_00080659 | | | 11/15/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 214 | Meta_Kadrey_00079863 | | | 3/23/2024 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 215 | Meta_Kadrey_00079897 | | | 11/29/2023 | Document providing information for the purpose of facilitating legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 216 | Meta_Kadrey_00057517 | | | 11/2/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 217 | | | | 10/3/2024 | Presentation reflecting legal advice concerning product development. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 218 | | Meta Platforms, Inc; | | 10/4/2022 | Document providing legal advice concerning copyright issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 219 | | | | 5/29/2024 | Presentation reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 220 | Meta_Kadrey_00079879 | | | 2/1/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 221 | Meta_Kadrey_00052774 Meta_Kadrey_00089223 Meta_Kadrey_00046203 Meta_Kadrey_00075797 | | | 1/17/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | | | Privileged - Redact | GSUITE |
| 222 | | | | 4/3/2024 | Document reflecting legal advice concerning data privacy. | Attorney Client | | | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | ███ | ███ | | 9/21/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 224 | ███ | Shared drive (unavailable) | | 6/3/2024 | Document seeking and containing legal advice concerning data privacy. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 225 | Meta_Kadrey_00094056 | Shared drive (unavailable) | | 11/7/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Redact | GSUITE |
| 226 | Meta_Kadrey_00094350; Meta_Kadrey_00094748; Meta_Kadrey_00094411; Meta_Kadrey_00094786 | Meta Platforms, Inc; ███ | | 2/9/2024 | Spreadsheet reflecting legal advice concerning copyright and contract issues. | Attorney Client | | | Privileged - Redact | GSUITE |
| 227 | Meta_Kadrey_00032873 (clawback) | ███ | Shared drive (unavailable) | 6/6/2023 | Document seeking legal advice concerning product release. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 228 | Meta_Kadrey_00092334 | Meta Platforms, Inc | GenAI LLM Research | 7/10/2023 | Document reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 229 | Meta_Kadrey_00078371 | ███ | ███ | 5/29/2023 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 230 | Meta_Kadrey_00093485; Meta_Kadrey_00093445; Meta_Kadrey_00093461; Meta_Kadrey_00093515; Meta_Kadrey_00089930 | ███ | ███ | 7/14/2023 | Spreadsheet reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 231 | Meta_Kadrey_00093338 | ███ | Shared drive (unavailable) | 1/29/2024 | Document seeking and containing legal advice concerning product release. | Attorney Client | | ███ | Privileged - Redact | GSUITE |
| 232 | Meta_Kadrey_00080258 | Meta Platforms, Inc | | 1/29/2024 | Document seeking and containing legal advice concerning product release. | Attorney Client | | ███ | Privileged - Redact | GSUITE |
| 233 | ███ | ███ | | 5/24/2024 | Presentation reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 234 | ███ | ███ | | 5/28/2024 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel; ███ | | Privileged - Withhold | GSUITE |
| 235 | Meta_Kadrey_00064485 | ███ | ███ | 11/2/2024 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 236 | | ███ | ███ | 5/14/2024 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 237 | | | | 3/17/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 238 | Meta_Kadrey_00080972 | | | 10/5/2023 | Document seeking and reflecting legal advice concerning communications with the public. | Attorney Client | | | Privileged - Redact | GSUITE |
| 239 | Meta_Kadrey_00094032 | | | 4/18/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 240 | | | | 6/26/2023 | Document reflecting legal advice concerning copyright issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 241 | Meta_Kadrey_00080044 | | | 10/10/2022 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 242 | Meta_Kadrey_00088956 | | | 12/7/2022 | Spreadsheet seeking and reflecting legal advice concerning regulatory and data privacy issues. | Attorney Client | ███ | | Privileged - Redact | GSUITE |
| 243 | Meta_Kadrey_00092958; Meta_Kadrey_00078730 | | | 2/16/2024 | Document reflecting legal advice concerning regulatory and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 244 | Meta_Kadrey_00080954 | | Shared drive (unavailable) | 11/7/2023 | Document reflecting legal advice concerning regulatory and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 245 | | | | 2/23/2023 | Document reflecting legal advice concerning communications with the public. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 246 | Meta_Kadrey_00094293 | | | 3/23/2023 | Document seeking and containing legal advice concerning communications with the public. | Attorney Client | ███ | | Privileged - Redact | GSUITE |
