# EXHIBIT 4

# EXHIBIT F

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | 10/4/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 2 | Meta_Kadrey_00063334 | Meta_Kadrey_00063334 | | | | | | | | | | | | Not Privileged | EMAIL | Parent |
| 3 | Meta_Kadrey_00063335 | Meta_Kadrey_00063334 | | | | | | 2/4/2024 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 4 | Meta_Kadrey_00063353 | Meta_Kadrey_00063334 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 5 | Meta_Kadrey_00063366 | Meta_Kadrey_00063334 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 6 | Meta_Kadrey_00063372 | Meta_Kadrey_00063334 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 7 | Meta_Kadrey_00063378 | Meta_Kadrey_00063334 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 8 | Meta_Kadrey_00063383 | Meta_Kadrey_00063334 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 9 | Meta_Kadrey_00063396 | Meta_Kadrey_00063396 | | | | | | | | | | | | Not Privileged | EMAIL | Parent |
| 10 | Meta_Kadrey_00063397 | Meta_Kadrey_00063396 | | | | | | 2/4/2024 | Document reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 11 | Meta_Kadrey_00063415 | Meta_Kadrey_00063396 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 12 | Meta_Kadrey_00063428 | Meta_Kadrey_00063396 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 13 | Meta_Kadrey_00063434 | Meta_Kadrey_00063396 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 14 | Meta_Kadrey_00063440 | Meta_Kadrey_00063396 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 15 | Meta_Kadrey_00063445 | Meta_Kadrey_00063396 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 16 | | | | | | | | 8/29/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | | StandAlone Document |
| 17 | | | | | | | | 1/12/2024 | Email reflecting legal advice concerning product release. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 18 | | | | | | | | 1/15/2024 | Email reflecting legal advice concerning product release. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | | | | | | | 3/11/2024 | Email Chain seeking legal advice concerning data privacy. | Attorney Client | | | | Privileged - Withhold | EMAIL | Parent |
| 20 | | | | | | | | 3/11/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 21 | | | | | | | | 3/12/2024 | Email Chain seeking legal advice concerning data privacy. | Attorney Client | | | | Privileged - Withhold | EMAIL | Parent |
| 22 | | | | | | | | 3/12/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | Attachment |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | | | | | | | | 6/15/2023 | Email Chain reflecting legal advice concerning open source policy. | Attorney Client | | ██████ | ██████ | Privileged - Withhold | EMAIL | StandAlone Document |
| 24 | Meta_Kadrey_00063624 | Meta_Kadrey_00063624 | | | | | | 5/7/2023 | Email reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | ██████ | ██████ | Privileged - Redact | EMAIL | Parent |
| 25 | Meta_Kadrey_00063625 | Meta_Kadrey_00063624 | | | | | | 2/4/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | ██████ | Privileged - Redact | EMAIL | Attachment |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Meta_Kadrey_00063641 | Meta_Kadrey_00063641 | | | | | | 5/8/2023 | Email reflecting legal advice concerning open source policy. | Attorney Client | | | | Privileged - Redact | EMAIL | StandAlone Document |
| 27 | | | | | | | | 5/22/2023 | Email reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Parent |
| 28 | | | | | | | | 2/4/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 29 | Meta_Kadrey_00090881 | Meta_Kadrey_00090881 | | | | | | 4/11/2023 | Email Chain seeking and reflecting legal advice concerning communications with the public. | Attorney Client | | | | Privileged - Redact | EMAIL | StandAlone Document |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | | | | | | | | 3/15/2024 | Email Chain seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 31 | | | | | | | | 4/19/2024 | Email Chain providing information for the purpose of facilitating legal advice and prepared at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 32 | | | | | | | | 3/19/2024 | Email Chain seeking legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 33 | | | | | | | | 4/14/2024 | Email Chain seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | | | | | | | | 4/15/2024 | Email Chain seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 35 | | | | | | | | 10/19/2022 | Email Chain reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 36 | | | | | | | | 2/27/2023 | Email seeking and reflecting legal advice concerning copyright and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 37 | | | | | | | | 5/9/2023 | Email providing information for the purpose of facilitating legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 38 | Meta_Kadrey_00063771 | Meta_Kadrey_00063771 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 39 | Meta_Kadrey_00063772 | Meta_Kadrey_00063771 | | | | | | 6/9/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | | | | | | | | 10/11/2022 | Email providing legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 41 | Meta_Kadrey_00063796 | Meta_Kadrey_00063796 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 42 | Meta_Kadrey_00063797 | Meta_Kadrey_00063796 | | | | | | 6/9/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 43 | Meta_Kadrey_00080756 | Meta_Kadrey_00080756 | | | | | | 12/12/2023 | Email reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 44 | Meta_Kadrey_00080759 | Meta_Kadrey_00080756 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 45 | Meta_Kadrey_00080760 | Meta_Kadrey_00080756 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 46 | Meta_Kadrey_00094718 | Meta_Kadrey_00094718 | | | | | | 6/21/2023 | Email reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 47 | Meta_Kadrey_00094721 | Meta_Kadrey_00094718 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 48 | Meta_Kadrey_00094722 | Meta_Kadrey_00094718 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 49 | Meta_Kadrey_00094723 | Meta_Kadrey_00094718 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 50 | Meta_Kadrey_00080761 | Meta_Kadrey_00080761 | | | | | | 10/11/2022 | Email reflecting legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Redact | WP Chats | Parent |
| 51 | Meta_Kadrey_00080762 | Meta_Kadrey_00080761 | | | | | | 10/11/2022 | Document reflecting legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 52 | | | | | | | | 10/11/2022 | Email providing legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Meta_Kadrey_00080763 | Meta_Kadrey_00080763 | | | | | | 2/14/2024 | Email Chain seeking and reflecting legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel; | | | Privileged - Withhold | WP Chats | Parent |
| 54 | Meta_Kadrey_00080764 | Meta_Kadrey_00080763 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 55 | | | | | | | | 5/9/2024 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 56 | | | | | | | | 7/10/2023 | Email Chain seeking and containing legal advice concerning communications with the public. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 57 | | | | | | | | 6/15/2023 | Email Chain providing information for the purpose of facilitating legal advice concerning communications with the press. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 58 | Meta_Kadrey_00053886 | Meta_Kadrey_00053886 | | | | | | 7/6/2023 | Email reflecting legal advice concerning advertising. | Attorney Client | | | | Privileged - Redact | EMAIL | StandAlone Document |



# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | | | | | | | | 7/6/2024 | Email Chain providing legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | Parent |
| 60 | | | | | | | | 1/15/2024 | Document providing legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | Attachment |
| 61 | | | | | | | | 5/9/2024 | Calendar/Meeting Invite requesting information for the purpose of facilitating legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 62 | | | | | | | | 1/23/2024 | Email seeking and reflecting legal advice concerning product release. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 63 | | | | | | | | 5/9/2024 | Calendar/Meeting Invite requesting information for the purpose of facilitating legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 64 | | | | | | | | 5/9/2024 | Calendar/Meeting Invite requesting information for the purpose of facilitating legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 65 | Meta_Kadrey_00053962 | Meta_Kadrey_00053962 | | | | | | 7/18/2023 | Email Chain seeking and reflecting legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 66 | Meta_Kadrey_00053969 | Meta_Kadrey_00053962 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 67 | Meta_Kadrey_00053970 | Meta_Kadrey_00053962 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 68 | Meta_Kadrey_00053971 | Meta_Kadrey_00053962 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 69 | Meta_Kadrey_00053972 | Meta_Kadrey_00053962 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 70 | Meta_Kadrey_00053973 | Meta_Kadrey_00053962 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 71 | Meta_Kadrey_00053974 | Meta_Kadrey_00053962 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | Meta_Kadrey_00079607 | Meta_Kadrey_00079607 | | | | | | 7/14/2023 | Email reflecting legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 73 | Meta_Kadrey_00079610 | Meta_Kadrey_00079607 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 74 | Meta_Kadrey_00079611 | Meta_Kadrey_00079607 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 75 | Meta_Kadrey_00079612 | Meta_Kadrey_00079607 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 76 | Meta_Kadrey_00079613 | Meta_Kadrey_00079607 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 77 | Meta_Kadrey_00079692 | Meta_Kadrey_00079607 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 78 | Meta_Kadrey_00079693 | Meta_Kadrey_00079607 | | | | | | 7/10/2023 | Email seeking and containing legal advice concerning product release. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 79 | | | | | | | | | | | | | | Privileged - Withhold | | Standalone Document |
| 80 | Meta_Kadrey_00088812 | Meta_Kadrey_00088812 | | | | | | 7/18/2023 | Email seeking and containing legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 81 | Meta_Kadrey_00088819 | Meta_Kadrey_00088812 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 82 | Meta_Kadrey_00088820 | Meta_Kadrey_00088812 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 83 | Meta_Kadrey_00088821 | Meta_Kadrey_00088812 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 84 | Meta_Kadrey_00088822 | Meta_Kadrey_00088812 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 85 | Meta_Kadrey_00088823 | Meta_Kadrey_00088812 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 86 | Meta_Kadrey_00088824 | Meta_Kadrey_00088812 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | Meta_Kadrey_00054067 | Meta_Kadrey_00054067 | | | | | | 7/19/2023 | Email seeking legal advice concerning advertising. | Attorney Client | | | | Privileged - Redact | WP Chats | Parent |
| 88 | Meta_Kadrey_00054079 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 89 | Meta_Kadrey_00054080 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 90 | Meta_Kadrey_00054081 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 91 | Meta_Kadrey_00054082 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 92 | Meta_Kadrey_00054083 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 93 | Meta_Kadrey_00054084 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 94 | Meta_Kadrey_00054085 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 95 | Meta_Kadrey_00054086 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 96 | Meta_Kadrey_00054087 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 97 | Meta_Kadrey_00054088 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 98 | Meta_Kadrey_00054089 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 99 | Meta_Kadrey_00054090 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 100 | Meta_Kadrey_00054091 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 101 | Meta_Kadrey_00054092 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 102 | Meta_Kadrey_00054093 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 103 | Meta_Kadrey_00054094 | Meta_Kadrey_00054067 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | Meta_Kadrey_00054096 | Meta_Kadrey_00054067 | █ | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 105 | Meta_Kadrey_00054096 | Meta_Kadrey_00054067 | █ | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 106 | Meta_Kadrey_00054097 | Meta_Kadrey_00054067 | █ | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 107 | Meta_Kadrey_00054098 | Meta_Kadrey_00054067 | █ | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 108 | Meta_Kadrey_00054099 | Meta_Kadrey_00054067 | █ | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 109 | Meta_Kadrey_00054100 | Meta_Kadrey_00054067 | █ | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 110 | Meta_Kadrey_00054101 | Meta_Kadrey_00054067 | █ | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 111 | Meta_Kadrey_00054102 | Meta_Kadrey_00054067 | █ | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 112 | Meta_Kadrey_00054103 | Meta_Kadrey_00054067 | █ | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 113 | Meta_Kadrey_00054120 | Meta_Kadrey_00054120 | █ | █ | █ | | | 7/18/2023 | Email seeking and containing legal advice concerning communications with the public. | Attorney Client | | █ | █ | Privileged - Redact | WP Chats | Parent |
| 114 | Meta_Kadrey_00054126 | Meta_Kadrey_00054120 | █ | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 115 | Meta_Kadrey_00054127 | Meta_Kadrey_00054120 | | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 116 | Meta_Kadrey_00054128 | Meta_Kadrey_00054120 | | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 117 | Meta_Kadrey_00054129 | Meta_Kadrey_00054120 | | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 118 | Meta_Kadrey_00054130 | Meta_Kadrey_00054120 | | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 119 | Meta_Kadrey_00054131 | Meta_Kadrey_00054120 | █ | █ | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |
| 120 | Meta_Kadrey_00088825 | Meta_Kadrey_00088825 | █ | █ | █ | | | 7/18/2023 | Email seeking and containing legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel, █ | █ | █ | Privileged - Redact | WP Chats | Parent |
| 121 | Meta_Kadrey_00088832 | Meta_Kadrey_00088825 | █ | | | | | | | | | | █ | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | Meta_Kadrey_00088833 | Meta_Kadrey_00088825 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 123 | Meta_Kadrey_00088834 | Meta_Kadrey_00088825 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 124 | Meta_Kadrey_00088835 | Meta_Kadrey_00088825 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 125 | Meta_Kadrey_00088836 | Meta_Kadrey_00088825 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 126 | Meta_Kadrey_00088837 | Meta_Kadrey_00088825 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 127 | | | | | | | | 4/23/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 128 | | | | | | | | 4/24/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 129 | | | | | | | | 10/4/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 130 | | | | | | | | 9/5/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 131 | | | | | | | | 9/12/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 132 | | | | | | | | 7/13/2023 | Email Chain seeking and containing legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | Parent |
| 133 | | | | | | | | 11/4/2023 | Document reflecting legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | Attachment |
| 134 | | | | | | | | 11/4/2023 | Document reflecting legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | Attachment |
| 135 | Meta_Kadrey_00079983 | Meta_Kadrey_00079983 | | | | | | 5/19/2023 | Email providing legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | StandAlone Document |
| 136 | | | | | | | | 5/23/2023 | Email Chain providing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | Parent |
| 137 | | | | | | | | 1/1/1900 | Document providing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | Attachment |
| 138 | | | | | | | | 1/1/1900 | Document providing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | Attachment |
| 139 | | | | | | | | 5/18/2023 | Email Chain providing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | Attachment |
| 140 | | | | | | | | 6/14/2023 | Email seeking legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 141 | | | | | | | | 6/16/2023 | Email providing legal advice concerning regulatory issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 142 | | | | | | | | 4/19/2023 | Email seeking legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 143 | | | | | | | | 4/19/2023 | Email seeking legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 144 | | | | | | | | 2/9/2024 | Email Chain seeking legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 145 | Meta_Kadrey_00079985 | Meta_Kadrey_00079985 | | | | | | 2/29/2024 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 146 | Meta_Kadrey_00079989 | Meta_Kadrey_00079985 | | | | | | | | | | | | 419111381_1596739697796996_298325839896516123_n.png | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | Meta_Kadrey_00078990 | Meta_Kadrey_00078985 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 148 | Meta_Kadrey_00078991 | Meta_Kadrey_00078985 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 149 | Meta_Kadrey_00078992 | Meta_Kadrey_00078985 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 150 | Meta_Kadrey_00078993 | Meta_Kadrey_00078993 | | | | | | | 5/11/2023 | Email seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withheld | WP Chats | Parent |
| 151 | Meta_Kadrey_00078994 | Meta_Kadrey_00078993 | | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 152 | Meta_Kadrey_00079025 | Meta_Kadrey_00078993 | | | | | | | 5/10/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withheld | WP Chats | Attachment |
| 153 | | | | | | | | | 4/3/2024 | Email seeking and containing legal advice concerning copyright and open source issues. | Attorney Client | | | | Privileged - Withheld | WP Chats | StandAlone Document |
| 154 | | | | | | | | | 5/18/2023 | Email reflecting legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withheld | WP Chats | StandAlone Document |



# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | | | | | | | | 7/10/2023 | Email seeking and containing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 156 | | | | | | | | 8/10/2023 | Email seeking and containing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 157 | | | | | | | | 5/17/2024 | Email seeking and containing legal advice concerning communications with government entities. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 158 | | | | | | | | 4/15/2024 | Email seeking and containing legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 159 | | | | | | | | 4/9/2024 | Document providing information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 160 | | | | | | | | 4/15/2024 | Image reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 161 | | | | | | | | 8/3/2023 | Email seeking and containing legal advice prepared or reviewed in anticipation of litigation concerning copyright and contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 162 | | | | | | | | 4/25/2024 | Email seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |



# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | | | | | | | | 9/8/2023 | Email providing information for the purpose of facilitating legal advice prepared or reviewed in anticipation of litigation concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 164 | | | | | | | | 6/2/2023 | Email seeking and containing legal advice concerning product release. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 165 | | | | | | | | 6/2/2023 | Image reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | | | | | | | | 7/27/2023 | Email seeking and containing legal advice concerning research review. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 167 | | | | | | | | 7/17/2023 | Email Chain seeking and containing legal advice concerning data privacy and safety issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 168 | | | | | | | | 7/11/2023 | Email seeking and containing legal advice concerning research review. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 169 | | | | | | | | 7/10/2023 | Document providing information for the purpose of facilitating legal advice concerning research review. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 170 | | | | | | | | 6/28/2023 | Email seeking and containing legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 171 | | | | | | | | 12/13/2023 | Email seeking and containing legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 172 | | | | | | | | 3/4/2024 | Email reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |



# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | | | | | | | | 12/13/2023 | Email seeking and containing legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 174 | | | | | | | | 4/12/2024 | Email reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel; | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 175 | | | | | | | | 7/26/2023 | Email seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 176 | | | | | | | | 7/26/2023 | Image providing information for the purpose of facilitating legal advice concerning data privacy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 177 | | | | | | | | 7/26/2023 | Image providing information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 178 | | | | | | | | 7/26/2023 | Document providing information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 179 | Meta_Kadrey_00079026 | Meta_Kadrey_00079026 | | | | | | 7/10/2023 | Email requesting information for the purpose of facilitating legal advice at the direction of counsel concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | WP Chats | Parent |
| 180 | Meta_Kadrey_00079027 | Meta_Kadrey_00079026 | | | | | | 7/10/2023 | Image providing information for the purpose of facilitating legal advice at the direction of counsel concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | WP Chats | Attachment |
| 181 | Meta_Kadrey_00079028 | Meta_Kadrey_00079026 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 182 | | | | | | | | 8/9/2023 | Email Chain seeking and containing legal advice concerning communications with government entities. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 183 | | | | | | | | 7/10/2023 | Email reflecting legal advice concerning communications with the press. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 184 | | | | | | | | 7/12/2023 | Email providing information for the purpose of facilitating legal advice concerning regulatory issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | | | ▓ | ▓ | ▓ | | | 7/10/2023 | Email providing information for the purpose of facilitating legal advice concerning this litigation. | Attorney Client | MPI In-House Legal Counsel | ▓ | ▓ | Privileged - Withhold | WP Chats | StandAlone Document |
| 186 | | | ▓ | | | | | 7/10/2023 | Email seeking and containing legal advice concerning contract issues. | Attorney Client | | ▓ | ▓ | Privileged - Withhold | EMAIL | StandAlone Document |
| 187 | | | | | | | | 7/10/2023 | Email seeking and containing legal advice concerning contract issues. | Attorney Client | | ▓ | | Privileged - Withhold | EMAIL | StandAlone Document |
| 188 | | | | | | | | 8/29/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | ▓ | | Privileged - Withhold | EMAIL | StandAlone Document |
| 189 | | | | | ▓ | | | 4/4/2024 | Email Chain requesting information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 190 | | | | | ▓ | | | 10/4/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | ▓ | | Privileged - Withhold | EMAIL | StandAlone Document |
| 191 | Meta_Kadrey_00081321 | Meta_Kadrey_00081321 | | | | | | 2/20/2023 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 192 | Meta_Kadrey_00081326 | Meta_Kadrey_00081321 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 193 | Meta_Kadrey_00081327 | Meta_Kadrey_00081321 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 194 | Meta_Kadrey_00074216 | Meta_Kadrey_00074216 | | | | | | 5/21/2023 | Email reflecting legal advice concerning copyright and contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 195 | Meta_Kadrey_00089344 | Meta_Kadrey_00089344 | | | | | | 2/23/2023 | Email reflecting legal advice concerning communications with the public. | Attorney Client | MPI In-House Legal Counsel | ▓ | | Privileged - Redact | WP Chats | Parent |
| 196 | Meta_Kadrey_00089353 | Meta_Kadrey_00089344 | ▓ | | | | | | | | | | ▓ | Not Privileged | WP Chats | Attachment |
| 197 | Meta_Kadrey_00089354 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 198 | Meta_Kadrey_00089355 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |



# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | Meta_Kadrey_00089356 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 200 | Meta_Kadrey_00089357 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 201 | Meta_Kadrey_00089358 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 202 | Meta_Kadrey_00089359 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 203 | Meta_Kadrey_00089360 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 204 | Meta_Kadrey_00089361 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 205 | Meta_Kadrey_00089362 | Meta_Kadrey_00089344 | | | | | | 2/23/2023 | Image reflecting legal advice concerning trademark issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 206 | Meta_Kadrey_00089363 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 207 | Meta_Kadrey_00089364 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 208 | Meta_Kadrey_00089365 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 209 | Meta_Kadrey_00089366 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 210 | Meta_Kadrey_00089367 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 211 | Meta_Kadrey_00089368 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 212 | Meta_Kadrey_00089369 | Meta_Kadrey_00089344 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 213 | Meta_Kadrey_00089379 | Meta_Kadrey_00089379 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 214 | Meta_Kadrey_00089383 | Meta_Kadrey_00089379 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 215 | Meta_Kadrey_00089384 | Meta_Kadrey_00089379 | | | | | | 12/12/2023 | Document reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 216 | Meta_Kadrey_00089385 | Meta_Kadrey_00089379 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 217 | Meta_Kadrey_00089395 | Meta_Kadrey_00089395 | | | | | | 3/13/2023 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 218 | Meta_Kadrey_00074362 | Meta_Kadrey_00074362 | | | | | | 2/25/2023 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 219 | Meta_Kadrey_00074367 | Meta_Kadrey_00074362 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 220 | Meta_Kadrey_00074394 | Meta_Kadrey_00074362 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 221 | Meta_Kadrey_00074395 | Meta_Kadrey_00074362 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 222 | Meta_Kadrey_00074396 | Meta_Kadrey_00074362 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 223 | Meta_Kadrey_00074397 | Meta_Kadrey_00074362 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 224 | Meta_Kadrey_00074398 | Meta_Kadrey_00074362 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 225 | Meta_Kadrey_00074399 | Meta_Kadrey_00074362 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 226 | Meta_Kadrey_00074400 | Meta_Kadrey_00074362 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 227 | Meta_Kadrey_00081568 | Meta_Kadrey_00081568 | | | | | | 7/3/2023 | Email reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 228 | Meta_Kadrey_00081573 | Meta_Kadrey_00081568 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 229 | Meta_Kadrey_00081574 | Meta_Kadrey_00081568 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | Meta_Kadrey_00081575 | Meta_Kadrey_00081568 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 231 | Meta_Kadrey_00081576 | Meta_Kadrey_00081568 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 232 | Meta_Kadrey_00081577 | Meta_Kadrey_00081568 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 233 | Meta_Kadrey_00081578 | Meta_Kadrey_00081568 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 234 | Meta_Kadrey_00081579 | Meta_Kadrey_00081568 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 235 | Meta_Kadrey_00081580 | Meta_Kadrey_00081568 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 236 | Meta_Kadrey_00081581 | Meta_Kadrey_00081568 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 237 | Meta_Kadrey_00074480 | Meta_Kadrey_00074480 | | | | | | 5/22/2023 | Email reflecting legal advice concerning copyright and contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 238 | Meta_Kadrey_00074498 | Meta_Kadrey_00074498 | | | | | | 2/25/2023 | Email Chain reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 239 | Meta_Kadrey_00074501 | Meta_Kadrey_00074498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 240 | Meta_Kadrey_00074502 | Meta_Kadrey_00074498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 241 | Meta_Kadrey_00074503 | Meta_Kadrey_00074498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 242 | Meta_Kadrey_00074504 | Meta_Kadrey_00074498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 243 | Meta_Kadrey_00074505 | Meta_Kadrey_00074498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 244 | Meta_Kadrey_00074506 | Meta_Kadrey_00074498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 245 | Meta_Kadrey_00089404 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 246 | Meta_Kadrey_00089434 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 247 | Meta_Kadrey_00089435 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 248 | Meta_Kadrey_00089436 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 249 | Meta_Kadrey_00089437 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 250 | Meta_Kadrey_00089438 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 251 | Meta_Kadrey_00089439 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 252 | Meta_Kadrey_00089440 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 253 | Meta_Kadrey_00089441 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 254 | Meta_Kadrey_00089442 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | Meta_Kadrey_00089443 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 256 | Meta_Kadrey_00089444 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 257 | Meta_Kadrey_00089445 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 258 | Meta_Kadrey_00089446 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 259 | Meta_Kadrey_00089447 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 260 | Meta_Kadrey_00089448 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 261 | Meta_Kadrey_00089449 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 262 | Meta_Kadrey_00089450 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 263 | Meta_Kadrey_00089451 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 264 | Meta_Kadrey_00089452 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 265 | Meta_Kadrey_00089453 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 266 | Meta_Kadrey_00089454 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 267 | Meta_Kadrey_00089455 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 268 | Meta_Kadrey_00089456 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 269 | Meta_Kadrey_00089457 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 270 | Meta_Kadrey_00089458 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 271 | Meta_Kadrey_00089459 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 272 | Meta_Kadrey_00089460 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 273 | Meta_Kadrey_00089461 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 274 | Meta_Kadrey_00089462 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 275 | Meta_Kadrey_00089463 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 276 | Meta_Kadrey_00089464 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 277 | Meta_Kadrey_00089465 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 278 | Meta_Kadrey_00089466 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 279 | Meta_Kadrey_00089467 | Meta_Kadrey_00089404 | | | | | | | 2/16/2023 | Image reflecting legal advice concerning trademark issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 280 | Meta_Kadrey_00089468 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 281 | Meta_Kadrey_00089469 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 282 | Meta_Kadrey_00089470 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 283 | Meta_Kadrey_00089471 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 284 | Meta_Kadrey_00089472 | Meta_Kadrey_00089404 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 285 | Meta_Kadrey_00089473 | Meta_Kadrey_00089473 | | | | | | | 12/16/2022 | Email reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 286 | Meta_Kadrey_00089476 | Meta_Kadrey_00089473 | | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | Meta_Kadrey_00074571 | Meta_Kadrey_00074571 | ▮▮▮ | ▮ | ▮▮▮ | | | 11/21/2023 | Email reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | ▮▮▮ | ▮▮▮ | Privileged - Redact | WP Chats | Parent |
| 288 | Meta_Kadrey_00074577 | Meta_Kadrey_00074571 | ▮▮▮ | | | | | | | | | | ▮▮▮ | Not Privileged | WP Chats | Attachment |
| 289 | Meta_Kadrey_00074578 | Meta_Kadrey_00074571 | ▮▮▮ | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 290 | Meta_Kadrey_00074579 | Meta_Kadrey_00074571 | ▮▮▮ | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 291 | Meta_Kadrey_00074580 | Meta_Kadrey_00074571 | ▮▮▮ | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 292 | Meta_Kadrey_00074581 | Meta_Kadrey_00074571 | ▮▮▮ | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 293 | Meta_Kadrey_00074729 | Meta_Kadrey_00074729 | ▮▮▮ | ▮ | ▮▮▮ | | | 10/19/2022 | Email reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | ▮▮▮ | ▮▮▮ | Privileged - Redact | WP Chats | StandAlone Document |
| 294 | | | ▮▮▮ | ▮ | ▮▮▮ | | | 2/6/2023 | Email reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ▮▮▮ | | Privileged - Withhold | WP Chats | StandAlone Document |
| 295 | Meta_Kadrey_00089477 | Meta_Kadrey_00089477 | ▮▮▮ | ▮ | ▮▮▮ | | | 9/29/2022 | Email reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | ▮▮▮ | ▮▮▮ | Privileged - Redact | WP Chats | Parent |
| 296 | Meta_Kadrey_00089483 | Meta_Kadrey_00089477 | ▮▮▮ | | | | | | | | | | ▮▮▮ | Not Privileged | WP Chats | Attachment |



# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | Meta_Kadrey_00089484 | Meta_Kadrey_00089477 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 298 | Meta_Kadrey_00089485 | Meta_Kadrey_00089477 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 299 | Meta_Kadrey_00089486 | Meta_Kadrey_00089477 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 300 | Meta_Kadrey_00089487 | Meta_Kadrey_00089477 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 301 | Meta_Kadrey_00094776 | Meta_Kadrey_00094776 | | | | | | 3/21/2023 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 302 | Meta_Kadrey_00094782 | Meta_Kadrey_00094782 | | | | | | 6/12/2023 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 303 | Meta_Kadrey_00094784 | Meta_Kadrey_00094782 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 304 | Meta_Kadrey_00089488 | Meta_Kadrey_00089488 | | | | | | 12/4/2023 | Email reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 305 | Meta_Kadrey_00089490 | Meta_Kadrey_00089490 | | | | | | 10/26/2022 | Email reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 306 | Meta_Kadrey_00089492 | Meta_Kadrey_00089490 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |





# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | Meta_Kadrey_00089498 | Meta_Kadrey_00089498 | | | | | | 7/1/2023 | Email reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 308 | Meta_Kadrey_00089505 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 309 | Meta_Kadrey_00089506 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 310 | Meta_Kadrey_00089507 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 311 | Meta_Kadrey_00089508 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 312 | Meta_Kadrey_00089509 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 313 | Meta_Kadrey_00089510 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 314 | Meta_Kadrey_00089511 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 315 | Meta_Kadrey_00089512 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 316 | Meta_Kadrey_00089513 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 317 | Meta_Kadrey_00089514 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 318 | Meta_Kadrey_00089515 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 319 | Meta_Kadrey_00089516 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 320 | Meta_Kadrey_00089517 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 321 | Meta_Kadrey_00089518 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 322 | Meta_Kadrey_00089519 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 323 | Meta_Kadrey_00089520 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 324 | Meta_Kadrey_00089521 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 325 | Meta_Kadrey_00089522 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 326 | Meta_Kadrey_00089523 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 327 | Meta_Kadrey_00089524 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 328 | Meta_Kadrey_00089525 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 329 | Meta_Kadrey_00089526 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 330 | Meta_Kadrey_00089527 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 331 | Meta_Kadrey_00089528 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 332 | Meta_Kadrey_00089529 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 333 | Meta_Kadrey_00089530 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 334 | Meta_Kadrey_00089531 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 335 | Meta_Kadrey_00089532 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 336 | Meta_Kadrey_00089533 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 337 | Meta_Kadrey_00089534 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 338 | Meta_Kadrey_00089535 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 339 | Meta_Kadrey_00089536 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 340 | Meta_Kadrey_00089537 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |



# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | Meta_Kadrey_00089638 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 342 | Meta_Kadrey_00089639 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 343 | Meta_Kadrey_00089640 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 344 | Meta_Kadrey_00089641 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 345 | Meta_Kadrey_00089642 | Meta_Kadrey_00089498 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 346 | Meta_Kadrey_00089670 | Meta_Kadrey_00089670 | | | | | | 7/1/2023 | Email reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 347 | Meta_Kadrey_00089671 | Meta_Kadrey_00089670 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 348 | Meta_Kadrey_00089672 | Meta_Kadrey_00089670 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 349 | Meta_Kadrey_00089673 | Meta_Kadrey_00089670 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 350 | Meta_Kadrey_00089674 | Meta_Kadrey_00089670 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 351 | Meta_Kadrey_00089675 | Meta_Kadrey_00089670 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 352 | Meta_Kadrey_00089676 | Meta_Kadrey_00089670 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 353 | Meta_Kadrey_00089677 | Meta_Kadrey_00089670 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 354 | Meta_Kadrey_00089678 | Meta_Kadrey_00089670 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 355 | Meta_Kadrey_00089679 | Meta_Kadrey_00089670 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 356 | Meta_Kadrey_00089680 | Meta_Kadrey_00089670 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 357 | | | | | | | | 2/3/2023 | Email reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 358 | Meta_Kadrey_00089683 | Meta_Kadrey_00089683 | | | | | | 2/23/2023 | Email reflecting legal advice concerning research review. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 359 | Meta_Kadrey_00089589 | Meta_Kadrey_00089583 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 360 | Meta_Kadrey_00089616 | Meta_Kadrey_00089583 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 361 | Meta_Kadrey_00089617 | Meta_Kadrey_00089583 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 362 | Meta_Kadrey_00089644 | Meta_Kadrey_00089583 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 363 | Meta_Kadrey_00089645 | Meta_Kadrey_00089583 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 364 | Meta_Kadrey_00089646 | Meta_Kadrey_00089583 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 365 | Meta_Kadrey_00075118 | Meta_Kadrey_00075118 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 366 | Meta_Kadrey_00075131 | Meta_Kadrey_00075118 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 367 | Meta_Kadrey_00075132 | Meta_Kadrey_00075118 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 368 | Meta_Kadrey_00075133 | Meta_Kadrey_00075118 | | | | | | 3/24/2023 | Image reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 369 | Meta_Kadrey_00075134 | Meta_Kadrey_00075118 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 370 | Meta_Kadrey_00075135 | Meta_Kadrey_00075118 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 371 | Meta_Kadrey_00075136 | Meta_Kadrey_00075118 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 372 | Meta_Kadrey_00075137 | Meta_Kadrey_00075118 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 373 | Meta_Kadrey_00075138 | Meta_Kadrey_00075118 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | Meta_Kadrey_00089674 | Meta_Kadrey_00089674 | ███ | ██ | ████ | | | 12/16/2022 | Email reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | ████ | ████ | Privileged - Redact | WP Chats | Parent |
| 375 | Meta_Kadrey_00089689 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 376 | Meta_Kadrey_00089690 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 377 | Meta_Kadrey_00089691 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 378 | Meta_Kadrey_00089692 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 379 | Meta_Kadrey_00089693 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 380 | Meta_Kadrey_00089694 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 381 | Meta_Kadrey_00089695 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 382 | Meta_Kadrey_00089696 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 383 | Meta_Kadrey_00089697 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 384 | Meta_Kadrey_00089698 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 385 | Meta_Kadrey_00089699 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 386 | Meta_Kadrey_00089700 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 387 | Meta_Kadrey_00089701 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 388 | Meta_Kadrey_00089702 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 389 | Meta_Kadrey_00089703 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 390 | Meta_Kadrey_00089704 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 391 | Meta_Kadrey_00089705 | Meta_Kadrey_00089674 | ███ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 392 | Meta_Kadrey_00094785 | Meta_Kadrey_00094785 | ███ | ██ | ████ | | | 3/21/2023 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | ████ | ████ | Privileged - Redact | WP Chats | StandAlone Document |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | Meta_Kadrey_00089706 | Meta_Kadrey_00089706 | | | | | | 11/21/2023 | Email reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 394 | Meta_Kadrey_00089713 | Meta_Kadrey_00089706 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 395 | Meta_Kadrey_00089714 | Meta_Kadrey_00089706 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 396 | Meta_Kadrey_00089715 | Meta_Kadrey_00089706 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 397 | Meta_Kadrey_00089716 | Meta_Kadrey_00089706 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 398 | Meta_Kadrey_00089717 | Meta_Kadrey_00089706 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 399 | Meta_Kadrey_00081639 | Meta_Kadrey_00081639 | | | | | | 1/25/2023 | Email reflecting legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 400 | Meta_Kadrey_00081644 | Meta_Kadrey_00081639 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 401 | Meta_Kadrey_00081645 | Meta_Kadrey_00081639 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 402 | Meta_Kadrey_00081646 | Meta_Kadrey_00081639 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 403 | Meta_Kadrey_00075256 | Meta_Kadrey_00075256 | | | | | | 5/24/2023 | Email reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 404 | Meta_Kadrey_00075262 | Meta_Kadrey_00075256 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 405 | Meta_Kadrey_00075263 | Meta_Kadrey_00075256 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 406 | Meta_Kadrey_00094414 | Meta_Kadrey_00094414 | | | | | | 6/12/2023 | Email seeking and reflecting legal advice concerning contract issues. | Attorney Client | | | | Privileged - Redact | EMAIL | StandAlone Document |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 407 | Meta_Kadrey_00094417 | Meta_Kadrey_00094417 | | | | | | 3/19/2024 | Email Chain seeking legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Redact | EMAIL | StandAlone Document |
| 408 | Meta_Kadrey_00060565 | Meta_Kadrey_00060565 | | | | | | 2/28/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | | | | Not Privileged | EMAIL | Parent |
| 409 | Meta_Kadrey_00060567 | Meta_Kadrey_00060565 | | | | | | | | Attorney Client | External Legal Counsel; MPII In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 410 | Meta_Kadrey_00060580 | Meta_Kadrey_00060580 | | | | | | | | Attorney Client | | | | Not Privileged | EMAIL | Parent |
| 411 | Meta_Kadrey_00060583 | Meta_Kadrey_00060580 | | | | | | 2/28/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | External Legal Counsel; MPII In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 412 | | | | | | | | 1/10/2024 | Email Chain seeking and reflecting legal advice concerning product release. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 413 | Meta_Kadrey_00060602 | Meta_Kadrey_00060602 | | | | | | 9/21/2023 | Email Chain reflecting legal advice concerning product release. | Attorney Client | MPII In-House Legal Counsel | | | Privileged - Redact | EMAIL | StandAlone Document |
| 414 | | | | | | | | 8/29/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 415 | Meta_Kadrey_00094422 | Meta_Kadrey_00094422 | | | | | | | | Attorney Client | | | | Not Privileged | EMAIL | Parent |
| 416 | Meta_Kadrey_00094423 | Meta_Kadrey_00094422 | | | | | | 5/26/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPII In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 417 | | | | | | | | 6/14/2023 | Email seeking and reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 418 | Meta_Kadrey_00094433 | Meta_Kadrey_00094433 | | | | | | 6/14/2023 | Email seeking and reflecting legal advice concerning open source policy. | Attorney Client | MPII In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 419 | | | | | | | | 6/15/2023 | Email seeking and reflecting legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 420 | | | | | | | | 6/15/2023 | Email seeking legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 421 | | | | | | | | 6/15/2023 | Email seeking legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 422 | | | | | | | | 6/15/2023 | Email seeking and reflecting legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 423 | Meta_Kadrey_00060618 | Meta_Kadrey_00060618 | | | | | | | | Attorney Client | | | | Not Privileged | EMAIL | Parent |
| 424 | Meta_Kadrey_00060621 | Meta_Kadrey_00060618 | | | | | | 2/28/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | External Legal Counsel; MPII In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 425 | | | | | | | | 12/5/2023 | Email providing legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 426 | | | | | | | | 7/14/2023 | Email requesting information for the purpose of facilitating legal advice at the direction of counsel during the curse of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | WP Chats | Parent |
| 427 | | | | | | | | 7/14/2023 | Document providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | WP Chats | Attachment |
| 428 | Meta_Kadrey_00094437 | Meta_Kadrey_00094437 | | | | | | | | Attorney Client | | | | Not Privileged | WP Chats | Parent |
| 429 | Meta_Kadrey_00094438 | Meta_Kadrey_00094437 | | | | | | 6/8/2023 | Document providing information for the purpose of facilitating legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPII In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | | | | | | | | 7/14/2023 | Email seeking and containing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 431 | | | | | | | | 7/14/2023 | Document reflecting legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 432 | | | | | | | | 7/14/2023 | Document reflecting legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 433 | Meta_Kadrey_00080293 | Meta_Kadrey_00080293 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 434 | Meta_Kadrey_00080297 | Meta_Kadrey_00080293 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 435 | Meta_Kadrey_00080298 | Meta_Kadrey_00080293 | | | | | | 11/2/2023 | Image reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 436 | Meta_Kadrey_00080299 | Meta_Kadrey_00080293 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 437 | Meta_Kadrey_00080300 | Meta_Kadrey_00080293 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 438 | | | | | | | | 7/16/2023 | Email seeking and reflecting legal advice concerning research review. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 439 | | | | | | | | 7/16/2023 | Image providing legal advice concerning research review. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 440 | | | | | | | | 7/16/2023 | Document providing information for the purpose of facilitating legal advice concerning research review. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 441 | | | | | | | | 7/14/2023 | Email requesting information for the purpose of facilitating legal advice at the direction of counsel during the curse of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | WP Chats | Parent |
| 442 | | | | | | | | 7/14/2023 | Document providing information for the purpose of facilitating legal advice concerning this litigation. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 443 | | | | | | | | 7/14/2023 | Email seeking and containing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 444 | | | | | | | | 7/14/2023 | Image providing information for the purpose of facilitating legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 445 | | | | | | | | 7/14/2023 | Image providing information for the purpose of facilitating legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 446 | | | | | | | | 7/14/2023 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 447 | | | | | | | | 7/14/2023 | Document reflecting legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 448 | Meta_Kadrey_00080301 | Meta_Kadrey_00080301 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 449 | Meta_Kadrey_00080305 | Meta_Kadrey_00080301 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 450 | Meta_Kadrey_00080306 | Meta_Kadrey_00080301 | | | | | | 11/2/2023 | Image reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 451 | Meta_Kadrey_00080307 | Meta_Kadrey_00080301 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 452 | Meta_Kadrey_00080308 | Meta_Kadrey_00080301 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | Meta_Kadrey_00080309 | Meta_Kadrey_00080309 | | | | | | 6/22/2023 | Email reflecting legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 454 | Meta_Kadrey_00080311 | Meta_Kadrey_00080309 | | | | | | 6/16/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 455 | Meta_Kadrey_00061623 | Meta_Kadrey_00061623 | | | | | | 8/17/2023 | Email seeking legal advice concerning data privacy and safety issues. | Attorney Client | | | | Privileged - Redact | WP Chats | StandAlone Document |
| 456 | Meta_Kadrey_00080312 | Meta_Kadrey_00080312 | | | | | | 6/22/2023 | Email reflecting legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 457 | Meta_Kadrey_00080314 | Meta_Kadrey_00080312 | | | | | | 6/16/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 458 | | | | | | | | 7/16/2023 | Email seeking and containing legal advice concerning research review. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 459 | | | | | | | | 7/16/2023 | Image providing legal advice concerning research review. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 460 | | | | | | | | 7/16/2023 | Document providing information for the purpose of facilitating legal advice concerning research review. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 461 | Meta_Kadrey_00080315 | Meta_Kadrey_00080315 | | | | | | 6/16/2023 | Email reflecting legal advice concerning product release. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 462 | Meta_Kadrey_00080320 | Meta_Kadrey_00080315 | | | | | | 6/16/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 463 | Meta_Kadrey_00080321 | Meta_Kadrey_00080315 | | | | | | 6/16/2023 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 464 | Meta_Kadrey_00080322 | Meta_Kadrey_00080315 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | Meta_Kadrey_00062074 | Meta_Kadrey_00062074 | ███ | ███ | ██████ | | | 7/15/2023 | Email reflecting legal advice concerning research review. | Attorney Client | MPI In-House Legal Counsel | | ████████ | Privileged - Redact | WP Chats | Parent |
| 466 | Meta_Kadrey_00062078 | Meta_Kadrey_00062074 | ████ | | | | | | | | | | ███████ | Not Privileged | WP Chats | Attachment |
| 467 | Meta_Kadrey_00062081 | Meta_Kadrey_00062074 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 468 | Meta_Kadrey_00062082 | Meta_Kadrey_00062074 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 469 | Meta_Kadrey_00062083 | Meta_Kadrey_00062074 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 470 | Meta_Kadrey_00062084 | Meta_Kadrey_00062074 | | | ██████████ | | | 9/12/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | ███████ | | Not Privileged | WP Chats | Attachment |
| 471 | | | | | | | | 5/8/2024 | Email Chain requesting information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | ████ | | Privileged - Withhold | EMAIL | StandAlone Document |
| 472 | | | | | | | | | | | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 473 | | | | | | | | 8/29/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | ███████ | | Privileged - Withhold | EMAIL | StandAlone Document |
| 474 | Meta_Kadrey_00088442 | Meta_Kadrey_00088442 | | | | | | 3/5/2024 | Email Chain requesting information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | ████ | | Privileged - Withhold | EMAIL | Parent |
| 475 | Meta_Kadrey_00088443 | Meta_Kadrey_00088442 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 476 | Meta_Kadrey_00049077 | Meta_Kadrey_00049077 | | | | | | | | | | ████ | | Not Privileged | EMAIL | Parent |
| 477 | Meta_Kadrey_00049080 | Meta_Kadrey_00049077 | | | | | | 4/16/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | | ███████ | | Privileged - Redact | EMAIL | Attachment |
| 478 | Meta_Kadrey_00079029 | Meta_Kadrey_00079029 | █████ | ████ | | | | 4/14/2024 | Email reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 479 | Meta_Kadrey_00079034 | Meta_Kadrey_00079029 | ████ | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |
| 480 | Meta_Kadrey_00079035 | Meta_Kadrey_00079029 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 481 | Meta_Kadrey_00079036 | Meta_Kadrey_00079029 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 482 | Meta_Kadrey_00079037 | Meta_Kadrey_00079029 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 483 | Meta_Kadrey_00079038 | Meta_Kadrey_00079038 | | | ████ | | | 7/17/2023 | Email reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | ████ | | Privileged - Withhold | WP Chats | Parent |
| 484 | Meta_Kadrey_00079039 | Meta_Kadrey_00079038 | | | | | | | | | | | ████ | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 485 | Meta_Kadrey_00079040 | Meta_Kadrey_00079040 | | | | | | 4/16/2024 | Email reflecting legal advice concerning product development. | Attorney Client | | | | Privileged - Redact | WP Chats | Parent |
| 486 | Meta_Kadrey_00079047 | Meta_Kadrey_00079040 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 487 | Meta_Kadrey_00079048 | Meta_Kadrey_00079040 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 488 | Meta_Kadrey_00079049 | Meta_Kadrey_00079040 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 489 | Meta_Kadrey_00079050 | Meta_Kadrey_00079040 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 490 | Meta_Kadrey_00079051 | Meta_Kadrey_00079040 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 491 | Meta_Kadrey_00079052 | Meta_Kadrey_00079052 | | | | | | 4/3/2023 | Email reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 492 | Meta_Kadrey_00079054 | Meta_Kadrey_00079054 | | | | | | 4/16/2024 | Email reflecting legal advice concerning product development. | Attorney Client | | | | Privileged - Redact | WP Chats | Parent |
| 493 | Meta_Kadrey_00079059 | Meta_Kadrey_00079054 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 494 | Meta_Kadrey_00079060 | Meta_Kadrey_00079054 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 495 | Meta_Kadrey_00079061 | Meta_Kadrey_00079054 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | Meta_Kadrey_00079062 | Meta_Kadrey_00079062 | | | | | | 4/16/2024 | Email reflecting legal advice concerning product development. | Attorney Client | | | | Privileged - Redact | WP Chats | Parent |
| 497 | Meta_Kadrey_00079068 | Meta_Kadrey_00079062 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 498 | Meta_Kadrey_00079069 | Meta_Kadrey_00079062 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 499 | Meta_Kadrey_00079070 | Meta_Kadrey_00079062 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 500 | Meta_Kadrey_00079071 | Meta_Kadrey_00079062 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 501 | Meta_Kadrey_00079093 | Meta_Kadrey_00079093 | | | | | | 4/16/2024 | Email reflecting legal advice concerning product development. | Attorney Client | | | | Privileged - Redact | WP Chats | Parent |
| 502 | Meta_Kadrey_00079099 | Meta_Kadrey_00079093 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 503 | Meta_Kadrey_00079100 | Meta_Kadrey_00079093 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 504 | Meta_Kadrey_00079101 | Meta_Kadrey_00079093 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 505 | Meta_Kadrey_00088458 | Meta_Kadrey_00088458 | | | | | | 4/3/2023 | Email reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 506 | Meta_Kadrey_00088460 | Meta_Kadrey_00088460 | | | | | | 4/3/2023 | Email reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 507 | Meta_Kadrey_00051031 | Meta_Kadrey_00051031 | | | | | | | | | | | | Not Privileged | EMAIL | Parent |
| 508 | Meta_Kadrey_00051033 | Meta_Kadrey_00051031 | | | | | | 2/6/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | External Legal Counsel; MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | Meta_Kadrey_00051046 | Meta_Kadrey_00051046 | | | | | | | | | | | | Not Privileged | EMAIL | Parent |
| 510 | Meta_Kadrey_00051049 | Meta_Kadrey_00051046 | | | | | | 3/24/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | External Legal Counsel; MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 511 | | | | | | | | 10/4/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 512 | Meta_Kadrey_00051244 | Meta_Kadrey_00051244 | | | | | | 1/9/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 513 | Meta_Kadrey_00051245 | Meta_Kadrey_00051244 | | | | | | 1/9/2024 | Document reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 514 | Meta_Kadrey_00051269 | Meta_Kadrey_00051269 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 515 | Meta_Kadrey_00051270 | Meta_Kadrey_00051269 | | | | | | 3/30/2023 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 516 | Meta_Kadrey_00051271 | Meta_Kadrey_00051271 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 517 | Meta_Kadrey_00051272 | Meta_Kadrey_00051271 | | | | | | 3/30/2023 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 518 | Meta_Kadrey_00079290 | Meta_Kadrey_00079290 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 519 | Meta_Kadrey_00079293 | Meta_Kadrey_00079290 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 520 | Meta_Kadrey_00079294 | Meta_Kadrey_00079290 | | | | | | 1/26/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 521 | Meta_Kadrey_00079308 | Meta_Kadrey_00079290 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 522 | Meta_Kadrey_00093937 | Meta_Kadrey_00093937 | | | | | | 4/13/2023 | Email Chain providing information for the purpose of facilitating legal advice concerning open source policy. | Attorney Client | | | | Privileged - Redact | EMAIL | StandAlone Document |
| 523 | Meta_Kadrey_00093940 | Meta_Kadrey_00093940 | | | | | | 5/26/2023 | Email Chain seeking and reflecting legal advice concerning open source policy. | Attorney Client | | | | Privileged - Redact | EMAIL | StandAlone Document |
| 524 | Meta_Kadrey_00047083 | Meta_Kadrey_00047083 | | | | | | | | | | | | Not Privileged | EMAIL | Parent |
| 525 | Meta_Kadrey_00047085 | Meta_Kadrey_00047083 | | | | | | 2/7/2024 | Document seeking and reflecting legal advice concerning data privacy. | Attorney Client | External Legal Counsel; MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 526 | Meta_Kadrey_00093944 | Meta_Kadrey_00093944 | | | | | | 1/23/2024 | Email Chain seeking and reflecting legal advice concerning product release. | Attorney Client | | | | Privileged - Redact | EMAIL | StandAlone Document |
| 527 | | | | | | | | 6/13/2023 | Email Chain seeking legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 528 | Meta_Kadrey_00047102 | Meta_Kadrey_00047102 | | | | | | | | | | | | Not Privileged | EMAIL | Parent |
| 529 | Meta_Kadrey_00047103 | Meta_Kadrey_00047102 | | | | | | 12/18/2024 | Document reflecting legal advice concerning data privacy and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 530 | | | | | | | | 3/12/2024 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |

35 of 45

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | | | | | | | | 7/27/2023 | Email Chain seeking and containing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 532 | | | | | | | | 7/12/2023 | Email Chain seeking and containing legal advice concerning product release. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 533 | | | | | | | | 7/13/2023 | Email seeking legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | Parent |
| 534 | | | | | | | | 12/18/2023 | Document seeking legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | Attachment |
| 535 | | | | | | | | 12/18/2023 | Document seeking legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | Attachment |
| 536 | Meta_Kadrey_00047291 | Meta_Kadrey_00047291 | | | | | | | | | | | | Not Privileged | EMAIL | Parent |
| 537 | Meta_Kadrey_00047292 | Meta_Kadrey_00047291 | | | | | | 12/18/2023 | Document reflecting legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 538 | | | | | | | | 3/5/2024 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 539 | Meta_Kadrey_00047327 | Meta_Kadrey_00047327 | | | | | | | | | | | | Not Privileged | EMAIL | Parent |
| 540 | Meta_Kadrey_00047330 | Meta_Kadrey_00047327 | | | | | | 1/22/2024 | Document seeking legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | External Legal Counsel; MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 541 | Meta_Kadrey_00047349 | Meta_Kadrey_00047349 | | | | | | | | | | | | Not Privileged | EMAIL | Parent |
| 542 | Meta_Kadrey_00047362 | Meta_Kadrey_00047349 | | | | | | 1/23/2024 | Document seeking and reflecting legal advice concerning data privacy. | Attorney Client | External Legal Counsel; MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 543 | | | | | | | | 4/17/2024 | Email Chain seeking and reflecting legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |

36 of 45

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 544 | | | | | | | | 3/29/2024 | Email Chain seeking and containing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 545 | Meta_Kadrey_00048034 | Meta_Kadrey_00048034 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 546 | Meta_Kadrey_00048035 | Meta_Kadrey_00048034 | | | | | | 7/11/2023 | Document providing legal advice concerning copyright and data privacy issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 547 | Meta_Kadrey_00078820 | Meta_Kadrey_00078820 | | | | | | 7/13/2023 | Email Chain reflecting legal advice concerning contract issues. | Attorney Client | | | | Privileged - Redact | WP Chats | Parent |
| 548 | Meta_Kadrey_00078826 | Meta_Kadrey_00078820 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 549 | Meta_Kadrey_00078827 | Meta_Kadrey_00078820 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 550 | Meta_Kadrey_00078828 | Meta_Kadrey_00078820 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 551 | Meta_Kadrey_00078829 | Meta_Kadrey_00078820 | | | | | | 7/13/2023 | Image reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 552 | Meta_Kadrey_00078830 | Meta_Kadrey_00078820 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 553 | Meta_Kadrey_00078831 | Meta_Kadrey_00078820 | | | | | | 7/13/2023 | Image seeking and containing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 554 | Meta_Kadrey_00078832 | Meta_Kadrey_00078820 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 555 | Meta_Kadrey_00078862 | Meta_Kadrey_00078820 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 556 | Meta_Kadrey_00088318 | Meta_Kadrey_00088318 | | | | | | 5/10/2023 | Email reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 557 | Meta_Kadrey_00088324 | Meta_Kadrey_00088318 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 558 | Meta_Kadrey_00088325 | Meta_Kadrey_00088318 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 559 | Meta_Kadrey_00088326 | Meta_Kadrey_00088318 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 560 | Meta_Kadrey_00088327 | Meta_Kadrey_00088318 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 561 | Meta_Kadrey_00088328 | Meta_Kadrey_00088318 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 562 | Meta_Kadrey_00088329 | Meta_Kadrey_00088329 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563 | Meta_Kadrey_00088331 | Meta_Kadrey_00088329 | | | | | | 2/23/2024 | Image reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 564 | | | | | | | | 5/8/2023 | Email seeking and containing legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 565 | | | | | | | | 5/8/2023 | Image providing information for the purpose of facilitating legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 566 | | | | | | | | 5/8/2023 | Image providing information for the purpose of facilitating legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 567 | | | | | | | | 5/8/2023 | Image providing information for the purpose of facilitating legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 568 | | | | | | | | 5/8/2023 | Email seeking and containing legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 569 | | | | | | | | 5/8/2023 | Image providing information for the purpose of facilitating legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 570 | | | | | | | | 5/8/2023 | Image providing information for the purpose of facilitating legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 571 | | | | | | | | 5/8/2023 | Image providing information for the purpose of facilitating legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 572 | Meta_Kadrey_00088332 | Meta_Kadrey_00088332 | | | | | | 5/8/2023 | Email reflecting legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 573 | Meta_Kadrey_00088336 | Meta_Kadrey_00088332 | | | | | | 5/8/2023 | Image reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Not Privileged | WP Chats | Attachment |
| 574 | Meta_Kadrey_00088337 | Meta_Kadrey_00088332 | | | | | | | | Attorney Client | | | | Privileged - Redact | WP Chats | Attachment |
| 575 | Meta_Kadrey_00088338 | Meta_Kadrey_00088332 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 576 | Meta_Kadrey_00088339 | Meta_Kadrey_00088332 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 577 | Meta_Kadrey_00088340 | Meta_Kadrey_00088332 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 578 | Meta_Kadrey_00041176 | Meta_Kadrey_00041176 | | | | | | 5/8/2023 | Email reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 579 | Meta_Kadrey_00041180 | Meta_Kadrey_00041176 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 580 | Meta_Kadrey_00041181 | Meta_Kadrey_00041176 | | | | | | 5/8/2023 | Image reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 581 | Meta_Kadrey_00041182 | Meta_Kadrey_00041176 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 582 | Meta_Kadrey_00041183 | Meta_Kadrey_00041176 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 583 | Meta_Kadrey_00041184 | Meta_Kadrey_00041176 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 584 | Meta_Kadrey_00078894 | Meta_Kadrey_00078894 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 585 | Meta_Kadrey_00078895 | Meta_Kadrey_00078894 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 586 | Meta_Kadrey_00078896 | Meta_Kadrey_00078894 | | | | | | 5/22/2023 | Image reflecting legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 587 | Meta_Kadrey_00078897 | Meta_Kadrey_00078894 | | | | | | 5/22/2023 | Document reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 588 | | | | | | | | 7/11/2023 | Email seeking and containing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 589 | | | | | | | | 7/11/2023 | Document providing information for the purpose of facilitating legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 590 | | | | | | | | 7/11/2023 | Document providing information for the purpose of facilitating legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 591 | | | | | | | | 7/11/2023 | Document providing information for the purpose of facilitating legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 592 | Meta_Kadrey_00088371 | Meta_Kadrey_00088371 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 593 | Meta_Kadrey_00088373 | Meta_Kadrey_00088371 | | | | | | 2/23/2024 | Image reflecting legal advice concerning data privacy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 594 | Meta_Kadrey_00093948 | Meta_Kadrey_00093948 | | | | | | 4/15/2024 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 595 | Meta_Kadrey_00093950 | Meta_Kadrey_00093948 | | | | | | 4/15/2024 | Document reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 596 | Meta_Kadrey_00088374 | Meta_Kadrey_00088374 | | | | | | 5/10/2023 | Email reflecting legal advice concerning open source policy. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 597 | Meta_Kadrey_00088379 | Meta_Kadrey_00088374 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 598 | Meta_Kadrey_00088380 | Meta_Kadrey_00088374 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 599 | Meta_Kadrey_00088381 | Meta_Kadrey_00088374 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 600 | Meta_Kadrey_00088382 | Meta_Kadrey_00088374 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 601 | Meta_Kadrey_00088383 | Meta_Kadrey_00088374 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 602 | | | | | | | | 7/11/2023 | Email seeking and containing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 603 | | | | | | | | 7/11/2023 | Document providing information for the purpose of facilitating legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 604 | | | | | | | | 7/11/2023 | Document providing information for the purpose of facilitating legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 605 | | | | | | | | 10/4/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 606 | | | | | | | | 4/23/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 607 | Meta_Kadrey_00094787 | Meta_Kadrey_00094787 | | | | | | 4/23/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | Parent |
| 608 | Meta_Kadrey_00094788 | Meta_Kadrey_00094787 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 609 | Meta_Kadrey_00094789 | Meta_Kadrey_00094787 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 610 | Meta_Kadrey_00094790 | Meta_Kadrey_00094787 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 611 | Meta_Kadrey_00094791 | Meta_Kadrey_00094791 | | | | | | 4/23/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | Parent |
| 612 | Meta_Kadrey_00094792 | Meta_Kadrey_00094791 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 613 | Meta_Kadrey_00094793 | Meta_Kadrey_00094791 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 614 | Meta_Kadrey_00094794 | Meta_Kadrey_00094791 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 615 | Meta_Kadrey_00094795 | Meta_Kadrey_00094791 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 616 | Meta_Kadrey_00094796 | Meta_Kadrey_00094791 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 617 | Meta_Kadrey_00094797 | Meta_Kadrey_00094791 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 618 | Meta_Kadrey_00094798 | Meta_Kadrey_00094798 | | | | | | 4/23/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | Parent |
| 619 | Meta_Kadrey_00094799 | Meta_Kadrey_00094798 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 620 | Meta_Kadrey_00094800 | Meta_Kadrey_00094798 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 621 | Meta_Kadrey_00094801 | Meta_Kadrey_00094798 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 622 | Meta_Kadrey_00094802 | Meta_Kadrey_00094798 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 623 | Meta_Kadrey_00094803 | Meta_Kadrey_00094798 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 624 | Meta_Kadrey_00094804 | Meta_Kadrey_00094798 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 625 | Meta_Kadrey_00094805 | Meta_Kadrey_00094798 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 626 | Meta_Kadrey_00094806 | Meta_Kadrey_00094798 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 627 | Meta_Kadrey_00094807 | Meta_Kadrey_00094807 | | | | | | 4/23/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | Parent |
| 628 | Meta_Kadrey_00094808 | Meta_Kadrey_00094807 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 629 | Meta_Kadrey_00094809 | Meta_Kadrey_00094807 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 630 | Meta_Kadrey_00094810 | Meta_Kadrey_00094807 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 631 | Meta_Kadrey_00094811 | Meta_Kadrey_00094807 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 632 | Meta_Kadrey_00094812 | Meta_Kadrey_00094807 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 633 | Meta_Kadrey_00094813 | Meta_Kadrey_00094807 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 634 | Meta_Kadrey_00094814 | Meta_Kadrey_00094807 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 635 | Meta_Kadrey_00094815 | Meta_Kadrey_00094807 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 636 | Meta_Kadrey_00094816 | Meta_Kadrey_00094807 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 637 | Meta_Kadrey_00094817 | Meta_Kadrey_00094807 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 638 | Meta_Kadrey_00094818 | Meta_Kadrey_00094807 | | | | | | | | | | | | Not Privileged | EMAIL | Attachment |
| 639 | | | | | | | | 4/23/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 640 | | | | | | | | 4/23/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | | | | | | | | 3/4/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 642 | Meta_Kadrey_00090290 | Meta_Kadrey_00090290 | | | | | | 11/7/2023 | Email reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 643 | Meta_Kadrey_00090292 | Meta_Kadrey_00090290 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 644 | Meta_Kadrey_00090293 | Meta_Kadrey_00090290 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 645 | Meta_Kadrey_00090297 | Meta_Kadrey_00090297 | | | | | | 1/31/2023 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 646 | Meta_Kadrey_00090309 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 647 | Meta_Kadrey_00090310 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 648 | Meta_Kadrey_00090311 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 649 | Meta_Kadrey_00090357 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 650 | Meta_Kadrey_00090406 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 651 | Meta_Kadrey_00090451 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 652 | Meta_Kadrey_00090502 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 653 | Meta_Kadrey_00090503 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 654 | Meta_Kadrey_00090504 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 655 | Meta_Kadrey_00090514 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 656 | Meta_Kadrey_00090515 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 657 | Meta_Kadrey_00090575 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 658 | Meta_Kadrey_00090625 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 659 | Meta_Kadrey_00090678 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 660 | Meta_Kadrey_00090720 | Meta_Kadrey_00090297 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 661 | Meta_Kadrey_00082456 | Meta_Kadrey_00082456 | | | | | | 4/19/2024 | Email reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 662 | Meta_Kadrey_00082461 | Meta_Kadrey_00082456 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 663 | Meta_Kadrey_00082462 | Meta_Kadrey_00082456 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 664 | Meta_Kadrey_00082463 | Meta_Kadrey_00082456 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 665 | Meta_Kadrey_00077658 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Parent |
| 666 | Meta_Kadrey_00077672 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 667 | Meta_Kadrey_00077673 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 668 | Meta_Kadrey_00077674 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 669 | Meta_Kadrey_00077675 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 670 | Meta_Kadrey_00077676 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 671 | Meta_Kadrey_00077677 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 672 | Meta_Kadrey_00077678 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 673 | Meta_Kadrey_00077679 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 674 | Meta_Kadrey_00077680 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 675 | Meta_Kadrey_00077681 | Meta_Kadrey_00077658 | | | | | | 10/18/2022 | Image reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 676 | Meta_Kadrey_00077682 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 677 | Meta_Kadrey_00077683 | Meta_Kadrey_00077658 | | | | | | 10/18/2022 | Image reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 678 | Meta_Kadrey_00077684 | Meta_Kadrey_00077658 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 679 | Meta_Kadrey_00091014 | Meta_Kadrey_00091014 | | | | | | 3/22/2024 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 680 | Meta_Kadrey_00091034 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 681 | Meta_Kadrey_00091035 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 682 | Meta_Kadrey_00091036 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 683 | Meta_Kadrey_00091037 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 684 | Meta_Kadrey_00091038 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 685 | Meta_Kadrey_00091039 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 686 | Meta_Kadrey_00091040 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 687 | Meta_Kadrey_00091041 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 688 | Meta_Kadrey_00091042 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 689 | Meta_Kadrey_00091043 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 690 | Meta_Kadrey_00091044 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 691 | Meta_Kadrey_00091052 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 692 | Meta_Kadrey_00091053 | Meta_Kadrey_00091014 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 693 | Meta_Kadrey_00091057 | Meta_Kadrey_00091057 | | | | | | 11/7/2023 | Email reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 694 | Meta_Kadrey_00091059 | Meta_Kadrey_00091057 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 695 | Meta_Kadrey_00091060 | Meta_Kadrey_00091057 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 696 | Meta_Kadrey_00086454 | Meta_Kadrey_00086454 | | | | | | 12/4/2023 | Email reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 697 | Meta_Kadrey_00086455 | Meta_Kadrey_00086454 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 698 | Meta_Kadrey_00086456 | Meta_Kadrey_00086454 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 699 | Meta_Kadrey_00091103 | Meta_Kadrey_00091103 | | | | | | 10/11/2022 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 700 | Meta_Kadrey_00091122 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 701 | Meta_Kadrey_00091123 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 702 | Meta_Kadrey_00091124 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 703 | Meta_Kadrey_00091125 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 704 | Meta_Kadrey_00091126 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 705 | Meta_Kadrey_00091127 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 706 | Meta_Kadrey_00091128 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 707 | Meta_Kadrey_00091129 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 708 | Meta_Kadrey_00091130 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 709 | Meta_Kadrey_00091131 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 710 | Meta_Kadrey_00091132 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 711 | Meta_Kadrey_00091133 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 712 | Meta_Kadrey_00091134 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 713 | Meta_Kadrey_00091135 | Meta_Kadrey_00091103 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 714 | Meta_Kadrey_00091638 | Meta_Kadrey_00091638 | | | | | | 12/13/2023 | Email reflecting legal advice concerning contract issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 715 | | | | | | | | 10/4/2023 | Email providing legal advice prepared or reviewed in anticipation of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 716 | | | | | | | | 8/29/2023 | Email providing legal advice concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 717 | | | | | | | | 7/10/2023 | Email seeking and containing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 718 | Meta_Kadrey_00094313 | Meta_Kadrey_00094313 | | | | | | 6/13/2023 | Email Chain reflecting legal advice concerning open source policy. | Attorney Client | | | | Privileged - Redact | EMAIL | StandAlone Document |
| 719 | | | | | | | | 6/14/2023 | Email providing legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 720 | | | | | | | | 6/14/2023 | Email providing legal advice concerning open source policy. | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 721 | | | | | | | | 7/10/2023 | Email requesting information for the purpose of facilitating legal advice concerning data privacy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 722 | | | | | | | | 7/10/2023 | Document providing information for the purpose of facilitating legal advice concerning data privacy. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 723 | | | | | | | | 9/21/2023 | Email seeking and containing legal advice concerning communications with the press. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 724 | Meta_Kadrey_00054419 | Meta_Kadrey_00054419 | | | | | | 4/6/2023 | Email reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 725 | Meta_Kadrey_00079744 | Meta_Kadrey_00079744 | | | | | | 5/17/2023 | Email seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 726 | Meta_Kadrey_00079745 | Meta_Kadrey_00079744 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 727 | Meta_Kadrey_00094317 | Meta_Kadrey_00094317 | | | | | | 4/6/2023 | Email reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 728 | Meta_Kadrey_00088838 | Meta_Kadrey_00088838 | | | | | | 4/6/2023 | Email reflecting legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Redact | WP Chats | StandAlone Document |
| 729 | Meta_Kadrey_00079755 | Meta_Kadrey_00079755 | | | | | | 2/4/2023 | Email reflecting legal advice concerning product development. | Attorney Client | | | | Privileged - Redact | WP Chats | Parent |
| 730 | Meta_Kadrey_00079757 | Meta_Kadrey_00079755 | | | | | | 2/4/2023 | Image reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 731 | Meta_Kadrey_00079758 | Meta_Kadrey_00079758 | | | | | | 4/10/2023 | Email seeking legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 732 | Meta_Kadrey_00079759 | Meta_Kadrey_00079758 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |

42 of 45

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | Meta_Kadrey_00079760 | Meta_Kadrey_00079760 | ▇ | ▇ | ▇ | | | 3/31/2023 | Email seeking and reflecting legal advice concerning copyright issues. | Attorney Client | ▇ | ▇ | ▇ | Privileged - Withhold | WP Chats | Parent |
| 734 | Meta_Kadrey_00079761 | Meta_Kadrey_00079760 | ▇ | | ▇ | | | | | | | | ▇ | Not Privileged | WP Chats | Attachment |
| 735 | Meta_Kadrey_00088842 | Meta_Kadrey_00088842 | ▇ | ▇ | ▇ | | | 2/4/2023 | Email reflecting legal advice concerning product development. | Attorney Client | ▇ | ▇ | | Privileged - Redact | WP Chats | Parent |
| 736 | Meta_Kadrey_00088844 | Meta_Kadrey_00088842 | ▇ | | ▇ | | | 2/4/2023 | Image reflecting legal advice concerning product development. | Attorney Client | MPI In-House Legal Counsel | ▇ | | Privileged - Redact | WP Chats | Attachment |
| 737 | | | ▇ | ▇ | ▇ | | | 7/10/2023 | Email reflecting legal advice concerning this litigation. | Attorney Client; Work Product | MPI In-House Legal Counsel | ▇ | | Privileged - Withhold | WP Chats | StandAlone Document |
| 738 | Meta_Kadrey_00079787 | Meta_Kadrey_00079787 | ▇ | ▇ | ▇ | | | 7/11/2023 | Email reflecting legal advice concerning this litigation. | Attorney Client; Work Product | MPI In-House Legal Counsel | ▇ | ▇ | Privileged - Redact | WP Chats | Parent |
| 739 | Meta_Kadrey_00079788 | Meta_Kadrey_00079787 | | | | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 740 | Meta_Kadrey_00079789 | Meta_Kadrey_00079787 | | | | | | 7/11/2023 | Image reflecting legal advice concerning this litigation. | Attorney Client; Work Product | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 741 | Meta_Kadrey_00079790 | Meta_Kadrey_00079787 | | | | | | 7/11/2023 | Image providing information for the purpose of facilitating legal advice concerning this litigation. | Attorney Client; Work Product | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 742 | | | ▇ | | ▇ | | | 7/10/2023 | Email requesting information for the purpose of facilitating legal advice concerning data privacy. | Attorney Client | ▇ | ▇ | ▇ | Privileged - Withhold | WP Chats | Parent |
| 743 | | | | | | | | 7/10/2023 | Document providing information for the purpose of facilitating legal advice concerning data privacy. | Attorney Client | ▇ | | | Privileged - Withhold | WP Chats | Attachment |

# D's Amended Email Privilege Log

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | Meta_Kadrey_00079791 | Meta_Kadrey_00079791 | ███ | ███ | ███ | | | 3/31/2023 | Email seeking and reflecting legal advice concerning copyright issues. | Attorney Client | ███ | ███ | ███ | Privileged - Withhold | WP Chats | Parent |
| 745 | Meta_Kadrey_00079792 | Meta_Kadrey_00079791 | ███ | | ███ | | | | | | ███ | | | Not Privileged | WP Chats | Attachment |
| 746 | Meta_Kadrey_00079818 | Meta_Kadrey_00079818 | ███ | ███ | ███ | | | 5/17/2023 | Email seeking and containing legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | | | Privileged - Withhold | WP Chats | Parent |
| 747 | Meta_Kadrey_00079819 | Meta_Kadrey_00079818 | | | ███ | | | | | | | | | Not Privileged | WP Chats | Attachment |
| 748 | | | ███ | ███ | ███ | | | 5/17/2023 | Email seeking and containing legal advice concerning contract issues. | Attorney Client | ███ | | | Privileged - Withhold | WP Chats | Parent |
| 749 | | | ███ | ███ | ███ | | | 5/17/2023 | Image providing information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | | | Privileged - Withhold | WP Chats | Attachment |
| 750 | Meta_Kadrey_00088845 | Meta_Kadrey_00088845 | ███ | | ███ | | | 4/10/2023 | Email seeking legal advice concerning copyright issues. | Attorney Client | ███ | | | Privileged - Withhold | WP Chats | Parent |
| 751 | Meta_Kadrey_00088846 | Meta_Kadrey_00088845 | | | ███ | | | | | | ███ | | | Not Privileged | WP Chats | Attachment |
| 752 | | | ███ | | ███ | | | 1/18/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | ███ | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 753 | Meta_Kadrey_00054822 | Meta_Kadrey_00054822 | ███ | | ███ | | | 4/10/2023 | Email requesting information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | ███ | | | Privileged - Redact | WP Chats | Parent |
| 754 | Meta_Kadrey_00054823 | Meta_Kadrey_00054822 | ███ | | | | | | | | | | ███ | Not Privileged | WP Chats | Attachment |



44 of 45

# D's Amended Email Privilege Log



| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | | | | | | | | 3/17/2024 | Email seeking legal advice concerning copyright, data privacy, and safety issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 756 | | | | | | | | 6/29/2023 | Email providing information for the purpose of facilitating legal advice concerning research review. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 757 | | | | | | | | 6/29/2023 | Document providing information for the purpose of facilitating legal advice concerning research review. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 758 | | | | | | | | 5/17/2023 | Email seeking and containing legal advice concerning contract issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Parent |
| 759 | | | | | | | | 5/17/2023 | Image providing information for the purpose of facilitating legal advice concerning copyright and data privacy issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | Attachment |
| 760 | Meta_Kadrey_00079829 | Meta_Kadrey_00079829 | | | | | | 6/13/2023 | Email reflecting legal advice concerning product development. | Attorney Client | | | | Privileged - Redact | WP Chats | StandAlone Document |
| 761 | | | | | | | | 10/9/2023 | Email requesting information for the purpose of facilitating legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 762 | Meta_Kadrey_00054898 | Meta_Kadrey_00054898 | | | | | | 8/18/2023 | Email reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 763 | Meta_Kadrey_00054901 | Meta_Kadrey_00054898 | | | | | | | | Not Privileged | | | | Not Privileged | WP Chats | Attachment |
| 764 | Meta_Kadrey_00054905 | Meta_Kadrey_00054905 | | | | | | 8/18/2023 | Email reflecting legal advice concerning copyright issues. | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 765 | Meta_Kadrey_00054908 | Meta_Kadrey_00054905 | | | | | | | | Not Privileged | | | | Not Privileged | WP Chats | Attachment |
| 766 | | | | | | | | 1/10/2024 | Email Chain providing information for the purpose of facilitating legal advice at the direction of counsel during the course of litigation concerning this litigation. | Attorney Client; Work Product | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 767 | | | | | | | | 10/9/2023 | Email requesting information for the purpose of facilitating legal advice concerning copyright issues. | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |