# EXHIBIT A

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | | 9/28/2023 21:33 | Email providing legal advice concerning copyright and open source issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 24 | | | | | | | | | 10/24/2022 2:51 | Email Chain seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 30 | Meta_Kadrey_00218 164 | Meta_Kadrey_00218 157 | | | | | | | 2/23/2023 21:22 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 31 | | | | | | | | | 2/28/2024 22:33 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 34 | Meta_Kadrey_00218 170 | Meta_Kadrey_00218 170 | | | | | | | 10/19/2022 16:09 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 35 | | | | | | | | | 2/27/2024 21:34 | Email providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 36 | | | | | | | | | 12/7/2022 22:02 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 37 | Meta_Kadrey_00218 177 | Meta_Kadrey_00218 177 | | | | | | | 2/23/2024 4:45 | Chat seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 38 | Meta_Kadrey_00218 178 | Meta_Kadrey_00218 177 | | | | | | | 2/23/2024 4:45 | Document seeking legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 39 | Meta_Kadrey_00218 183 | Meta_Kadrey_00218 183 | | | | | | | 1/3/2024 23:50 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 42 | Meta_Kadrey_00209 872 | Meta_Kadrey_00209 871 | | | | | | | 1/16/2024 21:37 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 44 | Meta_Kadrey_00209 907 | Meta_Kadrey_00209 905 | | | | | | | 7/6/2023 14:12 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 46 | Meta_Kadrey_00094 881 | Meta_Kadrey_00094 880 | | | | | | | 1/15/2024 5:14 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 53 | Meta_Kadrey_00209 929 | Meta_Kadrey_00209 927 | | | | | | | 7/6/2023 12:06 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 68 | | | | | | | | | 10/11/2023 14:03 | Email reflecting legal advice concerning this litigation | Attorney Client;Work Product | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | | | | | | | | | 9/18/2023 14:21 | Email seeking legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 91 | Meta_Kadrey_00208 844 | Meta_Kadrey_00208 844 | | | | | | | 5/19/2023 0:40 | Email providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | StandAlone Document |
| 130 | Meta_Kadrey_00231 275 | Meta_Kadrey_00231 275 | | | | | | | 5/4/2023 16:10 | Chat reflecting legal advice concerning copyright and open source issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 133 | Meta_Kadrey_00231 279 | Meta_Kadrey_00231 277 | | | | | | | 12/8/2022 0:31 | Image reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 149 | Meta_Kadrey_00209 026 | Meta_Kadrey_00209 018 | | | | | | | 3/20/2023 20:58 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 153 | Meta_Kadrey_00209 314 | Meta_Kadrey_00209 314 | | | | | | | 1/4/2023 8:01 | Email Chain reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | StandAlone Document |
| 156 | Meta_Kadrey_00094 828 | Meta_Kadrey_00094 825 | | | | | | | 6/30/2023 7:01 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 158 | | | | | | | | | 5/17/2023 18:23 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | ▮▮▮▮ MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 160 | | | | | | | | | 5/5/2023 23:47 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | ▮▮▮▮ MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 162 | Meta_Kadrey_00094 879 | Meta_Kadrey_00094 877 | | | | | | | 5/6/2023 20:10 | Document providing legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 168 | Meta_Kadrey_00209 351 | Meta_Kadrey_00209 344 | | | | | | | 3/11/2023 0:07 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 169 | Meta_Kadrey_00209 461 | Meta_Kadrey_00209 461 | | | | | | | 1/28/2023 1:12 | Email Chain reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | StandAlone Document |
| 170 | Meta_Kadrey_00209 464 | Meta_Kadrey_00209 464 | | | | | | | 10/18/2022 15:34 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 172 | Meta_Kadrey_00209 473 | Meta_Kadrey_00209 473 | | | | | | | 7/20/2023 4:22 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 179 | Meta_Kadrey_00203 759 | Meta_Kadrey_00203 750 | | | | | | | 7/10/2023 19:47 | Document reflecting legal advice concerning communications with third parties | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) · December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Meta_Kadrey_00203 763 | Meta_Kadrey_00203 750 | | | | | | | 7/10/2023 19:47 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 184 | Meta_Kadrey_00203 781 | Meta_Kadrey_00203 781 | | | | | | | 1/17/2024 3:40 | Email Chain reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | StandAlone Document |
| 188 | Meta_Kadrey_00093 523 | Meta_Kadrey_00093 522 | | | | | | | 5/7/2023 19:32 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 191 | | | | | | | | | 9/23/2023 15:41 | Email seeking legal advice concerning product release | Attorney Client | | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 196 | Meta_Kadrey_00203 835 | Meta_Kadrey_00203 827 | | | | | | | 7/8/2023 7:10 | Document reflecting legal advice concerning communications with third parties | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 197 | Meta_Kadrey_00203 839 | Meta_Kadrey_00203 827 | | | | | | | 7/8/2023 7:10 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 203 | Meta_Kadrey_00203 865 | Meta_Kadrey_00203 857 | | | | | | | 7/8/2023 7:00 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 204 | Meta_Kadrey_00203 869 | Meta_Kadrey_00203 857 | | | | | | | 7/8/2023 7:00 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 207 | Meta_Kadrey_00094 824 | Meta_Kadrey_00094 819 | | | | | | | 7/11/2023 23:13 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 210 | Meta_Kadrey_00203 909 | Meta_Kadrey_00203 909 | | | | | | | 7/13/2023 17:01 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | StandAlone Document |