| 247 | Meta_Kadrey_00094284; Meta_Kadrey_00094767 | | | 4/1/2023 | Document reflecting legal advice concerning open source policy. | Attorney Client | ███ | | Privileged - Redact | GSUITE |
| 248 | | | | 5/31/2023 | Document seeking and containing legal advice concerning open source policy. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 249 | Meta_Kadrey_00080884 | | | 5/30/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 250 | Meta_Kadrey_00080880 | | | 5/29/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 251 | Meta_Kadrey_00080969 | | | 10/12/2023 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 252 | Meta_Kadrey_00056978 | | | 2/24/2024 | Document reflecting legal advice concerning communications with the public. | Attorney Client | ███ | ███ | Privileged - Redact | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | Meta_Kadrey_00048895 | | | 10/4/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 254 | Meta_Kadrey_00080569 | | | 4/6/2024 | Document reflecting legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 255 | | | | 5/7/2024 | Document seeking and reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 256 | Meta_Kadrey_00080939 | | | 1/10/2024 | Document reflecting legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 257 | | | | 6/7/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 258 | | Meta Platforms, Inc | | 5/29/2024 | Document seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | Research Reviews |
| 259 | | Meta Platforms, Inc | | 3/13/2024 | Document seeking and containing legal advice concerning copyright and open source issues. | Attorney Client | | | Privileged - Withhold | SRT |
| 260 | | Meta Platforms, Inc | | 5/29/2024 | Document seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | Research Reviews |
| 261 | Meta_Kadrey_00080246 | Meta Platforms, Inc | | 5/29/2024 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | Research Reviews |
| 262 | | Meta Platforms, Inc | | 5/29/2024 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | Research Reviews |
| 263 | Meta_Kadrey_00046403 | | m | 11/27/2023 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 264 | Meta_Kadrey_00080994 | | | 7/7/2023 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 265 | | | Shared drive (unavailable) | 5/28/2024 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 266 | Meta_Kadrey_00081128; Meta_Kadrey_00075917; Meta_Kadrey_00079906; Meta_Kadrey_00079163; Meta_Kadrey_00080661; Meta_Kadrey_00053071 | | | 11/11/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 267 | | | | 11/27/2023 | Document reflecting legal advice concerning copyright issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 268 | Meta_Kadrey_00078662 | | | 3/19/2024 | Document reflecting legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 269 | Meta_Kadrey_00088679 | | | 6/5/2024 | Presentation reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 270 | Meta_Kadrey_00078463; Meta_Kadrey_00088384; Meta_Kadrey_00092573; Meta_Kadrey_00092127 | ■■■■■■ | ■■■■■ | 5/17/2024 | Presentation reflecting legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel | ■■■■■ | Privileged - Redact | GSUITE |
| 271 | Meta_Kadrey_00080639 | | ■■■■■ | 12/4/2023 | Document reflecting legal advice concerning copyright and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 272 | | | ■■■■ | 3/26/2024 | Document providing legal advice concerning copyright and data privacy issues. | Attorney Client | ■■■■ | | Privileged - Withhold | GSUITE |
| 273 | | Shared drive (unavailable) | | 11/28/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ■■■■ | | Privileged - Withhold | GSUITE |
| 274 | Meta_Kadrey_00094724 | | ■■■■■ | 11/14/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 275 | | | ■■■ | 5/29/2024 | Document seeking and reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ■■■■■■ | | Privileged - Withhold | GSUITE |
| 276 | Meta_Kadrey_00092688; Meta_Kadrey_00092365; Meta_Kadrey_00088043 | Shared drive (unavailable) | | 6/4/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 277 | Meta_Kadrey_00092339 | Meta Platforms, Inc | GenAI LLM Research | 6/17/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 278 | Meta_Kadrey_00048817 | | | 3/11/2024 | Document reflecting legal advice concerning trademark issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 279 | | | | 5/21/2024 | Document seeking and containing legal advice concerning copyright issues. | Attorney Client | ■■■■■■ | | Privileged - Withhold | GSUITE |
| 280 | Meta_Kadrey_00078953 | | | 7/14/2023 | Document reflecting legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 281 | Meta_Kadrey_00094273 | | | 6/15/2023 | Document reflecting legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 282 | | | | 2/15/2024 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ■■■■■■ | | Privileged - Withhold | GSUITE |