| 217 | Meta_Kadrey_00204 009 | Meta_Kadrey_00203 983 | | | | | | | 5/31/2023 6:53 | Document reflecting legal advice concerning data privacy and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 218 | Meta_Kadrey_00204 010 | Meta_Kadrey_00203 983 | | | | | | | 5/31/2023 6:53 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | | | | | | | | | 6/26/2023 4:20 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 223 | | | | | | | | | 6/26/2023 4:20 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 227 | Meta_Kadrey_00204 032 | Meta_Kadrey_00204 032 | | | | | | | 1/17/2024 15:02 | Email Chain reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | StandAlone Document |
| 230 | Meta_Kadrey_00204 043 | Meta_Kadrey_00204 041 | | | | | | | 4/16/2024 21:12 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 232 | Meta_Kadrey_00204 045 | Meta_Kadrey_00204 044 | | | | | | | 3/18/2024 22:31 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 234 | | | | | | | | | 4/1/2024 23:57 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 244 | Meta_Kadrey_00204 095 | Meta_Kadrey_00204 095 | | | | | | | 6/8/2023 3:36 | Chat reflecting legal advice concerning open source policy and contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 249 | | | | | | | | | 10/18/2023 14:02 | Email reflecting legal advice concerning this litigation | Attorney Client;Work Product | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 252 | | | | | | | | | 10/25/2023 14:02 | Email reflecting legal advice concerning this litigation | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 257 | | | | | | | | | 6/22/2023 13:32 | Email reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 260 | Meta_Kadrey_00211 241 | Meta_Kadrey_00211 241 | | | | | | | 4/25/2023 14:01 | Email reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | StandAlone Document |
| 261 | | | | | | | | | 1/23/2023 15:46 | Email seeking legal advice concerning product development and open source issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 265 | | | | | | | | | 1/23/2023 15:46 | Email seeking legal advice concerning product development and contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | | | | | | | | | 1/23/2023 15:46 | Email seeking legal advice concerning product development and open source issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 267 | | | | | | | | | 1/23/2023 15:46 | Email seeking legal advice concerning product development and open source issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 274 | Meta_Kadrey_00211245 | Meta_Kadrey_00211245 | | | | | | | 4/14/2023 1:34 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 275 | Meta_Kadrey_00211247 | Meta_Kadrey_00211247 | | | | | | | 7/10/2023 16:27 | Email Chain reflecting legal advice concerning this litigation | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 276 | Meta_Kadrey_00211249 | Meta_Kadrey_00211247 | | | | | | | 7/10/2023 16:27 | Image reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 277 | | | | | | | | | 4/18/2023 19:32 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 282 | | | | | | | | | 7/11/2023 17:30 | Chat seeking legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 283 | | | | | | | | | 7/11/2023 17:30 | Chat seeking legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 284 | Meta_Kadrey_00211257 | Meta_Kadrey_00211257 | | | | | | | 12/6/2022 20:27 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Parent |
| 287 | | | | | | | | | 7/5/2023 21:55 | Image providing information for the purpose of facilitating legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 306 | Meta_Kadrey_00096360 | Meta_Kadrey_00095999 | | | | | | | 5/28/2024 4:51 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 309 | Meta_Kadrey_00096377 | Meta_Kadrey_00096374 | | | | | | | 5/27/2024 20:22 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 312 | Meta_Kadrey_00096409 | Meta_Kadrey_00096378 | | | | | | | 5/28/2024 1:38 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 326 | Meta_Kadrey_00096536 | Meta_Kadrey_00096533 | | | | | | | 5/6/2024 19:24 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | Meta_Kadrey_00096 550 | Meta_Kadrey_00096 550 | | | | | | | 4/23/2024 21:36 | Email Chain seeking and reflecting legal advice concerning advertising | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | StandAlone Document |
| 329 | Meta_Kadrey_00096 595 | Meta_Kadrey_00096 595 | | | | | | | 4/14/2024 23:55 | Email Chain seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | StandAlone Document |
| 336 | Meta_Kadrey_00096 643 | Meta_Kadrey_00096 640 | | | | | | | 3/29/2024 19:04 | Document reflecting legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 337 | Meta_Kadrey_00096 644 | Meta_Kadrey_00096 640 | | | | | | | 3/29/2024 19:04 | Document providing legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 339 | Meta_Kadrey_00096 657 | Meta_Kadrey_00096 655 | | | | | | | 3/27/2024 0:00 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 341 | Meta_Kadrey_00096 705 | Meta_Kadrey_00096 701 | | | | | | | 3/21/2024 17:45 | Document seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 342 | Meta_Kadrey_00096 739 | Meta_Kadrey_00096 739 | | | | | | | 3/18/2024 20:20 | Email seeking legal advice concerning data privacy and safety issues | Attorney Client | | | | Privileged - Redact | EMAIL | Parent |