| 283 | | | | 4/3/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ■■■■ | | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 284 | | | | 4/8/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 285 | | | | 9/13/2023 | Spreadsheet reflecting legal advice concerning copyright and contract issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 286 | | | | 11/16/2023 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 287 | Meta_Kadrey_00079273 | | | 4/26/2023 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 288 | Meta_Kadrey_00094110 | | | 8/22/2023 | Document reflecting legal advice concerning communications with the public. | Attorney Client | | | Privileged - Redact | GSUITE |
| 289 | Meta_Kadrey_00093332 | | | 2/6/2023 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 290 | Meta_Kadrey_00088000; Meta_Kadrey_00080114 | | | 5/23/2024 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 291 | | | Shared drive (unavailable) | 8/24/2023 | Document providing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | Hemu Nigam (Venable) | | Privileged - Withhold | GSUITE |
| 292 | Meta_Kadrey_00088935; Meta_Kadrey_00088575; Meta_Kadrey_00089203 | | | 2/8/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 293 | Meta_Kadrey_00089864; Meta_Kadrey_00089134 | | | 2/8/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 294 | | Meta Platforms, Inc | Author | 4/13/2023 | Document seeking and containing legal advice concerning contract issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 295 | Meta_Kadrey_00080927 | | | 1/26/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Redact | GSUITE |
| 296 | | | Shared drive (unavailable) | 1/8/2024 | Document reflecting legal advice concerning communications with government entities. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 297 | | | | 6/2/2024 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel; | | Privileged - Withhold | GSUITE |
| 298 | | | | 6/5/2024 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 299 | | | | 7/6/2023 | Document reflecting legal advice concerning copyright issues. | Attorney Client | | | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 300 | Meta_Kadrey_00094412 | Meta Platforms, Inc | ███████ | 4/29/2024 | Document seeking and reflecting legal advice concerning copyright and contract issues. | Attorney Client | ███████ | ███████ | Privileged - Redact | GSUITE |
| 301 | Meta_Kadrey_00094194 | ███████ | ███████ | 4/4/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Redact | GSUITE |
| 302 | Meta_Kadrey_00093497; Meta_Kadrey_00048977; Meta_Kadrey_00093486 | ███████ | ███████ | 6/21/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ███████ | ███████ | Privileged - Redact | GSUITE |
| 303 | Meta_Kadrey_00079899 | Shared drive (unavailable) | | 12/1/2023 | Document seeking and reflecting legal advice concerning data privacy. | Attorney Client | External Legal Counsel; MPI In-House Legal Counsel | ███████ | Privileged - Redact | GSUITE |
| 304 | | | ███████ | 6/5/2024 | Document seeking and reflecting legal advice concerning open source policy. | Attorney Client | ███████; MPI In-House Legal Counsel; ███████ | ███████ | Privileged - Withhold | GSUITE |
| 305 | | | | 5/28/2024 | Document seeking and reflecting legal advice concerning open source policy. | Attorney Client | ███████ | ███████ | Privileged - Withhold | GSUITE |
| 306 | | | | 9/13/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ███████ | ███████ | Privileged - Withhold | GSUITE |
| 307 | | | | 8/30/2023 | Document providing legal advice concerning communications with government entities. | Attorney Client | ███████ | ███████ | Privileged - Withhold | GSUITE |
| 308 | | | | 7/31/2023 | Document providing legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Withhold | GSUITE |
| 309 | | | | 4/19/2023 | Document providing legal advice concerning copyright issues. | Attorney Client | ███████ | ███████ | Privileged - Withhold | GSUITE |
| 310 | | | | 9/20/2023 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Withhold | GSUITE |
| 311 | | | | 7/6/2023 | Document providing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███████ | ███████ | Privileged - Withhold | GSUITE |
| 312 | | ███████ Meta Platforms, Inc; Meta Platforms, Inc; Meta Platforms, Inc | GenAI LLM Research | 8/14/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ███████ | ███████ | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 313 | Meta_Kadrey_00065244; Meta_Kadrey_00089791; Meta_Kadrey_00088863 | | | 3/26/2024 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 314 | Meta_Kadrey_00065403 | | | 2/28/2024 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 315 | Meta_Kadrey_00062556 | | | 4/11/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 316 | Meta_Kadrey_00094034 | | | 3/9/2024 | Document requesting information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 317 | | | | 5/17/2023 | Document reflecting legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel; | | Privileged - Withhold | GSUITE |