| 343 | Meta_Kadrey_00096 741 | Meta_Kadrey_00096 739 | | | | | | | 3/18/2024 20:20 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 344 | Meta_Kadrey_00096 742 | Meta_Kadrey_00096 739 | | | | | | | 3/18/2024 20:20 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |

Kadrey v  Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 347 | Meta_Kadrey_00096 759 | Meta_Kadrey_00096 757 | | | | | | | 3/20/2024 19:08 | Document reflecting legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 349 | Meta_Kadrey_00096 817 | Meta_Kadrey_00096 814 | | | | | | | 3/12/2024 21:18 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 357 | Meta_Kadrey_00096 898 | Meta_Kadrey_00096 883 | | | | | | | 2/24/2024 18:30 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 362 | Meta_Kadrey_00097 221 | Meta_Kadrey_00096 941 | | | | | | | 2/7/2024 2:38 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 368 | Meta_Kadrey_00097 236 | Meta_Kadrey_00097 233 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 371 | Meta_Kadrey_00097 255 | Meta_Kadrey_00097 251 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 374 | Meta_Kadrey_00097 273 | Meta_Kadrey_00097 270 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 377 | Meta_Kadrey_00097 291 | Meta_Kadrey_00097 288 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 380 | Meta_Kadrey_00097 310 | Meta_Kadrey_00097 306 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 383 | Meta_Kadrey_00097 328 | Meta_Kadrey_00097 325 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 386 | Meta_Kadrey_00097 346 | Meta_Kadrey_00097 343 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 389 | Meta_Kadrey_00097 364 | Meta_Kadrey_00097 361 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 392 | Meta_Kadrey_00097 382 | Meta_Kadrey_00097 379 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 397 | Meta_Kadrey_00231 372 | Meta_Kadrey_00231 366 | | | | | | | 7/13/2024 18:30 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 405 | Meta_Kadrey_00097 435 | Meta_Kadrey_00097 432 | | | | | | | 7/11/2024 14:29 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 412 | | | | | | | | | 7/10/2024 16:54 | Document providing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 413 | | | | | | | | | 7/10/2024 16:54 | Document providing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | Meta_Kadrey_00097 518 | Meta_Kadrey_00097 515 | | | | | | | 7/9/2024 22:46 | Document seeking and containing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 417 | Meta_Kadrey_00097 526 | Meta_Kadrey_00097 523 | | | | | | | 7/9/2024 1:04 | Document seeking and containing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 418 | Meta_Kadrey_00231 379 | Meta_Kadrey_00231 379 | | | | | | | 7/9/2024 0:11 | Email Chain providing legal advice concerning regulatory and data privacy issues | Attorney Client | | | | Privileged - Redact | EMAIL | StandAlone Document |
| 427 | Meta_Kadrey_00097 549 | Meta_Kadrey_00097 535 | | | | | | | 7/8/2024 21:42 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 434 | Meta_Kadrey_00097 561 | Meta_Kadrey_00097 535 | | | | | | | 7/8/2024 21:42 | Document reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 438 | Meta_Kadrey_00097 568 | Meta_Kadrey_00097 535 | | | | | | | 7/8/2024 21:42 | Document reflecting legal advice concerning regulatory issues and potential merger/acquisition deals | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 441 | Meta_Kadrey_00097 598 | Meta_Kadrey_00097 596 | | | | | | | 7/1/2024 20:27 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | Meta_Kadrey_00231383 | Meta_Kadrey_00231383 | | | | | | | 7/5/2024 21:35 | | | | | | Not Privileged | EMAIL | Parent |
| 446 | Meta_Kadrey_00231392 | Meta_Kadrey_00231383 | | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 450 | Meta_Kadrey_00231397 | Meta_Kadrey_00231383 | | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 454 | Meta_Kadrey_00231406 | Meta_Kadrey_00231383 | | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 458 | Meta_Kadrey_00231411 | Meta_Kadrey_00231383 | | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 463 | Meta_Kadrey_00097690 | Meta_Kadrey_00097688 | | | | | | | 6/27/2024 20:23 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 465 | Meta_Kadrey_00097697 | Meta_Kadrey_00097694 | | | | | | | 6/28/2024 0:26 | Document seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 467 | Meta_Kadrey_00097700 | Meta_Kadrey_00097698 | | | | | | | 6/28/2024 3:29 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 469 | Meta_Kadrey_00097718 | Meta_Kadrey_00097717 | | | | | | | 6/27/2024 2:03 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 471 | Meta_Kadrey_00097723 | Meta_Kadrey_00097722 | | | | | | | 6/26/2024 20:34 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 474 | Meta_Kadrey_00231422 | Meta_Kadrey_00231418 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 477 | Meta_Kadrey_00231441 | Meta_Kadrey_00231437 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |

Kadrey v  Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) · December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480 | Meta_Kadrey_00097 741 | Meta_Kadrey_00097 738 | | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 483 | Meta_Kadrey_00097 760 | Meta_Kadrey_00097 757 | | | | | | | 6/28/2024 21:45 | Document seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 485 | Meta_Kadrey_00097 763 | Meta_Kadrey_00097 761 | | | | | | | 6/28/2024 18:24 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 490 | Meta_Kadrey_00097 785 | Meta_Kadrey_00097 782 | | | | | | | 6/20/2024 18:46 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 491 | Meta_Kadrey_00097 792 | Meta_Kadrey_00097 782 | | | | | | | 6/20/2024 18:46 | Document seeking and reflecting legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 496 | Meta_Kadrey_00097 886 | Meta_Kadrey_00097 883 | | | | | | | 6/7/2024 20:04 | Document providing legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 497 | Meta_Kadrey_00097 887 | Meta_Kadrey_00097 883 | | | | | | | 6/7/2024 20:04 | Document seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 500 | Meta_Kadrey_00097 896 | Meta_Kadrey_00097 895 | | | | | | | 6/12/2024 19:45 | Document seeking and reflecting legal advice concerning copyright and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 508 | Meta_Kadrey_00097 988 | Meta_Kadrey_00097 986 | | | | | | | 7/20/2024 20:46 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 509 | Meta_Kadrey_00097 989 | Meta_Kadrey_00097 986 | | | | | | | 7/20/2024 20:46 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 510 | Meta_Kadrey_00097 990 | Meta_Kadrey_00097 986 | | | | | | | 7/20/2024 20:46 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 524 | Meta_Kadrey_00098 720 | Meta_Kadrey_00098 717 | | | | | | | 7/11/2023 17:54 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 526 | Meta_Kadrey_00098 734 | Meta_Kadrey_00098 734 | | | | | | | 7/6/2023 17:17 | Email reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Parent |
| 527 | Meta_Kadrey_00098 737 | Meta_Kadrey_00098 734 | | | | | | | 7/6/2023 17:17 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 529 | Meta_Kadrey_00098 741 | Meta_Kadrey_00098 738 | | | | | | | 6/30/2023 18:10 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |

Kadrey v  Meta Platforms, Inc
Case No  3 23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withheld/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | Meta_Kadrey_00098 813 | Meta_Kadrey_00098 813 | | | | | | | 6/29/2023 16:53 | Email Chain seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Redact | EMAIL | Parent |
| 531 | Meta_Kadrey_00098 817 | Meta_Kadrey_00098 813 | | | | | | | 6/29/2023 16:53 | Document providing legal advice concerning copyright and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | | rivileged - Withhold | EMAIL | Attachment |
| 533 | Meta_Kadrey_00098 829 | Meta_Kadrey_00098 829 | | | | | | | 6/16/2023 19:16 | Email Chain seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Redact | EMAIL | Parent |
| 534 | Meta_Kadrey_00098 832 | Meta_Kadrey_00098 829 | | | | | | | 6/16/2023 19:16 | Document reflecting legal advice concerning copyright and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | | rivileged - Withhold | EMAIL | Attachment |
| 540 | Meta_Kadrey_00098 888 | Meta_Kadrey_00098 833 | | | | | | | 11/13/2023 18:33 | Document reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Redact | EMAIL | Attachment |
| 543 | Meta_Kadrey_00098 912 | Meta_Kadrey_00098 833 | | | | | | | 11/13/2023 18:33 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Redact | EMAIL | Attachment |
| 552 | Meta_Kadrey_00098 999 | Meta_Kadrey_00098 833 | | | | | | | 11/13/2023 18:33 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Redact | EMAIL | Attachment |
| 555 | Meta_Kadrey_00099 017 | Meta_Kadrey_00098 833 | | | | | | | 11/13/2023 18:33 | | | | | | ot Privileged | EMAIL | Attachment |
| 558 | Meta_Kadrey_00099 162 | Meta_Kadrey_00099 162 | | | | | | | 6/8/2023 18:56 | Email reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Redact | EMAIL | Parent |
| 559 | Meta_Kadrey_00099 163 | Meta_Kadrey_00099 162 | | | | | | | 6/8/2023 18:56 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Redact | EMAIL | Attachment |
| 561 | Meta_Kadrey_00099 177 | Meta_Kadrey_00099 175 | | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Redact | EMAIL | Attachment |
| 562 | Meta_Kadrey_00099 199 | Meta_Kadrey_00099 175 | | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Redact | EMAIL | Attachment |
| 572 | Meta_Kadrey_00099 299 | Meta_Kadrey_00099 175 | | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Withhold | EMAIL | Attachment |
| 576 | Meta_Kadrey_00099 310 | Meta_Kadrey_00099 175 | | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning other litigation, product development, product release, regulatory, safety, and privacy issues | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Withhold | EMAIL | Attachment |
| 584 | | | | | | | | | 5/31/2023 19:24 | Document providing legal advice concerning open source policy | Attorney Client | External Legal Counsel | | | rivileged - Withhold | EMAIL | Attachment |
| 588 | Meta_Kadrey_00099 419 | Meta_Kadrey_00099 415 | | | | | | | 5/31/2023 4:35 | Presentation reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Withhold | EMAIL | Attachment |
| 592 | Meta_Kadrey_00099 460 | Meta_Kadrey_00099 415 | | | | | | | 5/31/2023 4:35 | Document seeking and reflecting legal advice concerning communications with the board of directors | Attorney Client | MPI In-House Legal Counsel | | | rivileged - Redact | EMAIL | Attachment |