| 318 | | | | 8/18/2023 | Document reflecting legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 319 | Meta_Kadrey_00075978 Meta_Kadrey_00057544 Meta_Kadrey_00050560 | | | 10/27/2023 | Document reflecting legal advice concerning open source policy. | Attorney Client | | | Privileged - Redact | GSUITE |
| 320 | | | | 2/2/2024 | Spreadsheet reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 321 | Meta_Kadrey_00092308; Meta_Kadrey_00081053; Meta_Kadrey_00093334 | | | 5/8/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 322 | Meta_Kadrey_00075668; Meta_Kadrey_00048620; Meta_Kadrey_00055982; Meta_Kadrey_00049807; Meta_Kadrey_00062513; Meta_Kadrey_00058522 | | | 4/25/2024 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | | | Privileged - Redact | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 323 | | | | 2/19/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 324 | Meta_Kadrey_00094247 | | | 2/23/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Redact | GSUITE |
| 325 | Meta_Kadrey_00063115; Meta_Kadrey_00053128 | | | 11/7/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 326 | Meta_Kadrey_00065123 | | | 4/12/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 327 | Meta_Kadrey_00055219 Meta_Kadrey_00051427 | | | 6/4/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 328 | | | | 2/20/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 329 | | | | 4/17/2024 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 330 | Meta_Kadrey_00094349 | | | 2/13/2024 | Spreadsheet providing information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 331 | Meta_Kadrey_00094337 | | | 4/30/2024 | Spreadsheet reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 332 | Meta_Kadrey_00046524 | | | 10/10/2023 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 333 | Meta_Kadrey_00080631 | | | 1/3/2024 | Document seeking and reflecting legal advice concerning open source policy. | Attorney Client | | | Privileged - Redact | GSUITE |
| 334 | Meta_Kadrey_00079857 | | | 3/27/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 335 | Meta_Kadrey_00075726 | | | 3/19/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | | | Privileged - Redact | GSUITE |
| 336 | | | | 1/23/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 337 | Meta_Kadrey_00063133 | | | 11/2/2024 | Document seeking and reflecting legal advice concerning product release. | Attorney Client | | | Privileged - Redact | GSUITE |
| 338 | Meta_Kadrey_00088595 | | | 2/5/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 339 | | | | 5/23/2024 | Document seeking and reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 340 | Meta_Kadrey_00079406 | | | 3/26/2024 | Document providing information for the purpose of facilitating legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 341 | Meta_Kadrey_00079412 | ███ | ███ | 2/13/2024 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 342 | Meta_Kadrey_00094320; Meta_Kadrey_00094204; Meta_Kadrey_00094003 | ███ | ███ | 6/5/2024 | Document seeking and reflecting legal advice concerning open source policy. | Attorney Client | ███ | ███ | Privileged - Redact | GSUITE |
| 343 | Meta_Kadrey_00080584 Meta_Kadrey_00078916 | ███ | ███ | 3/15/2024 | Document reflecting legal advice concerning regulatory issues. | Attorney Client | ███ | ███ | Privileged - Redact | GSUITE |
| 344 | Meta_Kadrey_00079115 | ███ | ███ | 5/9/2024 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 345 | Meta_Kadrey_00080323 Meta_Kadrey_00080065 | ███ | Shared drive (unavailable) | 6/5/2024 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 346 | Meta_Kadrey_00080460 | ███ | ███ | 5/18/2024 | Document reflecting legal advice concerning data privacy. | Attorney Client | ███ | ███ | Privileged - Redact | GSUITE |
| 347 | Meta_Kadrey_00049697; Meta_Kadrey_00064004; Meta_Kadrey_00062245; Meta_Kadrey_00058276; Meta_Kadrey_00044759; Meta_Kadrey_00048344; Meta_Kadrey_00051702 | ███ | ███ | 5/28/2024 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | ███ | ███ | Privileged - Redact | GSUITE |
| 348 | ███ | ███ | ███ | 5/17/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 349 | ███ | ███ | ███ | 7/4/2023 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 350 | ███ | ███ | ███ | 9/27/2023 | Document reflecting legal advice concerning communications with the public. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 351 | Meta_Kadrey_00094225<br>Meta_Kadrey_00094519 | ███████ | | 9/27/2023 | Document reflecting legal advice concerning communications with the public. | Attorney Client | ███████ | ███████ | Privileged - Redact | GSUITE |
| 352 | | ███████ | | 4/26/2024 | Document seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ███████ | ███████ | Privileged - Withhold | GSUITE |
| 353 | Meta_Kadrey_00048787 | ███████ | | 3/15/2024 | Document reflecting legal advice concerning trademark issues. | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Redact | GSUITE |