Kadrey v  Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | Meta_Kadrey_00099 618 | Meta_Kadrey_00099 415 | | | | | | | 5/31/2023 4:35 | Document reflecting legal advice concerning communications with the board of directors | Attorney Client | External Legal Counsel;MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 596 | Meta_Kadrey_00099 827 | Meta_Kadrey_00099 826 | | | | | | | 6/2/2023 17:25 | Email reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 598 | Meta_Kadrey_00099 834 | Meta_Kadrey_00099 826 | | | | | | | 6/2/2023 17:25 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 601 | Meta_Kadrey_00099 841 | Meta_Kadrey_00099 840 | | | | | | | 5/26/2023 1:36 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 603 | Meta_Kadrey_00099 852 | Meta_Kadrey_00099 851 | | | | | | | 5/19/2023 15:48 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 608 | Meta_Kadrey_00100 081 | Meta_Kadrey_00100 080 | | | | | | | 1/30/2024 20:34 | Document reflecting legal advice concerning communications with government entities | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 609 | Meta_Kadrey_00100 082 | Meta_Kadrey_00100 080 | | | | | | | 1/30/2024 20:34 | Document reflecting legal advice concerning communications with government entities | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 615 | Meta_Kadrey_00100 150 | Meta_Kadrey_00100 149 | | | | | | | 1/19/2024 2:47 | Document reflecting legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | EMAIL | Attachment |
| 642 | Meta_Kadrey_00218 594 | Meta_Kadrey_00218 593 | | | | | | | 6/9/2022 17:26 | Document providing legal advice concerning contract issues | Attorney Client | External Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 655 | | | | | | | | | 10/4/2022 0:02 | Email seeking and reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Parent |
| 656 | | | | | | | | | 10/4/2022 0:02 | Document seeking and reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 658 | Meta_Kadrey_00218 743 | Meta_Kadrey_00218 742 | | | | | | | 10/19/2022 18:32 | Document seeking legal advice concerning contract issues | Attorney Client | | | | Privileged - Withhold | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withheld/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | Meta_Kadrey_00218 750 | | | | | | | | 10/19/2022 18:32 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 671 | Meta_Kadrey_00218 893 | | | | | | | | 12/6/2022 17:22 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 674 | Meta_Kadrey_00218 900 | | | | | | | | 12/1/2022 19:08 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 675 | Meta_Kadrey_00218 901 | | | | | | | | 12/1/2022 19:08 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 679 | Meta_Kadrey_00218 906 | | | | | | | | 12/1/2022 21:49 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 683 | Meta_Kadrey_00218 911 | | | | | | | | 12/1/2022 19:37 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 684 | Meta_Kadrey_00218 913 | | | | | | | | 3/28/2023 17:28 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 690 | Meta_Kadrey_00218 924 | | | | | | | | 12/1/2022 20:52 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | Attachment |
| 933 | | | | | | | | | 7/18/2023 2:26 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attached Parent |
| 934 | | | | | | | | | 7/18/2023 2:26 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 935 | | | | | | | | | 7/18/2023 2:26 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 1021 | | | | | | | | | 2/22/2023 22:26 | Document providing information for the purpose of facilitating legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 1066 | | | | | | | | | 7/7/2023 22:29 | Chat requesting information for the purpose of facilitating legal advice and containing legal advice concerning contract issues | Attorney Client | | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 1302 | | | | | | | | | 9/7/2023 20:14 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 1303 | | | | | | | | | 8/11/2023 22:42 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |

Kadrey v. Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withheld/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | | | | | | | | | 8/11/2023 23:01 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 1307 | | | | | | | | | 3/14/2024 0:31 | Email reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 1330 | | | | | | | | | 11/29/2023 2:32 | Email reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 1373 | Meta_Kadrey_00211852 | Meta_Kadrey_00211852 | | | | | | | 1/5/2024 15:16 | Chat reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Redact | WP Chats | StandAlone Document |
| 1375 | | | | | | | | | 1/4/2024 18:16 | Chat requesting information for the purpose of facilitating legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 1386 | | | | | | | | | 9/26/2023 23:05 | Document reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 1388 | | | | | | | | | 7/3/2023 18:31 | Chat requesting information for the purpose of facilitating legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 1390 | Meta_Kadrey_00207937 | Meta_Kadrey_00207906 | | | | | | | 8/28/2023 15:36 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | Attachment |
| 1462 | | | | | | | | | 7/20/2023 14:17 | Email seeking and containing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 1464 | | | | | | | | | 7/20/2023 19:30 | Email seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 1466 | | | | | | | | | 7/20/2023 19:53 | Email seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 1473 | | | | | | | | | 5/10/2023 17:47 | Email reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1497 | | | | | | | | | 7/18/2023 4:51 | Chat seeking and reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | StandAlone Document |
| 1525 | | | | | | | | | 5/7/2024 4:47 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 1539 | Meta_Kadrey_00208 534 | Meta_Kadrey_00208 533 | | | | | | | 5/7/2024 4:47 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | Attachment |
| 1545 | | | | | | | | | 7/31/2023 23:01 | Email providing information for the purpose of facilitating legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | EMAIL | StandAlone Document |