| 354 | Meta_Kadrey_00080242 | ███████ | | 8/15/2023 | Document seeking and reflecting legal advice concerning contract issues. | Attorney Client | ███ MPI In-House Legal Counsel | ███████ | Privileged - Redact | GSUITE |
| 355 | | ███████ | | 3/12/2024 | Document seeking and containing legal advice concerning contract issues. | Attorney Client | ███████ | ███████ | Privileged - Withhold | GSUITE |
| 356 | Meta_Kadrey_00093927 | ███████ | | 9/21/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Redact | GSUITE |
| 357 | Meta_Kadrey_00050270;<br>Meta_Kadrey_00050271;<br>Meta_Kadrey_00093324;<br>Meta_Kadrey_00046196;<br>Meta_Kadrey_00059799 | ███████ Meta Platforms, Inc | ███████ | 1/20/2024 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Redact | GSUITE |
| 358 | Meta_Kadrey_00092234<br>Meta_Kadrey_00091872<br>Meta_Kadrey_00092835<br>Meta_Kadrey_00092511<br>Meta_Kadrey_00092065 | ███████ | ███████ | 6/3/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Redact | GSUITE |
| 359 | Meta_Kadrey_00078979<br>Meta_Kadrey_00081003 | ███████ | ███████ | 6/13/2023 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Redact | GSUITE |
| 360 | | ███████ | Shared drive (unavailable) | 3/3/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Withhold | GSUITE |

# D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 361 | ███ | ███ | ███ | 12/22/2023 | Document seeking and containing legal advice concerning regulatory issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 362 | Meta_Kadrey_00080165 Meta_Kadrey_00088754 | ███ | ███ | 5/2/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 363 | Meta_Kadrey_00048314 | ███ | Shared drive (unavailable) | 5/29/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 364 | Meta_Kadrey_00093965 | ███ | ███ | 5/29/2024 | Presentation reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 365 | | ███ | ███ | 6/5/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 366 | Meta_Kadrey_00079890 | ███ | ███ | 1/17/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 367 | Meta_Kadrey_00079984; Meta_Kadrey_00081705; Meta_Kadrey_00092008 | ███ | ███ | 7/13/2023 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | ███ | ███ | Privileged - Redact | GSUITE |
| 368 | Meta_Kadrey_00081708 | ███ | ███ | 7/11/2023 | Document reflecting legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 369 | | ███ | ███ | 7/12/2023 | Document seeking and containing legal advice concerning communications with the public. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 370 | | ███ | ███ | 3/8/2024 | Document seeking and reflecting legal advice concerning data privacy. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 371 | Meta_Kadrey_00079120 | ███ | ███ | 4/23/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 372 | Meta_Kadrey_00089180 | ███ | ███ | 5/29/2024 | Spreadsheet seeking and reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 373 | Meta_Kadrey_00089723 | ███ | ███ | 5/29/2024 | Spreadsheet reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 374 | Meta_Kadrey_00089028 | ███ | ███ | 6/5/2024 | Spreadsheet reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 375 | Meta_Kadrey_00094357 | ███ | ███ | 11/3/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 376 | | ███ | ███ | 5/23/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 377 | Meta_Kadrey_00093465; Meta_Kadrey_00088621; Meta_Kadrey_00078944 | ███ | | 11/15/2023 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | ███ | Privileged - Redact | GSUITE |
| 378 | Meta_Kadrey_00045315; Meta_Kadrey_00055906; Meta_Kadrey_00051952 | | | 4/29/2024 | Document reflecting legal advice concerning copyright and contract issues. | Attorney Client | ███ MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 379 | | | | 5/12/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 380 | Meta_Kadrey_00045402; Meta_Kadrey_00048629; Meta_Kadrey_00055988 | | | 4/24/2024 | Presentation reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 381 | Meta_Kadrey_00081102 | | | 1/25/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 382 | Meta_Kadrey_00079868 | | | 3/1/2024 | Document reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 383 | Meta_Kadrey_00089197; Meta_Kadrey_00093388; Meta_Kadrey_00093516; Meta_Kadrey_00093424; Meta_Kadrey_00089109; Meta_Kadrey_00088770 | | | 4/5/2024 | Spreadsheet seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 384 | Meta_Kadrey_00048866 | | | 11/15/2023 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 385 | Meta_Kadrey_00092312; Meta_Kadrey_00050459; Meta_Kadrey_00093488; Meta_Kadrey_00093492; Meta_Kadrey_00092215 | ███ Meta Platforms, Inc; Meta Platforms, Inc: ███ | ███ | 12/12/2023 | Document reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 386 | Meta_Kadrey_00079396 | ███ | | 3/26/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 387 | Meta_Kadrey_00079376 | ███ | | 4/16/2024 | Document reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 388 | Meta_Kadrey_00079847; Meta_Kadrey_00079128; Meta_Kadrey_00092630; Meta_Kadrey_00091858 | ███ | | 4/16/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | ███ | ███ | Privileged - Redact | GSUITE |