| 1564 | | | | | | | | | 4/30/2024 12:19 | Chat reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | | Privileged - Withhold | WP Chats | StandAlone Document |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | ███ | ███ | 4/15/2024 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 37 | | Meta Platforms, Inc | | 11/16/2023 | Spreadsheet seeking and reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 38 | | Meta Platforms, Inc | | 11/16/2023 | Spreadsheet seeking and reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 43 | | ███ | | 5/3/2024 | Document reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 47 | Meta_Kadrey_00146455 | Meta Platforms, Inc | | 10/31/2024 | Document providing legal advice concerning product release | Attorney Client;Work Product | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 68 | | ███ | | 4/24/2024 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |
| 75 | | Meta Platforms, Inc | | 11/20/2024 | Document providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | ▇ | ▇ | 5/22/2024 | Document providing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | ▇ | Privileged - Withhold | GSUITE |
| 81 | | ▇ | ▇ | 6/4/2024 | Document providing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | ▇ | Privileged - Withhold | GSUITE |
| 82 | | Meta Platforms, Inc | ▇ | 9/11/2023 | Document seeking and reflecting legal advice concerning open source and safety issues | Attorney Client | MPI In-House Legal Counsel | ▇ | Privileged - Withhold | GSUITE |
| 106 | Meta_Kadrey_00209 782 | ▇ | | 1/24/2023 | Document seeking and containing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | ▇ | Privileged - Redact | GSUITE |
| 121 | | ▇ | | 4/9/2024 | Document reflecting legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | ▇ | Privileged - Withhold | GSUITE |
| 122 | | ▇ | | 4/9/2024 | Document providing legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | ▇ | Privileged - Withhold | GSUITE |

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | | Meta Platforms, Inc | | 11/20/2024 | Document providing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Withhold | GSUITE |
| 142 | | Meta Platforms, Inc | | 11/20/2024 | Document seeking legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Withhold | GSUITE |
| 146 | | ███████ | ███████ | 6/5/2024 | Spreadsheet seeking and containing legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Withhold | GSUITE |
| 147 | | ███████ | ███████ | 6/5/2024 | Spreadsheet seeking and containing legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Withhold | GSUITE |
| 156 | | ███████ Meta Platforms, Inc | Author | 2/23/2023 | Document providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Withhold | OneDrive |
| 160 | | ███████ | | 2/25/2024 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Withhold | GSUITE |
| 169 | | ███████ | | 9/16/2023 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | ███████ | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 170 | | Meta Platforms, Inc | | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 171 | | Meta Platforms, Inc | | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 172 | | Meta Platforms, Inc | | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 173 | | Meta Platforms, Inc | | 9/1/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 174 | | Meta Platforms, Inc | | 9/12/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 175 | | Meta Platforms, Inc | | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | | Meta Platforms, Inc | | 9/1/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 177 | | Meta Platforms, Inc | | 9/18/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 178 | | Meta Platforms, Inc | | 9/12/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 180 | | | | 9/6/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 181 | | | | 9/6/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 182 | | | | 9/6/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 194 | Meta_Kadrey_00207881 | | | 2/27/2024 | Document reflecting legal advice concerning product development and contract issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | OneDrive |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | | ███ Meta Platforms, Inc | | 2/13/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | OneDrive |
| 198 | | ███ Meta Platforms, Inc | Author | 3/16/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | OneDrive |
| 199 | | ███ Meta Platforms, Inc | Author | 3/15/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | OneDrive |
| 205 | | ███ Meta Platforms, Inc | Author | 3/16/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | OneDrive |
| 207 | | ███ Meta Platforms, Inc | Author | 3/22/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | ███ | Privileged - Withhold | OneDrive |
| 209 | | Meta Platforms, Inc | | 10/24/2024 | Document providing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | Loose Docs |
| 210 | | ███ | | 11/22/2022 | Document providing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 214 | | ███ | | 10/9/2023 | Document providing legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 216 | | ███ | | 10/26/2023 | Document seeking and reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | | █ | █ | 10/26/2023 | Document seeking and reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | █ | Privileged - Withhold | GSUITE |
| 220 | | █ | █ | 11/6/2023 | Document seeking and reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | █ | Privileged - Withhold | GSUITE |
| 226 | Meta_Kadrey_00207915 | █ | █ | 1/10/2023 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | █ | Privileged - Withhold | OneDrive |