| 389 | Meta_Kadrey_00064494 | ███ | | 10/6/2023 | Document seeking and containing legal advice concerning communications with the public. | Attorney Client | ███ | ███ | Privileged - Redact | GSUITE |
| 390 | Meta_Kadrey_00080264 | Meta Platforms, Inc | | 8/30/2023 | Document reflecting legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 391 | Meta_Kadrey_00080890 | ███ | | 3/18/2024 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 392 | | ███ | | 5/29/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 393 | Meta_Kadrey_00078396 | ███ | | 5/29/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | ███; MPI In-House Legal Counsel | ███ | Privileged - Redact | GSUITE |
| 394 | | ███ | | 5/24/2024 | Document seeking and containing legal advice concerning product release. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 395 | | ███ | | 7/13/2023 | Document seeking and containing legal advice concerning communications with government entities. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 396 | | ███ | | 11/15/2023 | Document seeking and containing legal advice concerning product release. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 397 | | ███ | | 4/17/2024 | Document seeking legal advice concerning communications with the public. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 398 | | ███ | | 6/10/2024 | Document providing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 399 | | ▮▮ Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 4/9/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | ▮▮▮▮ | ▮▮▮▮ | Privileged - Withhold | GSUITE |
| 400 | Meta_Kadrey_00094461 | | | 2/22/2024 | Spreadsheet reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 401 | Meta_Kadrey_00080494; Meta_Kadrey_00078584 | | | 4/18/2024 | Presentation reflecting legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 402 | | | | 9/22/2023 | Document seeking and reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ▮▮▮▮ | | Privileged - Withhold | GSUITE |
| 403 | | | | 4/10/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | ▮▮▮▮ | | Privileged - Withhold | GSUITE |
| 404 | | | | 4/25/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 405 | | | | 3/11/2024 | Document reflecting legal advice prepared or reviewed in anticipation of regulatory review concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 406 | | | | 4/25/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 407 | | | | 6/2/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ▮▮▮▮ | | Privileged - Withhold | GSUITE |
| 408 | | | | 4/9/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ▮▮▮▮ | | Privileged - Withhold | GSUITE |
| 409 | Meta_Kadrey_00053027 | | | 11/15/2023 | Document reflecting legal advice concerning copyright and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 410 | | | | 6/2/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ▮▮▮▮ | | Privileged - Withhold | GSUITE |
| 411 | | | | 5/23/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 412 | | Meta Platforms, Inc | | 6/12/2023 | Document reflecting legal advice concerning copyright and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 413 | Meta_Kadrey_00088847; Meta_Kadrey_00089181 | | | 5/23/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 414 | Meta_Kadrey_00062754 | | | 3/8/2024 | Document providing information for the purpose of facilitating legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 415 | Meta_Kadrey_00080588 | | | 3/12/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 416 | | | | 3/19/2024 | Spreadsheet seeking and reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 417 | Meta_Kadrey_00055255 | | | 6/4/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 418 | Meta_Kadrey_00079386 | | | 4/6/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 419 | | Meta Platforms, Inc; Meta Platforms, Inc | | 6/16/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 420 | | | | 2/23/2024 | Document seeking and reflecting legal advice concerning copyright issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 421 | | | | 5/16/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 422 | Meta_Kadrey_00063275 | | Shared drive (unavailable) | 8/2/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 423 | Meta_Kadrey_00094035 Meta_Kadrey_00094351 Meta_Kadrey_00094221 | | | 1/31/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 424 | | | | 1/31/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 425 | | | | 5/29/2024 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 426 | | | | 4/25/2024 | Document seeking and containing legal advice concerning open source policy. | Attorney Client | | | Privileged - Withhold | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 427 | | | | 3/7/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 428 | | | | 3/12/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 429 | | | | 4/22/2024 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 430 | Meta_Kadrey_00094740 | | | 2/28/2024 | Document reflecting legal advice concerning this litigation, copyright, and regulatory issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 431 | | | | 11/22/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 432 | Meta_Kadrey_00057867 | | | 5/16/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Redact | GSUITE |