| 227 | Meta_Kadrey_00207919 | █ | █ | 11/30/2022 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | █ | Privileged - Withhold | OneDrive |
| 244 | | █ | █ | 12/5/2023 | Document providing legal advice concerning communications with the board of directors | Attorney Client | MPI In-House Legal Counsel | █ | Privileged - Withhold | GSUITE |
| 265 | | █ | █ | 9/20/2023 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | █ | Privileged - Withhold | GSUITE |
| 266 | | █ ;Meta Platforms, Inc | Author | 2/16/2023 | Document providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | █ | Privileged - Withhold | OneDrive |
| 267 | | █ Meta Platforms, Inc | Author | 2/16/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | █ | Privileged - Withhold | OneDrive |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 268 | | ;Meta Platforms, Inc | Author | 2/9/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | OneDrive |
| 269 | | ;Meta Platforms, Inc | Author | 2/28/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | OneDrive |
| 281 | | | | 4/23/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 282 | | | | 7/24/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 301 | Meta_Kadrey_00207901 | | | 2/23/2023 | Document seeking and reflecting legal advice concerning copyright and contract issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | OneDrive |
| 306 | | Meta Platforms, Inc | | 10/31/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |
| 307 | | Meta Platforms, Inc | | 10/31/2024 | Document seeking and reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 333 | | ███████ | ███████ ██ | 2/17/2022 | Document providing information for the purpose of facilitating legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | ████████ ████ ██████ ████ | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Fourth Privilege Log - December 16, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Beg Attach | Custodians | Author/From | To | CC | BCC | Legal Source | Date | Privilege Description | Privilege Type | Email Subject | Filename | Withhold/ Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Meta_Kadrey_00204207 | Meta_Kadrey_00204207 | | | | | | MPI In-House Legal Counsel | 2/16/2024 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | | | Privileged - Redact | WhatsApp | Standalone |
| 2 | Meta_Kadrey_00232034 | Meta_Kadrey_00232034 | | | | | | MPI In-House Legal Counsel | 2/16/2024 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | | | Privileged - Redact | WhatsApp | Standalone |
| 3 | Meta_Kadrey_00146516 | Meta_Kadrey_00146516 | | | | | | MPI In-House Legal Counsel | 5/30/2023 | Chat reflecting legal advice concerning open source policy | Attorney Client | | | Privileged - Redact | WhatsApp | Standalone |
| 4 | Meta_Kadrey_00146529 | Meta_Kadrey_00146529 | | | | | | MPI In-House Legal Counsel | 7/15/2023 | Chat seeking legal advice concerning open source policy | Attorney Client | | | Privileged - Redact | WhatsApp | Standalone |
| 6 | Meta_Kadrey_00218578 | Meta_Kadrey_00218578 | | | | | | MPI In-House Legal Counsel | 2/16/2024 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | | | Privileged - Redact | WhatsApp | Standalone |
| 7 | Meta_Kadrey_00081290 | Meta_Kadrey_00081290 | | | | | | MPI In-House Legal Counsel | 1/31/2023 | Document reflecting legal advice concerning open source policy | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 8 | Meta_Kadrey_00088019 | Meta_Kadrey_00088019 | | | | | | MPI In-House Legal Counsel | 5/23/2024 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 9 | Meta_Kadrey_00078520 | Meta_Kadrey_00078520 | | | | | | MPI In-House Legal Counsel | 5/15/2024 | Document seeking legal advice concerning open source policy | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 10 | Meta_Kadrey_00203384 | Meta_Kadrey_00203384 | | | | | | MPI In-House Legal Counsel | 4/29/2024 | Spreadsheet reflecting legal advice concerning copyright issues | Attorney Client | | | Privileged - Redact | GSUITE | StandAlone Document |
| 11 | Meta_Kadrey_00154876 | Meta_Kadrey_00154876 | | | | | | MPI In-House Legal Counsel | 2/15/2024 | Document seeking legal advice concerning data privacy | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 12 | Meta_Kadrey_00078772 | Meta_Kadrey_00078772 | | | | | | MPI In-House Legal Counsel | 10/5/2023 | Document reflecting legal advice concerning copyright issues | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 13 | Meta_Kadrey_00203748 | Meta_Kadrey_00203748 | | | | | | MPI In-House Legal Counsel | 8/18/2023 | Document reflecting legal advice concerning contract issues | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 14 | Meta_Kadrey_00075742 | Meta_Kadrey_00075742 | | | | | | MPI In-House Legal Counsel | 2/29/2024 | Document seeking legal advice concerning data privacy | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 15 | Meta_Kadrey_00075853 | Meta_Kadrey_00075853 | | | | | | MPI In-House Legal Counsel | 12/28/2023 | Document reflecting legal advice concerning data privacy | Attorney Client | | | Privileged - Redact | GSUITE | StandAlone Document |
| 20 | Meta_Kadrey_00078949 | Meta_Kadrey_00078949 | | | | | | MPI In-House Legal Counsel | 7/19/2024 | Document reflecting legal advice concerning open source policy | Attorney Client | | | Privileged - Redact | GSUITE | Parent |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Fourth Privilege Log - December 16, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Beg Attach | Custodians | Author/From | To | CC | BCC | Legal Source | Date | Privilege Description | Privilege Type | Email Subject | Filename | Withhold / Redact / Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | Meta_Kadrey_00079085 | Meta_Kadrey_00079085 | | | | | | MPI In-House Legal Counsel | 4/14/2024 | Email reflecting legal advice concerning regulatory issues | Attorney Client | | | Privileged - Redact | WP Chats | Parent |
| 25 | Meta_Kadrey_00204118 | Meta_Kadrey_00204115 | | | | | | MPI In-House Legal Counsel | 5/22/2023 | Document reflecting legal advice concerning open source policy | Attorney Client | | | Privileged - Redact | WP Chats | Attachment |
| 26 | Meta_Kadrey_00057383 | Meta_Kadrey_00057383 | | | | | | MPI In-House Legal Counsel | 12/13/2023 | Document reflecting legal advice concerning open source policy | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 27 | Meta_Kadrey_00088492 | Meta_Kadrey_00088492 | | | | | | MPI In-House Legal Counsel | 5/23/2024 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 29 | Meta_Kadrey_00079277 | Meta_Kadrey_00079277 | | | | | | MPI In-House Legal Counsel | 3/14/2023 | Document providing information for the purpose of facilitating legal advice concerning open source policy | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 31 | Meta_Kadrey_00081007 | Meta_Kadrey_00081007 | | | | | | MPI In-House Legal Counsel | 3/3/2023 | Document seeking and reflecting legal advice concerning open source policy | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 32 | Meta_Kadrey_00064717 | Meta_Kadrey_00064717 | | | | | | MPI In-House Legal Counsel | 2/16/2023 | Document seeking legal advice concerning data privacy | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 33 | Meta_Kadrey_00081010 | Meta_Kadrey_00081010 | | | | | | MPI In-House Legal Counsel | 1/12/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | | | Privileged - Redact | GSUITE | StandAlone Document |
| 34 | Meta_Kadrey_00062355 | Meta_Kadrey_00062355 | | | | | | MPI In-House Legal Counsel | 5/9/2024 | Document reflecting legal advice concerning product development | Attorney Client | | | Privileged - Redact | GSUITE | StandAlone Document |
| 35 | Meta_Kadrey_00062774 | Meta_Kadrey_00062774 | | | | | | MPI In-House Legal Counsel | 2/15/2024 | Document reflecting legal advice concerning regulatory issues | Attorney Client | | | Privileged - Redact | GSUITE | StandAlone Document |
| 36 | Meta_Kadrey_00088718 | Meta_Kadrey_00088718 | | | | | | MPI In-House Legal Counsel | 6/4/2024 | Document seeking legal advice concerning copyright and data privacy issues | Attorney Client | | | Privileged - Redact | GSUITE | Parent |
| 37 | Meta_Kadrey_00052619 | Meta_Kadrey_00052619 | | | | | | MPI In-House Legal Counsel | 2/6/2024 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | | | Privileged - Redact | GSUITE | StandAlone Document |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Fourth Privilege Log - December 16, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Beg Attach | Custodians | Author/From | To | CC | BCC | Legal Source | Date | Privilege Description | Privilege Type | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | Meta_Kadrey_00096744 | Meta_Kadrey_00096743 | | | | | | MPI In-House Legal Counsel | 3/8/2024 | Document seeking and reflecting legal advice concerning data privacy | Attorney Client | | | Privileged - Redact | EMAIL | Attachment |
| 39 | Meta_Kadrey_00096845 | Meta_Kadrey_00096844 | | | | | | MPI In-House Legal Counsel | 3/7/2024 | Document seeking and reflecting legal advice concerning data privacy | Attorney Client | | | Privileged - Redact | EMAIL | Attachment |
| 40 | Meta_Kadrey_00097457 | Meta_Kadrey_00097446 | | | | | | MPI In-House Legal Counsel | 7/10/2024 | Document reflecting legal advice concerning regulatory issues and potential merger/acquisition deals | Attorney Client | | | Privileged - Redact | EMAIL | Attachment |
| 42 | Meta_Kadrey_00098256 | Meta_Kadrey_00098256 | | | | | | MPI In-House Legal Counsel | 7/18/2024 | Email reflecting legal advice concerning communications with third parties | Attorney Client | | | Privileged - Redact | EMAIL | Parent |
| 43 | Meta_Kadrey_00099888 | Meta_Kadrey_00099886 | | | | | | MPI In-House Legal Counsel | 6/7/2023 | Email seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | | | Privileged - Redact | EMAIL | Attached Parent |
| 44 | Meta_Kadrey_00099896 | Meta_Kadrey_00099895 | | | | | | MPI In-House Legal Counsel | 6/7/2023 | Email seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | | | Privileged - Redact | EMAIL | Attached Parent |
| 45 | Meta_Kadrey_00100900 | Meta_Kadrey_00100839 | | | | | | MPI In-House Legal Counsel | 9/11/2023 | Document reflecting legal advice concerning regulatory issues | Attorney Client | | | Privileged - Redact | WP Chats | Attachment |
| 56 | Meta_Kadrey_00093954 | Meta_Kadrey_00093954 | | | | | | MPI In-House Legal Counsel | 2/24/2023 | Chat reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | | | Privileged - Redact | WhatsApp | Standalone |
| 5 | Meta_Kadrey_00146533 | Meta_Kadrey_00146533 | | | | | | MPI In-House Legal Counsel | 7/24/2023 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | | | Privileged - Withhold | WhatsApp | Standalone |
| 24 | Meta_Kadrey_00204117 | Meta_Kadrey_00204115 | | | | | | MPI In-House Legal Counsel | 5/22/2023 | Image reflecting legal advice concerning open source policy | Attorney Client | | | Privileged - Withhold | WP Chats | Attachment |
| 54 | Meta_Kadrey_00211053 | Meta_Kadrey_00211053 | | | | | | | 7/14/2023 | Email Chain seeking and reflecting legal advice concerning contract issues | Attorney Client | | | Privileged - Withhold | WP Chats | Parent |