| 433 | | Meta Platforms, Inc | GenAI LLM Research | 11/4/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 434 | Meta_Kadrey_00092184 | | | 4/19/2024 | Spreadsheet reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 435 | | Meta Platforms, Inc; Meta Platforms, Inc; | | 3/30/2023 | Document seeking and reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 436 | | | | 3/6/2024 | Document providing information for the purpose of facilitating legal advice and prepared at the direction of counsel in the course of litigation concerning this litigation. | Attorney Client; Work Product | | | Privileged - Withhold | GSUITE |
| 437 | | | | 11/21/2023 | Document reflecting legal advice concerning copyright issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 438 | | Shared drive (unavailable) | | 6/5/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 439 | | Shared drive (unavailable) | | 5/14/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 440 | | | | 1/30/2024 | Document reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 441 | | ███ | | 7/7/2023 | Document seeking and containing legal advice concerning copyright and open source issues. | Attorney Client | ███ | ███ | Privileged - Withhold | GSUITE |
| 442 | | | | 4/22/2024 | Document seeking and containing legal advice concerning copyright issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 443 | | | | 7/18/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 444 | Meta_Kadrey_00088957 | | | 12/9/2022 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 445 | Meta_Kadrey_00081307 | | | 1/12/2023 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 446 | Meta_Kadrey_00046433 | | | 11/14/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 447 | Meta_Kadrey_00081202; Meta_Kadrey_00089924; Meta_Kadrey_00079219 | | | 10/5/2023 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 448 | Meta_Kadrey_00080475 | | | 4/25/2024 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 449 | | | | 12/20/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 450 | Meta_Kadrey_00093556 | Meta Platforms, Inc | ███ | 3/24/2023 | Document reflecting legal advice concerning contract issues. | Attorney Client | ███ | | Privileged - Redact | GSUITE |
| 451 | ███ | ███ | | 5/29/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | ███ | | Privileged - Withhold | GSUITE |
| 452 | ███ | ███ | | 4/26/2024 | Document requesting information for the purpose of facilitating legal advice prepared at direction of counsel in the coure of litigation concerning this litigation. | Attorney Client; Work Product | ███ | | Privileged - Withhold | GSUITE |
| 453 | Meta_Kadrey_00091962; Meta_Kadrey_00089154 | ███ | | 2/4/2024 | Document reflecting legal advice concerning data privacy. | Attorney Client | External Legal Counsel; MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |

## D's Amended Non-Email Privilege Log

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 454 | Meta_Kadrey_00089236; Meta_Kadrey_00089901; Meta_Kadrey_00088613 | | | 12/7/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 455 | Meta_Kadrey_00089933 | | | 1/16/2023 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 456 | | | | 2/15/2024 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 457 | | | | 11/17/2020 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 458 | | | | 2/9/2021 | Document seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 459 | | | | 5/2/2022 | Spreadsheet reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 460 | Meta_Kadrey_00089724; Meta_Kadrey_00088508 | | | 5/21/2024 | Document reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 461 | Meta_Kadrey_00094272 | | | 12/20/2023 | Spreadsheet reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 462 | Meta_Kadrey_00048830 | | | 3/8/2024 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 463 | | | | 2/8/2024 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 464 | | | | 8/1/2023 | Presentation reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 465 | Meta_Kadrey_00089250 | | Shared drive (unavailable) | 8/1/2023 | Document reflecting legal advice concerning research review. | Attorney Client | MPI In-House Legal Counsel | | Privileged - Redact | GSUITE |
| 466 | | | | 2/8/2024 | Document seeking and containing legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | Privileged - Withhold | GSUITE |
| 467 | | | | 9/6/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | Privileged - Withhold | GSUITE |