# WOODHOUSE
# EXHIBIT 5

# UNREDACTED VERSION OF EXHIBIT A [DKT. 353-1]

# FILED UNDER SEAL

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | Pineau, Joelle | GROTeam <notification@faceb ookmail.com> | @meta.com; research- review @meta.com>; Joelle Pineau | research-review @meta.co m> | | | 9/28/2023 21:33 | Email providing legal advice concerning copyright and open source issues | Attorney Client | MPI In-House Legal Counsel | New Research Review Review Comment - Training large-scale multimodal models with differential privac... | New Research Review Review Comment - Training large-scale multimodal models with differential privac... | Privileged - Withhold | EMAIL | StandAlone Document |
| 24 | | | Fan, Angela;Kam badur, Melanie;Pine au, Joelle | Joelle Pineau @meta.co m> | Angela Fan @meta.com>; Melanie Kambadur @meta.com>; Antoine Bordes @meta.com>; Chris Moghbel @meta.com> | Antoine Bordes @meta.c om>; Chris Moghbel @meta .com> | | | 10/24/2022 2:51 | Email Chain seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Re: Zetta & going not open source | Re: Zetta & going not open source | Privileged - Withhold | EMAIL | StandAlone Document |
| 30 | Meta_Kadrey_00218 164 | Meta_Kadrey_00218 157 | Pineau, Joelle | | | | | | 2/23/2023 21:22 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | audit - audit.pdf | audit - audit.pdf | Privileged - Withhold | EMAIL | Attachment |
| 31 | | | Pineau, Joelle | @meta.co | Mary Williamson @meta.com>; Joelle Pineau @meta.co m> | | | | 2/28/2024 22:33 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserField":10 0034734751001,"thr eadField":null}] | Message summary [{"otherUserField":10 0034734751001,"thr eadField":null}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 34 | Meta_Kadrey_00218 170 | Meta_Kadrey_00218 170 | Pineau, Joelle;Presa ni, Eleonora | @meta.co | Eleonora Presani @meta.com>; Joelle Pineau @meta.co m> | | | | 10/19/2022 16:09 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserField":10 0216733871835,"thr eadField":null}] | Message summary [{"otherUserField":10 0216733871835,"thr eadField":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 35 | | | Pineau, Joelle | @m eta.com | Mary Williamson @meta.com>; Joelle Pineau @meta.co m> | | | | 2/27/2024 21:34 | Email providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserField":10 0216733871835,"thr eadField":null}] | Message summary [{"otherUserField":10 0216733871835,"thr eadField":null}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 36 | | | Pineau, Joelle;Rodrig uez, Aurelien | @meta.co | Aurelien Rodriguez @meta.com>; Joelle Pineau @meta.com> | | | | 12/7/2022 22:02 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserField":10 0076086822021,"thr eadField":null}] | Message summary [{"otherUserField":10 0076086822021,"thr eadField":null}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 37 | Meta_Kadrey_00218 177 | Meta_Kadrey_00218 177 | Fan, Angela;Pine au, Joelle | @meta.com | Angela Fan @meta.com>; Joelle Pineau @meta.com> | | | | 2/23/2024 4:45 | Chat seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserField":10 0126443476602,"thr eadField":null}] | Message summary [{"otherUserField":10 0126443476602,"thr eadField":null}] | Privileged - Redact | WP Chats | Parent |
| 38 | Meta_Kadrey_00218 178 | Meta_Kadrey_00218 177 | Fan, Angela;Pine au, Joelle | | | | | | 2/23/2024 4:45 | Document seeking legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Draft_FAIR_Gen AI_Data_Escalation .pdf | Privileged - Withhold | WP Chats | Attachment |
| 39 | Meta_Kadrey_00218 183 | Meta_Kadrey_00218 183 | Pineau, Joelle | @m eta.com | Mary Williamson @meta.com>; Joelle Pineau @meta.com> | | | | 1/3/2024 23:50 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserField":10 0216733871835,"thr eadField":null}] | Message summary [{"otherUserField":10 0216733871835,"thr eadField":null}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 42 | Meta_Kadrey_00209 872 | Meta_Kadrey_00209 871 | Ginsberg, Josh | | | | | | 1/16/2024 21:37 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 1_16 Meta AI Growth & Retention MZ Review - Google Docs.pdf | Privileged - Redact | EMAIL | Attachment |
| 44 | Meta_Kadrey_00209 907 | Meta_Kadrey_00209 905 | Ginsberg, Josh | | | | | | 7/6/2023 14:12 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [AC Priv] Draft 7-11 AI Pre-Read[59].pdf | Privileged - Withhold | EMAIL | Attachment |
| 46 | Meta_Kadrey_00094 881 | Meta_Kadrey_00094 880 | Al Dahle, Ahmad;Gins berg, Josh;Zucker berg, Mark | | | | | | 1/15/2024 5:14 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 1_16 Meta AI Growth & Retention MZ Review - Google Docs.pdf | Privileged - Redact | EMAIL | Attachment |
| 53 | Meta_Kadrey_00209 929 | Meta_Kadrey_00209 927 | Ginsberg, Josh | | | | | | 7/6/2023 12:06 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [AC Priv] Draft 7-11 AI Pre-Read[59].pdf | Privileged - Withhold | EMAIL | Attachment |
| 68 | | | Clark, Mike | @meta.co m | Mike Clark @meta.com> | | | | 10/11/2023 14:03 | Email reflecting legal advice concerning this litigation | Attorney Client;Work Product | MPI In-House Legal Counsel | REMINDER - ACTION REQUIRED: Chabon Legal Hold | REMINDER - ACTION REQUIRED: Chabon Legal Hold | Privileged - Withhold | EMAIL | StandAlone Document |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | | | Clark, Mike | Dustin Holland (Google Docs) <comments-noreply@docs.google.com> | Mike Clark <​ @meta.com> | | | | 9/18/2023 14:21 | Email seeking legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Llama-Next Pretra... Legal/Privacy Legal need to complete ... | Llama Next Pretra... Legal/Privacy Legal need to complete ... | Privileged - Withhold | EMAIL | StandAlone Document |
| 91 | Meta_Kadrey_00208 844 | Meta_Kadrey_00208 844 | Clark, Mike | Cases <noreply@fb.com> | Mike Clark <​ @meta.com> | | | | 5/19/2023 0:40 | Email providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | [Cases] Tommy Fang reopened the case Books3. | [Cases] Tommy Fang reopened the case Books3. | Privileged - Redact | EMAIL | StandAlone Document |
| 130 | Meta_Kadrey_00231 275 | Meta_Kadrey_00231 275 | Bashlykov, Nikolay;Rodriguez, Aurelien | @meta.co m | Nikolay Bashlykov <​ @meta.com>; Aurelien Rodriguez <​ @meta.com> | | | | 5/4/2023 16:10 | Chat reflecting legal advice concerning copyright and open source issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 008303791850},"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 008303791850},"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 133 | Meta_Kadrey_00231 279 | Meta_Kadrey_00231 277 | Rodriguez, Aurelien | | | | | | 12/6/2022 0:31 | Image reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | 318214000_703856 254740959_697751 3137771196781_n.p ng | Privileged - Withhold | WP Chats | Attachment |
| 149 | Meta_Kadrey_00209 026 | Meta_Kadrey_00209 018 | Edunov, Sergey | | | | | | 3/20/2023 20:58 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | audit - audit.pdf | Privileged - Withhold | EMAIL | Attachment |
| 153 | Meta_Kadrey_00209 314 | Meta_Kadrey_00209 314 | Fan, Angela | Ragavan Srinivasan <​ @meta.co m> | Angela Fan <​ @meta.com>; Manohar Paluri <​ @meta.com> | | | | 1/4/2024 8:01 | Email Chain reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | FW: [A/C Priv] LibGen Approval for OneLLM | FW: [A/C Priv] LibGen Approval for OneLLM | Privileged - Redact | EMAIL | StandAlone Document |
| 156 | Meta_Kadrey_00094 828 | Meta_Kadrey_00094 825 | Al-Dahle, Ahmad;Fan, Angela;Zuck erberg, Mark | | | | | | 6/30/2023 7:01 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] GenAI Personas Review_2023 0629-1740.pdf | Privileged - Withhold | EMAIL | Attachment |
| 158 | | | Al-Dahle, Ahmad;Fan, Angela;Zuck erberg, Mark | | | | | | 5/17/2023 18:23 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | Mo Metanat;MPI In-House Legal Counsel | | [ac priv]_data_use_and_ legal_basis_V2.pdf | Privileged - Withhold | EMAIL | Attachment |
| 160 | | | Al-Dahle, Ahmad;Fan, Angela;Zuck erberg, Mark | | | | | | 5/5/2023 23:47 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | Mo Metanat;MPI In-House Legal Counsel | | [ac_priv]AI_DataUse _LegalBasis.pdf | Privileged - Withhold | EMAIL | Attachment |
| 162 | Meta_Kadrey_00094 879 | Meta_Kadrey_00094 877 | Al-Dahle, Ahmad;Fan, Angela;Weh ner, David;Zucke rberg, Mark | | | | | | 5/6/2023 20:19 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | [A/C PRIV] GenAI Content Risk Plan for AI Agents MVP [MZ Steer - 05.08].pdf | Privileged - Withhold | EMAIL | Attachment |
| 168 | Meta_Kadrey_00209 351 | Meta_Kadrey_00209 344 | Fan, Angela | | | | | | 3/11/2023 0:07 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | audit - audit.pdf | Privileged - Withhold | EMAIL | Attachment |
| 169 | Meta_Kadrey_00209 461 | Meta_Kadrey_00209 461 | Fan, Angela | Laurens van der Maaten <​ @meta. com> | Ashley Gabriel <​ @meta.com>; Mary Williamson <​ @meta.com>; Angela Fan <​ @meta.com>; Natalie Hereth <​ @meta.com>; Jon Carvill <​ @meta.com> | Natalie Hereth <​ @meta.c om>; Jon Carvill <​ @meta.co m> | | | 1/28/2023 1:12 | Email Chain reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | Re: Genesis/BB3 | Re: Genesis/BB3 | Privileged - Redact | EMAIL | StandAlone Document |
| 170 | Meta_Kadrey_00209 464 | Meta_Kadrey_00209 464 | Fan, Angela | @meta.com | Angela Fan <​ @meta.com>; Guillaume Lample <​ @meta.com> | | | | 10/18/2022 15:34 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0012644247682},"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0012644247682},"thr eadFbId":null}] | Privileged - Redact | WP Chats | Parent |
| 172 | Meta_Kadrey_00209 473 | Meta_Kadrey_00209 473 | Fan, Angela | @meta.co m | Sinong Wang <​ g@meta.com>; Angela Fan <​ @meta.com> | | | | 7/20/2023 4:22 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0025683116090},"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0025683116090},"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 179 | Meta_Kadrey_00203 759 | Meta_Kadrey_00203 750 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/10/2023 19:47 | Document reflecting legal advice concerning communications with third parties | Attorney Client | MPI In-House Legal Counsel | | 3]_____ACP RIV.pdf | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Meta_Kadrey_00203 763 | Meta_Kadrey_00203 750 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/10/2023 19:47 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | _AC PRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 184 | Meta_Kadrey_00203 781 | Meta_Kadrey_00203 781 | Al-Dahle, Ahmad | ▓@meta.co m | Laurens van der Maaten ▓@meta.com>; Sy Choudhury ▓@meta.com>; Ash Jhaver ▓@meta.com>; Manohar Paluri ▓@meta.com>; Ragavan Srinivasan ▓@meta.com> | Sy Choudhury ▓@meta.com> ; Ash Jhaveri ▓@meta.co m>; Manohar Paluri ▓>; Manohar Paluri ▓@meta.co m>; Ragavan Srinivasan ▓@meta.c om> | | | 1/17/2024 3:40 | Email Chain reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Re: Infographics/Visual search | Re: Infographics/Visual search | Privileged - Redact | EMAIL | StandAlone Document |
| 188 | Meta_Kadrey_00093 523 | Meta_Kadrey_00093 522 | Al-Dahle, Ahmad | | | | | | 5/7/2023 19:32 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] Open Source Strategy - LLAMA.pdf | Privileged - Redact | EMAIL | Attachment |
| 191 | | | Al-Dahle, Ahmad | Lachlan Mackenzie ▓@meta.com> | Ahmad Al-Dahle ▓@meta.com> | | | | 9/22/2023 15:41 | Email sending legal advice concerning product release | Attorney Client | Jen Fryhling | Fw: [for review] MZ Connect script - near final | Fw: [for review] MZ Connect script - near final | Privileged - Withhold | EMAIL | StandAlone Document |
| 196 | Meta_Kadrey_00203 835 | Meta_Kadrey_00203 827 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/8/2023 7:10 | Document reflecting legal advice concerning communications with third parties | Attorney Client | MPI In-House Legal Counsel | | _ACP RIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 197 | Meta_Kadrey_00203 839 | Meta_Kadrey_00203 827 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/8/2023 7:10 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | _AC PRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 203 | Meta_Kadrey_00203 865 | Meta_Kadrey_00203 857 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/8/2023 7:00 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | _ACP RIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 204 | Meta_Kadrey_00203 869 | Meta_Kadrey_00203 857 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/8/2023 7:00 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | _AC PRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 207 | Meta_Kadrey_00094 824 | Meta_Kadrey_00094 819 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/11/2023 23:13 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | ACP-UPDATED-LLAMA-COMMUNITY-LICENSE-AGREEMENT-7.10.23-version-for-Internal-Meta-Review.pdf | Privileged - Withhold | EMAIL | Attachment |
| 210 | Meta_Kadrey_00203 909 | Meta_Kadrey_00203 909 | Al-Dahle, Ahmad;Zuck erberg, Mark | Ash Jhaveri ▓@meta.com> | David Wehner ▓@meta.com>; Mark Zuckerberg ▓>; Javier Olivan ▓@meta.com>; Andrew Bosworth ▓@meta.com>; Ahmad Al-Dahle ▓@meta.com>; Stephanie Young ▓@meta.com>; Andrea Bestmehn ▓@meta.com> | Mark Zuckerberg ▓>; Javier Olivan ▓@meta.co m>; Andrew Bosworth ▓@meta.com>; Ahmad Al-Dahle ▓@meta. com>; Stephanie Young ▓@meta. com>; Andrea Bestmehn ▓@meta.com> | | | 7/13/2023 17:01 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Re: Sync: partnerships | Re: Sync: partnerships ▓) | Privileged - Redact | EMAIL | StandAlone Document |
| 217 | Meta_Kadrey_00204 009 | Meta_Kadrey_00203 983 | Al-Dahle, Ahmad | | | | | | 5/31/2023 6:53 | Document reflecting legal advice concerning data privacy and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | Q2 2023 - Youth.pdf | Privileged - Withhold | EMAIL | Attachment |
| 218 | Meta_Kadrey_00204 010 | Meta_Kadrey_00203 983 | Al-Dahle, Ahmad | | | | | | 5/31/2023 6:53 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | Q2 2023 - AI.pdf | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | | | Al-Dahle, Ahmad | Author | | | | | 6/26/2023 4:20 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | 2023-06-25 Draft - LLaMA License Agreement (W_A).docx | Privileged - Withhold | EMAIL | Attachment |
| 223 | | | Al-Dahle, Ahmad | ▇ | | | | | 6/26/2023 4:20 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Meta - Summary of ▇ ▇ docx | Privileged - Withhold | EMAIL | Attachment |
| 227 | Meta_Kadrey_00204 032 | Meta_Kadrey_00204 032 | Al-Dahle, Ahmad | Ash Jhaveri ▇@meta.com> | Laurens van der Maaten ▇@meta.com>; Sy Choudhury ▇@meta.com>; Ahmad Al-Dahle ▇@meta.com>; Manohar Paluri ▇@meta.com>; Ragavan Srinivasan ▇@meta.com> | Manohar Paluri ▇@meta.co m>; Ragavan Srinivasan ▇@meta.c om> | | | 1/17/2024 15:02 | Email Chain reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Re: Infographics/Visual search | Re: Infographics/Visual search | Privileged - Redact | EMAIL | StandAlone Document |
| 230 | Meta_Kadrey_00204 043 | Meta_Kadrey_00204 041 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 4/16/2024 21:12 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | [A_C PRIV - 4_16 review] Llama 3 OSS Launch Decision.pdf | Privileged - Withhold | EMAIL | Attachment |
| 232 | Meta_Kadrey_00204 045 | Meta_Kadrey_00204 044 | Al-Dahle, Ahmad | | | | | | 3/18/2024 22:31 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | MZbrief_Andylassy_ 3.18.24_ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 234 | | | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 4/1/2024 23:57 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | Llama 3 License Approach.pdf | Privileged - Withhold | EMAIL | Attachment |
| 244 | Meta_Kadrey_00204 095 | Meta_Kadrey_00204 095 | Al-Dahle, Ahmad | ▇@meta.co m | Chris Marra ▇@meta.com>; Ahmad Al-Dahle ▇@meta.com> | | | | 6/8/2023 3:36 | Chat reflecting legal advice concerning open source policy and contract issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":"10 00212577092?,"thr eadFbId":null}] | Message summary [{"otherUserFbId":"10 00212577092?,"thr eadFbId":null}] | Privileged - Redact | WP Chats | Parent |
| 249 | | | Touvron, Hugo | ▇@meta.co m | Hugo Touvron ▇@meta.com> | | | | 10/18/2023 14:02 | Email reflecting legal advice concerning this litigation | Attorney Client;Work Product | MPI In-House Legal Counsel | REMINDER - ACTION REQUIRED: Chabon Legal Hold | REMINDER - ACTION REQUIRED: Chabon Legal Hold | Privileged - Withhold | EMAIL | StandAlone Document |
| 252 | | | Kambadur, Melanie | ▇@meta.co m | Melanie Kambadur ▇@meta.com> | | | | 10/25/2023 14:02 | Email reflecting legal advice concerning this litigation | Attorney Client | MPI In-House Legal Counsel | REMINDER - ACTION REQUIRED: Chabon Legal Hold | REMINDER - ACTION REQUIRED: Chabon Legal Hold | Privileged - Withhold | EMAIL | StandAlone Document |
| 257 | | | Kambadur, Melanie | ▇ <noreply@fb.com> | Melanie Kambadur ▇@meta.com> | | | | 6/22/2023 13:32 | Email reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | [Privacy Decision] Next steps for Privacy Review L118942ORHV | [Privacy Decision] Next steps for Privacy Review L118942ORHV | Privileged - Withhold | EMAIL | StandAlone Document |
| 260 | Meta_Kadrey_00211 241 | Meta_Kadrey_00211 241 | Kambadur, Melanie | George Orlin [Google Docs] <comments-nonreply@docs.googl e.ch> | Melanie Kambadur ▇@meta.com> | | | | 4/25/2023 14:01 | Email reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | LibGen [lab noteb... ▇@meta .com we may need som... | LibGen [lab noteb... ▇@meta .com we may need som... | Privileged - Redact | EMAIL | StandAlone Document |
| 261 | | | Kambadur, Melanie | ▇ <notification@faceb ookmail.com> | Melanie Kambadur ▇@meta.com>; ▇ ▇@meta.com>; Mourya Basavaraj ▇@meta.com> | research-review ▇@meta.co m> | Mourya Basavaraj ▇@meta.com> | | 1/23/2024 15:46 | Email seeking legal advice concerning product development and open source issues | Attorney Client | MPI In-House Legal Counsel | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Privileged - Withhold | EMAIL | StandAlone Document |
| 265 | | | Kambadur, Melanie | ▇ <notification@faceb ookmail.com> | Melanie Kambadur ▇@meta.com>; ▇ ▇@meta.com>; Yuliya Krasavina ▇@meta.com> | research-review ▇@meta.co m> | Yuliya Krasavina ▇@ meta.com> | | 1/23/2024 15:46 | Email seeking legal advice concerning product development and contract issues | Attorney Client | MPI In-House Legal Counsel | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Privileged - Withhold | EMAIL | StandAlone Document |

Kadrey v. Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | | | Kambadur, Melanie | ROAR Team <notification@faceb ookmail.com> | Melanie Kambadur ▮▮ @meta.com>; ▮▮ @meta.com> | research-review < ▮▮ @meta.co m> | | | 1/23/2023 15:46 | Email seeking legal advice concerning product development and open source issues | Attorney Client | MPI In-House Legal Counsel | Research Review Submission Confirmation - Using External instruction tuning datasets to tune our LLM... | Research Review Submission Confirmation - Using External instruction tuning datasets to tune our LLM... | Privileged - Withhold | EMAIL | StandAlone Document |
| 267 | | | Kambadur, Melanie | ROAR Team <notification@faceb ookmail.com> | Melanie Kambadur ▮▮ @meta.com>; Kathy Mayr ▮▮ @meta.com> | research-review < ▮▮ @meta.co m> | Kathy Mayr ▮▮ @meta.co m> | | 1/23/2023 15:46 | Email seeking legal advice concerning product development and open source issues | Attorney Client | MPI In-House Legal Counsel | Research Review Submission Confirmation - Using External instruction tuning datasets to tune our LLM... | Research Review Submission Confirmation - Using External instruction tuning datasets to tune our LLM... | Privileged - Withhold | EMAIL | StandAlone Document |
| 274 | Meta_Kadrey_00211 245 | Meta_Kadrey_00211 245 | Kambadur, Melanie | ▮▮ @meta. com | Melanie Kambadur ▮▮ @meta.com>; Kuenley Chiu ▮▮ @meta.com> | | | | 4/14/2023 1:34 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":"10 00806031310016,"thr eadFbId":null}] | Message summary [{"otherUserFbId":"10 00806031310016,"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 275 | Meta_Kadrey_00211 247 | Meta_Kadrey_00211 247 | Kambadur, Melanie | ▮▮ @meta. com | Melanie Kambadur ▮▮ @meta.com>; Adina Williams ▮▮ @meta.com> | | | | 7/10/2023 16:27 | Email Chain reflecting legal advice concerning this litigation | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":"10 00286796627765,"thr eadFbId":null}] | Message summary [{"otherUserFbId":"10 00286796627765,"thr eadFbId":null}] | Privileged - Redact | WP Chats | Parent |
| 276 | Meta_Kadrey_00211 249 | Meta_Kadrey_00211 247 | Kambadur, Melanie | | | | | | 7/10/2023 16:27 | Image reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | | 356305378_821025 382584198_139020 15327203892090_n.p ng | Privileged - Withhold | WP Chats | Attachment |
| 277 | | | Kambadur, Melanie | ▮▮ @meta. com | Thibaut Lavril < ▮▮ @meta.com>; Melanie Kambadur ▮▮ @meta.com> | | | | 4/18/2023 19:32 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":"10 00337611672983,"thr eadFbId":null}] | Message summary [{"otherUserFbId":"10 00337611672983,"thr eadFbId":null}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 282 | | | Kambadur, Melanie | | | | | | 7/11/2023 17:30 | Chat seeking legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":"10 00112413_100945 6586729040_91181 325475630108_n.pn g | Message summary [{"otherUserFbId":"10 00112413_100945 6586729040_91181 325475630108_n.pn g | Privileged - Withhold | WP Chats | Attachment |
| 283 | | | Kambadur, Melanie | | | | | | 7/11/2023 17:30 | Chat seeking legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | 360047072_605298 684786971_492395 282351100585x6_n.p ng | Privileged - Withhold | WP Chats | Attachment |
| 284 | Meta_Kadrey_00211 257 | Meta_Kadrey_00211 257 | Kambadur, Melanie;Presi ani, Eleonora | ▮▮ @meta. com | Melanie Kambadur ▮▮ @meta.com>; Eleonora Presani ▮▮ @meta.com> | | | | 12/6/2022 20:27 | Chat seeking legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":"10 0076052240140,"thr eadFbId":null}] | Message summary [{"otherUserFbId":"10 0076052240140,"thr eadFbId":null}] | Privileged - Redact | WP Chats | Parent |
| 287 | | | Kambadur, Melanie | | | | | | 7/5/2023 21:55 | Image providing information for the purpose of facilitating legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | 358549197_618388 466728862_490037 776233389692_n.pn g | Privileged - Withhold | WP Chats | Attachment |
| 306 | Meta_Kadrey_00096 360 | Meta_Kadrey_00095 999 | Zuckerberg, Mark | | | | | | 5/28/2024 4:51 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | Q2 2024 Privacy.pdf | Privileged - Withhold | EMAIL | Attachment |
| 309 | Meta_Kadrey_00096 377 | Meta_Kadrey_00096 374 | Al-Dahle, Ahmad;Pine au, Joelle;Zucke rberg, Mark | | | | | | 5/27/2024 20:22 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | a_c-priv-4058-OSS- Decision.pdf | Privileged - Withhold | EMAIL | Attachment |
| 312 | Meta_Kadrey_00096 409 | Meta_Kadrey_00096 378 | Zuckerberg, Mark | | | | | | 5/28/2024 1:38 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | a_c-priv-4058-OSS- Decision.pdf | Privileged - Withhold | EMAIL | Attachment |
| 326 | Meta_Kadrey_00096 536 | Meta_Kadrey_00096 533 | Zuckerberg, Mark | | | | | | 5/6/2024 19:24 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | Llama3-405-external release-strategy-A_C Priv.pdf | Privileged - Withhold | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | Meta_Kadrey_00096 550 | Meta_Kadrey_00096 550 | Zuckerberg, Mark | Mark Zuckerberg | Kathryn Glickman @meta.com>; Iska Saric @meta.com>; Lachlan Mackenzie < @meta.com>; Andrea Bestmehn @meta.com>; Stephanie Young @meta.com>; Ryan Moore @meta.com>; Kenneth Dorell @meta.com>; Kate Kelly @meta.com> | Iska Saric @meta.com >; Lachlan Mackenzie ; Andrea Bestmehn @meta.com >; Stephanie Young ; Ryan Moore @meta. com>; Kenneth Dorell @meta.co m>; Kate Kelly @meta.co m> | | | 4/23/2024 21:36 | Email Chain seeking and reflecting legal advice concerning advertising | Attorney Client | MPI In-House Legal Counsel | Re: [PRE-READ] 4.15 - Q1'24 earnings script | Re: [PRE-READ] 4.15 - Q1'24 earnings script | Privileged - Redact | EMAIL | StandAlone Document |
| 329 | Meta_Kadrey_00096 595 | Meta_Kadrey_00096 595 | Zuckerberg, Mark | Rob Sherman @meta .com> | Mark Zuckerberg ; Kathryn Glickman @meta.com>; Tucker Bounds @meta.com>; Nick Clegg @meta.com>; David Ginsberg @meta.com>; Lachlan Mackenzie @meta.com>; Liz Kelley < @meta.com>; Jon Carvill @meta.com>; Andrea Bestmehn @meta.com> | David Ginsberg @meta. com>; Iska Saric @meta.c om>; Lachlan Mackenzie @meta.com >; Liz Kelley y@meta.c om>; Jon Carvill @meta.co m>; Andrea Bestmehn @meta.com> | | | 4/14/2024 23:55 | Email Chain seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | Re: V2 Meta AI Script | Re: V2 Meta AI Script | Privileged - Redact | EMAIL | StandAlone Document |
| 336 | Meta_Kadrey_00096 643 | Meta_Kadrey_00096 640 | Zuckerberg, Mark | | | | | | 3/29/2024 19:04 | Document reflecting legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | [MZ Review 3_29] Llama 3 - Safety & Responsibility strategy- Wrap up of March series [A_C PRIV].pdf | Privileged - Withhold | EMAIL | Attachment |
| 337 | Meta_Kadrey_00096 644 | Meta_Kadrey_00096 640 | Zuckerberg, Mark | | | | | | 3/29/2024 19:04 | Document providing legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | | [AC PRIV] CRSv2_ Content Risk Standards Version 2.0 [print version].pdf | Privileged - Withhold | EMAIL | Attachment |
| 339 | Meta_Kadrey_00096 657 | Meta_Kadrey_00096 655 | Zuckerberg, Mark | Andrea Bestmehn | | | | | 3/22/2024 0:00 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | 3.21.24 AI sync: (smaller group).pdf | Privileged - Redact | EMAIL | Attachment |
| 341 | Meta_Kadrey_00096 706 | Meta_Kadrey_00096 701 | Zuckerberg, Mark | | | | | | 3/21/2024 17:45 | Document seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | | MAG_Llama3_24032 4 Llama3.pdf | Privileged - Redact | EMAIL | Attachment |
| 342 | Meta_Kadrey_00096 739 | Meta_Kadrey_00096 739 | Zuckerberg, Mark | Stephanie Young @meta.co m> | Mark Zuckerberg ; @meta.com> | @meta. com> | | | 3/18/2024 20:20 | Email seeking legal advice concerning data privacy and safety issues | Attorney Client | Jennifer Newstead | [PRE-READ] 3.18 – Llama 3 content and responsibility (follow up from 3.12) | [PRE-READ] 3.18 – Llama 3 content and responsibility (follow up from 3.12) | Privileged - Redact | EMAIL | Parent |
| 343 | Meta_Kadrey_00096 741 | Meta_Kadrey_00096 739 | Zuckerberg, Mark | | | | | | 3/18/2024 20:20 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [3_18 MZ review] Llama 3 - Bias and Diversity strategy [Privileged & Confidential].pdf | Privileged - Withhold | EMAIL | Attachment |
| 344 | Meta_Kadrey_00096 742 | Meta_Kadrey_00096 739 | Zuckerberg, Mark | | | | | | 3/18/2024 20:20 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [3_18 MZ review] Appendix - Image diversity expansion [Privileged & Confidential].pdf | Privileged - Withhold | EMAIL | Attachment |

Kadrey v. Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 347 | Meta_Kadrey_00096 759 | Meta_Kadrey_00096 757 | Zuckerberg, Mark | | | | | | 3/20/2024 19:08 | Document reflecting legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | MZ/AI-Tech-AdvisorsReady-for-review-Llama-3-Safety-Responsibility-strategy.pdf | Privileged - Redact | EMAIL | Attachment |
| 349 | Meta_Kadrey_00096 817 | Meta_Kadrey_00096 814 | Zuckerberg, Mark | | | | | | 3/12/2024 21:18 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [MZ review] Llama 3 Content Risks & Safety streamlining strategy [Privileged & Confidential].pdf | Privileged - Withhold | EMAIL | Attachment |
| 357 | Meta_Kadrey_00096 898 | Meta_Kadrey_00096 883 | Zuckerberg, Mark | | | | | | 2/24/2024 18:30 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | 7_IN_llo_ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 362 | Meta_Kadrey_00097 221 | Meta_Kadrey_00096 941 | Zuckerberg, Mark | | | | | | 2/7/2024 2:38 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Q1 2024 Privacy Committee.pdf | Privileged - Redact | EMAIL | Attachment |
| 368 | Meta_Kadrey_00097 236 | Meta_Kadrey_00097 233 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 371 | Meta_Kadrey_00097 256 | Meta_Kadrey_00097 251 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 374 | Meta_Kadrey_00097 273 | Meta_Kadrey_00097 270 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 377 | Meta_Kadrey_00097 291 | Meta_Kadrey_00097 288 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 380 | Meta_Kadrey_00097 310 | Meta_Kadrey_00097 306 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 383 | Meta_Kadrey_00097 328 | Meta_Kadrey_00097 325 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 386 | Meta_Kadrey_00097 346 | Meta_Kadrey_00097 343 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 389 | Meta_Kadrey_00097 364 | Meta_Kadrey_00097 361 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 392 | Meta_Kadrey_00097 382 | Meta_Kadrey_00097 379 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 397 | Meta_Kadrey_00231 372 | Meta_Kadrey_00231 366 | Zuckerberg, Mark | | | | | | 7/12/2024 18:30 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | 16_FRI___.ACP RIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 405 | Meta_Kadrey_00097 435 | Meta_Kadrey_00097 432 | Zuckerberg, Mark | | | | | | 7/11/2024 14:29 | Document reflecting legal advice concerning open source and contract issues | Attorney Client | MPI In-House Legal Counsel | | 8_THURS___ _ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 412 | | | Zuckerberg, Mark | | | | | | 7/10/2024 16:54 | Document providing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | A_C PRIV_ Open letter feedback.pdf | Privileged - Withhold | EMAIL | Attachment |
| 413 | | | Zuckerberg, Mark | | | | | | 7/10/2024 16:54 | Document providing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | A_C PRIV_ Open letter feedback.docx | Privileged - Withhold | EMAIL | Attachment |

Kadrey v  Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | Meta_Kadrey_00097 518 | Meta_Kadrey_00097 515 | Zuckerberg, Mark | | | | | | 7/9/2024 22:46 | Document seeking and containing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] Llama 405B GTM and OSS Weekly - 7_9.pdf | Privileged - Withhold | EMAIL | Attachment |
| 417 | Meta_Kadrey_00097 526 | Meta_Kadrey_00097 523 | Al Dahle, Ahmad;Gins berg, Josh;Pineau, Joelle;Zucke rberg, Mark | | | | | | 7/9/2024 1:04 | Document seeking and containing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] Llama 405B GTM and OSS Weekly - 7_9.pdf | Privileged - Withhold | EMAIL | Attachment |
| 418 | Meta_Kadrey_00231 379 | Meta_Kadrey_00231 379 | Al Dahle, Ahmad;Zuck erberg, Mark | Jennifer Newstead | Mark Zuckerberg < ▇ >; @meta.c Andrea Bestmehn om> @meta.com>; Ahmad Al Dahle @meta.com>; Santosh Janardhan @meta.com>; Marc Shedroff @meta.com>; Tucker Bounds < @meta.com>; Ash Jhaveri @meta.com>; Nick Grudin @meta.com>; Joel Kaplan @meta.com>; Nick Clegg @meta.com>; Ragavan Srinivasan @meta.com>; John Hegeman @meta.com>; Susan Li < @meta.com>; David Wehner @meta.com>; Javier Olivan < @meta.com>; Stephanie Wang @meta.com>; Alex Schultz < @meta.com>; Nikhil Shanbhag | Connor Hayes @meta.c om>; Yee Jiun Song @meta.co m>; Rachel Peterson @meta.com>; Rob Sherman @m eta.com>; Aparna Ramani @meta.com> | | | 7/9/2024 0:11 | Email Chain providing legal advice concerning regulatory and data privacy issues | Attorney Client | Jennifer Newstead | Re: [VC] Prep for Sun Valley I Partners | Re: [VC] Prep for Sun Valley I Partners | Privileged - Redact | EMAIL | StandAlone Document |
| 427 | Meta_Kadrey_00097 549 | Meta_Kadrey_00097 535 | Zuckerberg, Mark | | | | | | 7/8/2024 21:42 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | 8_THURS ▇ _ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 434 | Meta_Kadrey_00097 561 | Meta_Kadrey_00097 535 | Zuckerberg, Mark | | | | | | 7/8/2024 21:42 | Document reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | 16_FR ▇ _ACP RIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 438 | Meta_Kadrey_00097 568 | Meta_Kadrey_00097 535 | Zuckerberg, Mark | | | | | | 7/8/2024 21:42 | Document reflecting legal advice concerning regulatory issues and potential merger/acquisition deals | Attorney Client | MPI In-House Legal Counsel | | ▇ -MA.pdf | Privileged - Redact | EMAIL | Attachment |
| 441 | Meta_Kadrey_00097 598 | Meta_Kadrey_00097 596 | Zuckerberg, Mark | | | | | | 7/1/2024 20:27 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | M2 OSS policy outreach - June, July 2024 [A_C PRIV].pdf | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | Meta_Kadrey_00231 383 | Meta_Kadrey_00231 383 | Al-Dahle, Ahmad;Zuck erberg, Mark | Stephanie Young @meta.co m> | Mark Zuckerberg ▓▓>; Jennifer Newstead @meta.com>; Ahmad Al Dahle; Santosh Janardhan ▓@meta.com>; Marc Shedroff ▓@meta.com>; Tucker Bounds ▓@meta.com>; Ash Jhaveri @meta.com>; Nick Grudin ▓@meta.com>; Joel Kaplan ▓@meta.com>; Nick Clegg ▓@meta.com>; Ragavan Srinivasan ▓@meta.com>; Alex Schultz @meta.com>; John Hegeman ▓@meta.com>; Susan L ▓@meta.com>; David Wehner ▓@meta.com>; Javier Olivan ▓@meta.com>; Stephanie Wang ▓@meta.com>; Brian Rice ▓@meta.com>; Bob | @meta. com>; Nikhil Shanbhag ▓@met a.com> | | | 7/5/2024 21:35 | | | | [BRIEFING] Sun Valley 2024 [ACPRIV] | [BRIEFING] Sun Valley 2024 [ACPRIV] | Not Privileged | EMAIL | Parent |
| 446 | Meta_Kadrey_00231 392 | Meta_Kadrey_00231 383 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 4_WED_ ▓_ACPRIV.p df | Privileged - Redact | EMAIL | Attachment |
| 450 | Meta_Kadrey_00231 397 | Meta_Kadrey_00231 383 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | 8_THURS ▓ _ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 454 | Meta_Kadrey_00231 406 | Meta_Kadrey_00231 383 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | 12_THURS▓ ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 458 | Meta_Kadrey_00231 411 | Meta_Kadrey_00231 383 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | 16_FRI▓_ACP RIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 463 | Meta_Kadrey_00097 690 | Meta_Kadrey_00097 688 | Zuckerberg, Mark | | | | | | 6/27/2024 20:23 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | MZ OSS policy outreach – June, July 2024 [A_C PRIV].pdf | Privileged - Redact | EMAIL | Attachment |
| 465 | Meta_Kadrey_00097 697 | Meta_Kadrey_00097 694 | Al-Dahle, Ahmad;Gins berg, Josh;Pineau, Joelle;Zucke rberg, Mark | | | | | | 6/28/2024 0:26 | Document seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | A_C Priv Llama 405B-GTM and OSS Weekly-6_28.pdf | Privileged - Withhold | EMAIL | Attachment |
| 467 | Meta_Kadrey_00097 700 | Meta_Kadrey_00097 698 | Zuckerberg, Mark | | | | | | 6/28/2024 3:29 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | MZ OSS▓ June, July 2024) [A_C PRIV].pdf | Privileged - Redact | EMAIL | Attachment |
| 469 | Meta_Kadrey_00097 718 | Meta_Kadrey_00097 717 | Zuckerberg, Mark | | | | | | 6/27/2024 2:03 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | MZ OSS▓ 6.27.24 [AC PRIV].pdf | Privileged - Redact | EMAIL | Attachment |
| 471 | Meta_Kadrey_00097 723 | Meta_Kadrey_00097 722 | Zuckerberg, Mark | | | | | | 6/26/2024 20:34 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | MZ OSS policy outreach – June, July 2024 [A_C PRIV].pdf | Privileged - Redact | EMAIL | Attachment |
| 474 | Meta_Kadrey_00231 422 | Meta_Kadrey_00231 418 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7]_A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 477 | Meta_Kadrey_00231 441 | Meta_Kadrey_00231 437 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7]_A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480 | Meta_Kadrey_00097 741 | Meta_Kadrey_00097 738 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 483 | Meta_Kadrey_00097 760 | Meta_Kadrey_00097 757 | Zuckerberg, Mark | | | | | | 6/28/2024 21:45 | Document seeking and reflecting legal advice concerning open source | Attorney Client | MPI In-House Legal Counsel | | A_C Priv-Llama-405B-GTM-and-OSS-Weekly-6_28.pdf | Privileged - Withhold | EMAIL | Attachment |
| 485 | Meta_Kadrey_00097 763 | Meta_Kadrey_00097 761 | Zuckerberg, Mark | | | | | | 6/28/2024 18:24 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | MZ OSS _____ - June, July 2024 [A_C PRIV].pdf | Privileged - Redact | EMAIL | Attachment |
| 490 | Meta_Kadrey_00097 785 | Meta_Kadrey_00097 782 | Zuckerberg, Mark | | | | | | 6/20/2024 18:46 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] Llama 405B GTM and OSS Strategy Weekly - 6_20.pdf | Privileged - Redact | EMAIL | Attachment |
| 491 | Meta_Kadrey_00097 792 | Meta_Kadrey_00097 782 | Zuckerberg, Mark | | | | | | 6/20/2024 18:46 | Document seeking and reflecting legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | 2024-06-MZ Decision - CBRNE and AI Safety Institutes Engagements [A_C Priv].pdf | Privileged - Withhold | EMAIL | Attachment |
| 496 | Meta_Kadrey_00097 886 | Meta_Kadrey_00097 883 | Zuckerberg, Mark | | | | | | 6/7/2024 20:04 | Document providing legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | MZ-review-June-7-Llama3-405B-OSS-Safety-Risk-Assessment-Regulatory-Workback Plan-a_c-priv.pdf | Privileged - Withhold | EMAIL | Attachment |
| 497 | Meta_Kadrey_00097 887 | Meta_Kadrey_00097 883 | Zuckerberg, Mark | | | | | | 6/7/2024 20:04 | Document seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | a_c-priv-Llama3-405B-GTM-Decisions.pdf | Privileged - Withhold | EMAIL | Attachment |
| 500 | Meta_Kadrey_00097 896 | Meta_Kadrey_00097 895 | Zuckerberg, Mark | | | | | | 6/12/2024 19:45 | Document seeking and reflecting legal advice concerning copyright and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] [Shared] Data Strategy for GenAI - June 12, 2024.pdf | Privileged - Redact | EMAIL | Attachment |
| 508 | Meta_Kadrey_00097 988 | Meta_Kadrey_00097 986 | Al-Dahle, Ahmad;Fan, Angela;Zuckerberg, Mark | | | | | | 7/20/2024 20:46 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] Llama3.1-update-07202024 (1).pdf | Privileged - Withhold | EMAIL | Attachment |
| 509 | Meta_Kadrey_00097 989 | Meta_Kadrey_00097 986 | Al-Dahle, Ahmad;Fan, Angela;Zuckerberg, Mark | | | | | | 7/20/2024 20:46 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | Summary of Interview with _____ [a_c priv].pdf | Privileged - Withhold | EMAIL | Attachment |
| 510 | Meta_Kadrey_00097 990 | Meta_Kadrey_00097 986 | Al-Dahle, Ahmad;Fan, Angela;Zuckerberg, Mark | | | | | | 7/20/2024 20:46 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | [MZ Review] Llama 3.1 OSS Trust & Safety Scorecard - A_C PRIV.pdf | Privileged - Withhold | EMAIL | Attachment |
| 524 | Meta_Kadrey_00098 720 | Meta_Kadrey_00098 717 | Zuckerberg, Mark | | | | | | 7/11/2023 17:54 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] 7_11 AI Pre-Read.pdf | Privileged - Redact | EMAIL | Attachment |
| 526 | Meta_Kadrey_00098 734 | Meta_Kadrey_00098 734 | Zuckerberg, Mark | Stephanie Young <_____ @meta.com> | Andrea Beszteln <_____ @meta.com>; Mark Zuckerberg <_____ >; Anthony Androski <_____ @meta.com> | | | | 7/6/2023 17:17 | Email reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | Re: [a/c priv] OSS: commercial terms and model opt-in | Re: [a/c priv] OSS: commercial terms and model opt-in | Privileged - Redact | EMAIL | Patent |
| 527 | Meta_Kadrey_00098 737 | Meta_Kadrey_00098 734 | Zuckerberg, Mark | | | | | | 7/6/2023 17:17 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | a_c-priv-7_6-Llama-Open-Release-Followup_v0928.pdf | Privileged - Withhold | EMAIL | Attachment |
| 529 | Meta_Kadrey_00098 741 | Meta_Kadrey_00098 738 | Zuckerberg, Mark | | | | | | 6/30/2023 18:10 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] GenAI Personas Review_2023 0629-1740.pdf | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | Meta_Kadrey_00098 813 | Meta_Kadrey_00098 813 | Zuckerberg, Mark | Stephanie Young [████]@meta.com> | Mark Zuckerberg [████]@meta.com> | [████]@meta.com> | | | 6/29/2023 16:53 | Email Chain seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | [PRE-READ] 6.29 -- Open Source follow ups | [PRE-READ] 6.29 -- Open Source follow ups | Privileged - Redact | EMAIL | Parent |
| 531 | Meta_Kadrey_00098 817 | Meta_Kadrey_00098 813 | Zuckerberg, Mark | | | | | | 6/29/2023 16:53 | Document providing legal advice concerning copyright and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | A_C Priv_6_29 LLaMa Open Release Followup.pdf | Privileged - Withhold | EMAIL | Attachment |
| 533 | Meta_Kadrey_00098 829 | Meta_Kadrey_00098 829 | Zuckerberg, Mark | Stephanie Young g@meta.com> | Mark Zuckerberg [████]@meta.com> | [████]@meta.com> | | | 6/16/2023 19:16 | Email Chain seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | [PRE-READ] 6.16 -- Open Source follow ups | [PRE-READ] 6.16 -- Open Source follow ups | Privileged - Redact | EMAIL | Parent |
| 534 | Meta_Kadrey_00098 832 | Meta_Kadrey_00098 829 | Zuckerberg, Mark | | | | | | 6/16/2023 19:16 | Document reflecting legal advice concerning copyright and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | a_c-priv-6_15-LLaMa-Open-Release-Followup.pdf | Privileged - Withhold | EMAIL | Attachment |
| 540 | Meta_Kadrey_00098 888 | Meta_Kadrey_00098 833 | Zuckerberg, Mark | | | | | | 11/13/2023 18:33 | Document reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | 04_Hreviews_Nov23 _Messenger_ACPRIV .pdf | Privileged - Redact | EMAIL | Attachment |
| 543 | Meta_Kadrey_00098 912 | Meta_Kadrey_00098 833 | Zuckerberg, Mark | | | | | | 11/13/2023 18:33 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 07_Hreviews_Nov23 _Privacy_ACPRIV.pd f | Privileged - Redact | EMAIL | Attachment |
| 552 | Meta_Kadrey_00098 999 | Meta_Kadrey_00098 833 | Zuckerberg, Mark | | | | | | 11/13/2023 18:33 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 14_Hreviews_Nov23 _FAIR_ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 555 | Meta_Kadrey_00099 017 | Meta_Kadrey_00098 833 | Zuckerberg, Mark | | | | | | 11/13/2023 18:33 | | | | | 17_Hreviews_Nov23 _Policy_ACPRIV.pdf | Not Privileged | EMAIL | Attachment |
| 558 | Meta_Kadrey_00099 162 | Meta_Kadrey_00099 162 | Zuckerberg, Mark | Andrea Bestmehn [████]@meta.com> | Mark Zuckerberg [████]@meta.com>; Caroline Peatie [████]@meta.com> | [████]@meta.com>; Caroline Peatie [████]@meta.com> | | | 6/5/2023 18:56 | Email reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | Fwd: [in-person + VC] Open Source follow ups | Fwd: [in-person + VC] Open Source follow ups | Privileged - Redact | EMAIL | Parent |
| 559 | Meta_Kadrey_00099 163 | Meta_Kadrey_00099 162 | Zuckerberg, Mark | | | | | | 6/5/2023 18:56 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 6-8 LLaMa Commercial Release Followup.pdf | Privileged - Redact | EMAIL | Attachment |
| 561 | Meta_Kadrey_00099 177 | Meta_Kadrey_00099 175 | Zuckerberg, Mark | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | 01_Hreviews_June23 _AI_ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 562 | Meta_Kadrey_00099 199 | Meta_Kadrey_00099 175 | Zuckerberg, Mark | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 02_Hreviews_June23 _WhatsApp_ACPRIV. pdf | Privileged - Redact | EMAIL | Attachment |
| 572 | Meta_Kadrey_00099 299 | Meta_Kadrey_00099 175 | Zuckerberg, Mark | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | | 12_Hreviews_June23 _Privacy_ACPRIV.pd f | Privileged - Withhold | EMAIL | Attachment |
| 576 | Meta_Kadrey_00099 310 | Meta_Kadrey_00099 175 | Zuckerberg, Mark | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning other litigation, product development, product release, regulatory, safety, and privacy issues | Attorney Client | MPI In-House Legal Counsel | | 14_Hreviews_June23 _legal_ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 584 | | | Zuckerberg, Mark | | | | | | 5/31/2023 19:24 | Document providing legal advice concerning open source policy | Attorney Client | External Legal Counsel | | Meta (AI) -- Memo on Product Liability Risk (2023.05.30).docx | Privileged - Withhold | EMAIL | Attachment |
| 588 | Meta_Kadrey_00099 419 | Meta_Kadrey_00099 415 | Zuckerberg, Mark | | | | | | 5/31/2023 4:35 | Presentation reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | | Q2 2023 Privacy.pdf | Privileged - Withhold | EMAIL | Attachment |
| 592 | Meta_Kadrey_00099 460 | Meta_Kadrey_00099 415 | Zuckerberg, Mark | | | | | | 5/31/2023 4:35 | Document seeking and reflecting legal advice concerning communications with the board of directors | Attorney Client | MPI In-House Legal Counsel | | Q2 2023 CNOC.pdf | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | Meta_Kadrey_00099 618 | Meta_Kadrey_00099 415 | Zuckerberg, Mark | | | | | | 5/31/2023 4:35 | Document reflecting legal advice concerning communications with the board of directors | Attorney Client | External Legal Counsel;MPI In-House Legal Counsel | | Q2 2023 Main Board.pdf | Privileged - Redact | EMAIL | Attachment |
| 596 | Meta_Kadrey_00099 827 | Meta_Kadrey_00099 826 | Zuckerberg, Mark | Rob Sherman @meta .com> | Chris Marra @meta.com>; Mark Zuckerberg ; Ahmad Al-Dahle @meta.com>; Andrew Bosworth @meta.com>; Chris Cox @meta.com>; David Wehner r@meta.com>; Andrea Bestmehn @meta.com>; Jennifer Newstead d@meta.com>; Michel Protti @meta.com>; Mike Schroepfer @meta.com>; Santosh Janardhan @meta.com>; Connor Hayes @meta.com>; Kashi Tahir @meta.com>; Manohar Paluri @meta.com>; Javier Olivan @meta.com>; Alex Schultz @meta.com>; David Ginsberg @meta.com>; | Ahmad Al-Dahle @meta. com>; Andrew Bosworth @meta.com >; Chris Cox @meta.com >; David Wehner @meta. com>; Andrea Bestmehn @meta.com >; Jennifer Newstead @met a.com>; Michel Protti @meta.c om>; Mike Schroepfer @meta.co m>; Santosh Janardhan | | | 6/2/2023 17:25 | Email reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | Re: [VC] Open source | Re: [VC] Open source | Privileged - Redact | EMAIL | Attachment |
| 598 | Meta_Kadrey_00099 834 | Meta_Kadrey_00099 826 | Zuckerberg, Mark | | | | | | 6/2/2023 17:25 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | [a_c priv] 6_2 MZ LLaMa Commercial Release Followup.pdf | Privileged - Redact | EMAIL | Attachment |
| 601 | Meta_Kadrey_00099 841 | Meta_Kadrey_00099 840 | Zuckerberg, Mark | | | | | | 5/26/2023 1:36 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [AC Priv] AI- BOD Pre-Read June, 2023.pdf | Privileged - Redact | EMAIL | Attachment |
| 603 | Meta_Kadrey_00099 852 | Meta_Kadrey_00099 851 | Zuckerberg, Mark | | | | | | 5/19/2023 15:48 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | AI.BODPre-Read.V1.June23.AIC Priv.pdf | Privileged - Redact | EMAIL | Attachment |
| 608 | Meta_Kadrey_00100 081 | Meta_Kadrey_00100 080 | Zuckerberg, Mark | anonymous | | | | | 1/30/2024 20:34 | Document reflecting legal advice concerning communications with government entities | Attorney Client | MPI In-House Legal Counsel | | Meta-12.31.2023-10K_AROC draft.pdf | Privileged - Withhold | EMAIL | Attachment |
| 609 | Meta_Kadrey_00100 082 | Meta_Kadrey_00100 080 | Zuckerberg, Mark | anonymous | | | | | 1/30/2024 20:34 | Document reflecting legal advice concerning communications with government entities | Attorney Client | MPI In-House Legal Counsel | | Meta-12.31.2023-Risk Factors and Legal proceedings_AROC draft vs Q3'23.pdf | Privileged - Withhold | EMAIL | Attachment |
| 615 | Meta_Kadrey_00100 150 | Meta_Kadrey_00100 149 | Zuckerberg, Mark | | | | | | 1/19/2024 2:47 | Document reflecting legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 01:19:2024 CNGC.pdf | Privileged - Redact | EMAIL | Attachment |
| 642 | Meta_Kadrey_00218 594 | Meta_Kadrey_00218 593 | Presani, Eleonora | | | | | | 6/9/2023 17:26 | Document providing legal advice concerning contract issues | Attorney Client | External Legal Counsel | | 2023-06-2-Draft-LLaMA-License-Agreement-002 (1).docx | Privileged - Withhold | EMAIL | Attachment |
| 655 | | | Presani, Eleonora | Melanie Kambadur (Google Docs) <comments-noreply@docs.googl e.com> | Eleonora Presani @meta.com>; Mailinator @mailinator.thefaceboo k.com> | Mailinator @maili nator.thefacebook. com> | | | 10/4/2022 0:02 | Email seeking and reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Zucchini Training... as far as I know this is all illegal ... | Zucchini Training... as far as I know this is all illegal ... | Privileged - Withhold | EMAIL | Parent |
| 656 | | | Presani, Eleonora | Melanie Kambadur (Google Docs) <comments-noreply@docs.googl e.com> | Eleonora Presani @meta.com> | | | | 10/4/2022 0:02 | Document seeking and reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Zucchini Training... as far as I know this is all illegal ... | Zucchini Training... as far as I know this is all illegal ... | Privileged - Withhold | EMAIL | Attachment |
| 658 | Meta_Kadrey_00218 743 | Meta_Kadrey_00218 742 | Presani, Eleonora | | | | | | 10/19/2022 18:32 | Document seeking legal advice concerning contract issues | Attorney Client | Rachel Lerner;Robert Vega | | Meta Platforms, Inc.- Statement of Work for and 10.19.22.docx | Privileged - Withhold | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | Meta_Kadrey_00218 750 | Meta_Kadrey_00218 747 | Presani, Eleonora | | | | | | 10/19/2022 18:32 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Meta DaaS agreement_V1 DRAFT[30].docx | Privileged - Withhold | EMAIL | Attachment |
| 671 | Meta_Kadrey_00218 893 | Meta_Kadrey_00218 893 | Presani, Eleonora | @meta.co m | Eleonora Presani @meta.com>; Marina Zannoli @meta.com> | | | | 12/6/2022 17:22 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0017827961568,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0017827961568,"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 674 | Meta_Kadrey_00218 900 | Meta_Kadrey_00218 897 | Kambadur, Melanie;Pres ani, Eleonora | | | | | | 12/1/2022 19:08 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 316980333_457490 663200771_545188 13848094199_n.png | Privileged - Redact | WP Chats | Attachment |
| 675 | Meta_Kadrey_00218 901 | Meta_Kadrey_00218 897 | Kambadur, Melanie;Pres ani, Eleonora | | | | | | 12/1/2022 19:08 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 317296894_441835 314789509_740742 1733256670681_n.p ng | Privileged - Redact | WP Chats | Attachment |
| 679 | Meta_Kadrey_00218 906 | Meta_Kadrey_00218 904 | Presani, Eleonora | | | | | | 12/1/2022 21:49 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 317491177_449087 000749871_206078 802573498634_n.pn g | Privileged - Redact | WP Chats | Attachment |
| 683 | Meta_Kadrey_00218 911 | Meta_Kadrey_00218 907 | Presani, Eleonora | | | | | | 12/1/2022 19:37 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 317491177_449087 000749871_206078 802573498634_n.pn g | Privileged - Redact | WP Chats | Attachment |
| 684 | Meta_Kadrey_00218 913 | Meta_Kadrey_00218 913 | Presani, Eleonora | @meta.co m | Jon Shepard @meta.com>; Eleonora Presani @meta.com> | | | | 3/28/2023 17:28 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0076002240140,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0076002240140,"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 690 | Meta_Kadrey_00218 924 | Meta_Kadrey_00218 918 | Presani, Eleonora | | | | | | 12/1/2022 20:52 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 317491177_449087 000749871_206078 802573498634_n.pn g | Privileged - Redact | WP Chats | Attachment |
| 933 | | | Boesenberg, Alex | | | | | | 7/18/2023 2:26 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | A_C_Priv _Side_Letter _2_to_Llama_Licens e _.do | Privileged - Withhold | WP Chats | Attached Parent |
| 934 | | | Boesenberg, Alex | | | | | | 7/18/2023 2:26 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Side-Letter-2-to-Llama-License _Meta_Initi al_Draft_7-17-23_.docx | Privileged - Withhold | WP Chats | Attachment |
| 935 | | | Boesenberg, Alex | | | | | | 7/18/2023 2:26 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Side-Letter-2-to-Llama-License _Meta_Initi al_Draft_7-17-23_.docx | Privileged - Withhold | WP Chats | Attachment |
| 1021 | | | Boesenberg, Alex;Kallet, Amanda | Author | | | | | 2/22/2023 22:26 | Document providing information for the purpose of facilitating legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Meta-Data-License-Agreement-_final_final.docx | Privileged - Withhold | WP Chats | Attachment |
| 1065 | | | Boesenberg, Alex | @meta.co m | Alex Boesenberg @meta.com>; Korey Anvaripour @meta.com> | | | | 7/7/2023 22:29 | Chat requesting information for the purpose of facilitating legal advice and containing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Korey Anvaripour | Message summary [{"otherUserFbId":10 0045793667197,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0045793667197,"thr eadFbId":null}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 1302 | | | Nayak, Chaya | Jort Gemmeke (via Google Docs) <drive-shares-dm-noreply@google.co m> | Chaya Nayak @meta.com> | | | | 9/7/2023 20:14 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Document shared with you: "[A/C Priv] Proposed IP Mitigations for LLM Chatbot" | Document shared with you: "[A/C Priv] Proposed IP Mitigations for LLM Chatbot" | Privileged - Withhold | EMAIL | StandAlone Document |
| 1303 | | | Nayak, Chaya | Vishy Poosala (Google Docs) <comments-noreply@docs.goog e.com> | Chaya Nayak @meta.com> | | | | 8/11/2023 22:42 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | [A/C Priv] Decisi... - Replace: âGe.âE with âGe, and this increas... | [A/C Priv] Decisi... - Replace: âGe.âE with âGe, and this increas... | Privileged - Withhold | EMAIL | StandAlone Document |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | | | Nayak, Chaya | Jonathan McPhie (Google Docs) <comments-noreply@docs.google.com> | Chaya Nayak @meta.com> | | | | 8/11/2023 23:01 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | [A/C Priv] Decision: Mitigations for Memorization of 1P U... | [A/C Priv] Decision: Mitigations for Memorization of 1P U... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1307 | | | Nayak, Chaya | Sy Choudhury (Google Docs) <comments-noreply@docs.google.com> | Chaya Nayak @meta.com> | | | | 3/14/2024 0:31 | Email reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | [Privileged & Con... what can we do to pull these up to Ju... | [Privileged & Con... what can we do to pull these up to Ju... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1330 | | | Clark, Mike | Mike Clark @meta.com> | Ahmad Al-Dahle @meta.com>; James Beldock @meta.com>; Ragavan Srinivasan @meta.com>; Manohar Paluri @meta.com>; Chaya Nayak k@meta.com> | Chaya Nayak @meta.com> | | | 11/29/2023 2:32 | Email reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | Update on the checklist - Data Privacy & Safety Guidelines for Launching Generative AI Products and Features | Update on the checklist - Data Privacy & Safety Guidelines for Launching Generative AI Products and Features | Privileged - Withhold | EMAIL | StandAlone Document |
| 1373 | Meta_Kadrey_00211 852 | Meta_Kadrey_00211 852 | Kambadur, Melanie | @meta.com | Melanie Kambadur @meta.com>; Jelmer Van Der Linde @meta.com> | | | | 1/5/2024 15:16 | Chat reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":61 553896645943,"thre adFbId":null}] | Message summary [{"otherUserFbId":61 553896645943,"thre adFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 1375 | | | Kambadur, Melanie | @meta.com | Melanie Kambadur @meta.com>; Jelmer Van Der Linde @meta.com> | | | | 1/4/2024 18:16 | Chat requesting information for the purpose of facilitating legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0064441326328,"thre adFbId":null}] | Message summary [{"otherUserFbId":10 0064441326328,"thre adFbId":null}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 1386 | | | Pineau, Joelle | <notification@faceb ookmail.com> | @meta.com @meta.com>; Joelle Pineau @meta.com> | Joelle Pineau | | | 9/26/2023 23:05 | Document reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | New Publication Review Comment - Feedback Guided Data Synthesis for Imbalanced Classification (33533... | New Publication Review Comment - Feedback Guided Data Synthesis for Imbalanced Classification (33533... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1388 | | | Pineau, Joelle | @m eta.com | Mike Rabbat @meta.com>; Mary Williamson @meta.com>; Joelle Pineau @meta.com> | | | | 7/3/2023 18:31 | Chat requesting information for the purpose of facilitating legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":nu ll,"threadFbId":6486 575908032129}] | Message summary [{"otherUserFbId":nu ll,"threadFbId":6486 575908032129}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 1390 | Meta_Kadrey_00207 937 | Meta_Kadrey_00207 936 | Boesenberg, Alex | | | | | | 8/28/2023 15:36 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Meta Letter Agreement (8-25-2023).docx | Privileged - Withhold | EMAIL | Attachment |
| 1462 | | | Boesenberg, Alex | Elisa Garcia Anzano (Google Docs) <comments-noreply@docs.google.com> | Alex Boesenberg @meta.com> | | | | 7/20/2023 14:17 | Email seeking and containing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | A/C Priv Meta-Lla... @meta.co m meta... @ | A/C Priv Meta-Lla... @meta.co m meta... @ | Privileged - Withhold | EMAIL | StandAlone Document |
| 1464 | | | Boesenberg, Alex | Elisa Garcia Anzano (Google Docs) <comments-noreply@docs.google.com> | Alex Boesenberg @meta.com> | | | | 7/20/2023 19:30 | Email seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | A/C Priv Meta-Llama on Issues-List 7.19.23 compared w... | A/C Priv Meta Llama on Issues-List 7.19.23 compared w... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1466 | | | Boesenberg, Alex | Alex Yu (Google Docs) <comments-noreply@docs.google.com> | Alex Boesenberg @meta.com> | | | | 7/20/2023 19:55 | Email seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | A/C Priv Meta-Lla... based upon latest call with ash, I th... | A/C Priv Meta-Lla... based upon latest call with ash, I th... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1473 | | | Boesenberg, Alex | Sy Choudhury (Google Docs) <comments-noreply@docs.google.com> | Alex Boesenberg @meta.com> | | | | 5/10/2023 17:47 | Email reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | [A/C PRIV] LLaMa Licensing Proposal | [A/C PRIV] LLaMa Licensing Proposal | Privileged - Withhold | EMAIL | StandAlone Document |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1497 | | | Boedenberg, Alex | @meta. com | Deepika Mathur @meta.com>; Alex Boedenberg @meta.com>; Elisa Garcia Anzano @meta.com>; Alex Yu @meta.com>; Marc Shedroff @meta.com>; Samarth Mohanty @meta.com>; Philomena Lobo @meta.com>; Bonnie Ng (Finance) @meta.com> | | | | 7/18/2023 4:51 | Chat seeking and reflecting legal advice concerning contract issues | Attorney Client | MPII In-House Legal Counsel | Message summary [{"otherUserFbId":nu ll,"threadFbId":6411 19292897339 4}] | Message summary [{"otherUserFbId":nu ll,"threadFbId":6411 19292897339 4}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 1525 | | | Boedenberg, Alex;Clark, Mike | Meta | | | | | 5/7/2024 4:47 | Document seeking legal advice concerning contract issues | Attorney Client | MPII In-House Legal Counsel | | Meta Letter Agreement- 9.20.23EX ECUTABLE.docx | Privileged - Withhold | WP Chats | Attachment |
| 1539 | Meta_Kadrey_00208 534 | Meta_Kadrey_00208 533 | Boedenberg, Alex;Clark, Mike | Meta | | | | | 5/7/2024 4:47 | Document seeking legal advice concerning contract issues | Attorney Client | MPII In-House Legal Counsel | | Meta Letter Agreement- 9.20.23EX ECUTABLE.docx | Privileged - Withhold | WP Chats | Attachment |
| 1545 | | | Clark, Mike | Marc Shedroff (Google Docs) <comments-noreply@docs.googl e.com> | Mike Clark @meta.com> | | | | 7/31/2023 23:01 | Email providing information for the purpose of facilitating legal advice concerning copyright issues | Attorney Client | MPII In-House Legal Counsel | a/c priv - GenAI Privacy LLaMa Commercial Model Investiga... | a/c priv - GenAI Privacy LLaMa Commercial Model Investiga... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1564 | | | Nayak, Chaya | @meta.com | Kiran Jagadeesh @meta.com>; Chris Marra @meta.com>; Chaya Nayak @meta.com> | | | | 4/30/2024 12:19 | Chat reflecting legal advice concerning product development | Attorney Client | MPII In-House Legal Counsel | Message summary [{"otherUserFbId":nu ll,"threadFbId":7452 23521149328 0}] | Message summary [{"otherUserFbId":nu ll,"threadFbId":7452 23521149328 0}] | Privileged - Withhold | WP Chats | StandAlone Document |

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Clark, Mike | ▮▮▮@meta.com | 4/15/2024 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | 1P Characters Risk Assessment -A-C Priv- ▮▮▮.docx | Privileged - Withhold | GSUITE |
| 37 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 11/16/2023 | Spreadsheet seeking and reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | a-c priv - GenAI Llama- next Dataset Review batch #1_▮▮▮.xlsx | Privileged - Withhold | GSUITE |
| 38 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 11/16/2023 | Spreadsheet seeking and reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | a-c priv - GenAI multilingual - Dataset Review batch #2_▮▮▮.xlsx | Privileged - Withhold | GSUITE |
| 43 | | Al-Dahle, Ahmad | Shared drive (unavailable) | 5/3/2024 | Document reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | a-c priv - Privacy and GenAI Complete Mitig.▮▮▮.docx | Privileged - Withhold | GSUITE |
| 47 | Meta_Kadrey_00146455 | Meta Platforms, Inc | | 10/31/2024 | Document providing legal advice concerning product release | Attorney Client;Work Product | MPI In-House Legal Counsel | '-a-c priv- 6-15 LLaMa Open Release Followup_▮▮▮8hbnAB- Q4.docx | Privileged - Withhold | GSUITE |
| 68 | | Kambadur, Melanie | ▮▮▮@meta.com | 4/24/2024 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | '-a-c priv- -GenAI-Trust- Llama-3_▮▮▮.docx | Privileged - Withhold | GSUITE |
| 75 | | Meta Platforms, Inc | | 11/20/2024 | Document providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | '-A-C Priv- Llama 3.1 Memorization Residual Risk Assessment_▮▮▮.docx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | Al-Dahle, Ahmad | ▮@meta.com | 5/22/2024 | Document providing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | A-C Priv- Meta AI market strategy.▮ ▮ xlsx | Privileged - Withhold | GSUITE |
| 81 | | Nayak, Chaya | ▮@meta.com | 6/4/2024 | Document providing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | A-C Priv- Meta AI market strategy.▮ ▮ xlsx | Privileged - Withhold | GSUITE |
| 82 | | Meta Platforms, Inc | ▮@meta.com | 9/11/2023 | Document seeking and reflecting legal advice concerning open source and safety issues | Attorney Client | MPI In-House Legal Counsel | '-A-C Priv- NextGen-Trade-Offs of OSS Readiness.▮ ▮ docx | Privileged - Withhold | GSUITE |
| 106 | Meta_Kadrey_00209782 | Fan, Angela | ▮@meta.com | 1/24/2023 | Document seeking and containing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | AI Content Generation (Jan 2023) Revie.▮ ▮ docx | Privileged - Redact | GSUITE |
| 121 | | Al-Dahle, Ahmad | ▮@meta.com | 4/9/2024 | Document reflecting legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | AI Privacy and Data Strategy -a-c priv-▮ ▮ docx | Privileged - Withhold | GSUITE |
| 122 | | Clark, Mike | ▮@meta.com | 4/9/2024 | Document providing legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | AI Privacy and Data Strategy -a-c priv-▮ ▮ docx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | | Meta Platforms, Inc | | 11/20/2024 | Document providing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Anna-s Archive Decision Document (a-c priv) ▉▉▉ docx | Privileged - Withhold | GSUITE |
| 142 | | Meta Platforms, Inc | | 11/20/2024 | Document seeking legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Burning Privacy and Legal Questions about Data for Llama 4.▉▉ docx | Privileged - Withhold | GSUITE |
| 146 | | Edunov, Sergey | Shared drive (unavailable) | 6/5/2024 | Spreadsheet seeking and containing legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Central AI Risk- Control Center (a-▉▉ xlsx | Privileged - Withhold | GSUITE |
| 147 | | Fan, Angela | Shared drive (unavailable) | 6/5/2024 | Spreadsheet seeking and containing legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Central AI Risk- Control Center (a-c p.▉▉ xlsx | Privileged - Withhold | GSUITE |
| 156 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 2/23/2023 | Document providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | COMPARE (▉▉ IO 2-22 vs Meta 2-22).docx | Privileged - Withhold | OneDrive |
| 160 | | Al-Dahle, Ahmad | ▉▉@meta.com | 2/25/2024 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Contributing LLaMa to an External Organizat▉▉ doc x | Privileged - Withhold | GSUITE |
| 169 | | Nayak, Chaya | ▉▉@meta.com | 9/16/2023 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of -A-C Priv- 9.19 AI review- C.▉▉ docx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 170 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_███ xlsx | Privileged - Withhold | GSUITE |
| 171 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_███ xlsx | Privileged - Withhold | GSUITE |
| 172 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_███ xlsx | Privileged - Withhold | GSUITE |
| 173 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/1/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_███ xlsx | Privileged - Withhold | GSUITE |
| 174 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/12/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_███ xlsx | Privileged - Withhold | GSUITE |
| 175 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_███ xlsx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/1/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review.███████ ███xlsx | Privileged - Withhold | GSUITE |
| 177 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/18/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review.███████ ███xlsx | Privileged - Withhold | GSUITE |
| 178 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/12/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review.███████ ███xlsx | Privileged - Withhold | GSUITE |
| 180 | | Kambadur, Melanie | ███@meta.com | 9/6/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv Follow up quest.███████ ███docx | Privileged - Withhold | GSUITE |
| 181 | | Edunov, Sergey | ███@meta.com | 9/6/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv Follow up question.███████ ███docx | Privileged - Withhold | GSUITE |
| 182 | | Al-Dahle, Ahmad | ███@meta.com | 9/6/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv Follow up questions for au.███████ ███docx | Privileged - Withhold | GSUITE |
| 194 | Meta_Kadrey_00207881 | Boesenberg, Alex | Alex Boesenberg | 2/27/2024 | Document reflecting legal advice concerning product development and contract issues | Attorney Client | MPI In-House Legal Counsel | Detailed summary | Privileged - Withhold | OneDrive |

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | | Boesenberg, Alex;Meta Platforms, Inc | | 2/13/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Evaluation License Agreement (███) - draft 2.13.23[14].docx | Privileged - Withhold | OneDrive |
| 198 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 3/16/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Evaluation License Agreement ███ Comments 3.15.23[40][37].docx | Privileged - Withhold | OneDrive |
| 199 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 3/15/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Evaluation License Agreement ███ Comments 3.15.23[40][46].docx | Privileged - Withhold | OneDrive |
| 205 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 3/16/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Evaluation-License-Agreement (███) - Meta Clean 3-16-23.docx | Privileged - Withhold | OneDrive |
| 207 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 3/22/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Evaluation-License-Agreement ███ ███ Redline 3-21-23 [88].docx | Privileged - Withhold | OneDrive |
| 209 | | Meta Platforms, Inc | | 10/24/2024 | Document providing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | External Open Source Project Use - Wiki.pdf | Privileged - Withhold | Loose Docs |
| 210 | | Fan, Angela | ███@meta.com | 11/22/2022 | Document providing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | FAIR Labs Legal Concerns,███ ███ docx | Privileged - Withhold | GSUITE |
| 214 | | Marra, Chris | ███@meta.com | 10/9/2023 | Document providing legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | Gen AI- Responsibility (Integrity - E.███ ███ docx | Privileged - Withhold | GSUITE |
| 216 | | Nayak, Chaya | ███@meta.com | 10/26/2023 | Document seeking and reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | GenAI for Ads personalization use - L███ ███ docx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | | Clark, Mike | ████@meta.com | 10/26/2023 | Document seeking and reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | GenAI for Ads personalization use - listening t_████████ ████████ docx | Privileged - Withhold | GSUITE |
| 220 | | Kambadur, Melanie | ████@meta.com | 11/6/2023 | Document seeking and reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | GenAI LLM - Supplemental Intake f_████████ ████████ xlsx | Privileged - Withhold | GSUITE |
| 226 | Meta_Kadrey_00207915 | Boesenberg, Alex | Alex Boesenberg | 1/10/2023 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Internal Call Notes | Privileged - Withhold | OneDrive |
| 227 | Meta_Kadrey_00207919 | Boesenberg, Alex | Alex Boesenberg | 11/30/2022 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Internal Call Notes | Privileged - Withhold | OneDrive |
| 244 | | Zuckerberg, Mark | Shared drive (unavailable) | 12/5/2023 | Document providing legal advice concerning communications with the board of directors | Attorney Client | MPI In-House Legal Counsel | Legal.Board.Preread.Dec.2023.Final_████████ ████ docx | Privileged - Withhold | GSUITE |
| 265 | | Kambadur, Melanie | ████@meta.com | 9/20/2023 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | meeting notes_████████ ████ docx | Privileged - Withhold | GSUITE |
| 266 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 2/16/2023 | Document providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Meta_████_Evaluation_Agreement (Meta Clean 2-13-23).docx | Privileged - Withhold | OneDrive |
| 267 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 2/16/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Meta_████_Evaluation_Agreement (Partner Clean 2-16-23).docx | Privileged - Withhold | OneDrive |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 268 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 2/9/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Meta___Evaluation_License_Agreement_02_07_23_AR (Meta Comments 0292023 CLEAN)[16].docx | Privileged - Withhold | OneDrive |
| 269 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 2/28/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Meta___Evaluation_License_Agreement_Clean_02_27_2023.docx | Privileged - Withhold | OneDrive |
| 281 | | Al-Dahle, Ahmad | ___@meta.com | 4/23/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | '-MZ Review 3-29-Llama 3 - Safety & Respons_____docx | Privileged - Withhold | GSUITE |
| 282 | | Zuckerberg, Mark | ___@meta.com | 7/24/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | '-MZ Review 3-29-Llama 3 - Safety & Responsibility strateg_____docx | Privileged - Withhold | GSUITE |
| 301 | Meta_Kadrey_00207901 | Boesenberg, Alex | Alex Boesenberg | 2/23/2023 | Document seeking and reflecting legal advice concerning copyright and contract issues | Attorney Client | MPI In-House Legal Counsel | Notes - Marina/Jon | Privileged - Withhold | OneDrive |
| 306 | | Meta Platforms, Inc | | 10/31/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | PDF 2 Copy of -a-c priv-6-15 LLaMa Open Release Followup_____docx | Privileged - Withhold | GSUITE |
| 307 | | Meta Platforms, Inc | | 10/31/2024 | Document seeking and reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | PDF Copy of -a-c priv-6-15 LLaMa Open Release Followup_____docx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 333 | | Fan, Angela | ▮▮▮@gmail.com | 2/17/2022 | Document providing information for the purpose of facilitating legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | WIP - Legal Playbook For Natural Langu▮▮▮ ▮▮▮docx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Fourth Privilege Log - December 16, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Beg Attach | Custodians | Author/From | To | CC | BCC | Legal Source | Date | Privilege Description | Privilege Type | Email Subject | Filename | Withhold/ Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Meta_Kadrey_00204207 | Meta_Kadrey_00204207 | Al-Dahle, Ahmad | | | | | MPI In-House Legal Counsel | 2/16/2024 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | WhatsApp Chat - AI Group | ▮txt | Privileged - Redact | WhatsApp | Standalone |
| 2 | Meta_Kadrey_00232034 | Meta_Kadrey_00232034 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 2/16/2024 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | | ▮txt | Privileged - Redact | WhatsApp | Standalone |
| 3 | Meta_Kadrey_00146516 | Meta_Kadrey_00146516 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 5/30/2024 | Chat reflecting legal advice concerning open source policy | Attorney Client | | ▮txt | Privileged - Redact | WhatsApp | Standalone |
| 4 | Meta_Kadrey_00146529 | Meta_Kadrey_00146529 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 7/15/2024 | Chat seeking legal advice concerning open source policy | Attorney Client | | ▮txt | Privileged - Redact | WhatsApp | Standalone |
| 6 | Meta_Kadrey_00218578 | Meta_Kadrey_00218578 | Pineau, Joelle | | | | | MPI In-House Legal Counsel | 2/16/2024 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | WhatsApp Chat - AI Group | ▮txt | Privileged - Redact | WhatsApp | Standalone |
| 7 | Meta_Kadrey_00081290 | Meta_Kadrey_00081290 | Rodriguez, Aurelien | ▮r@meta.com | | | | MPI In-House Legal Counsel | 1/31/2023 | Document reflecting legal advice concerning open source policy | Attorney Client | Zetta Weekly Meeting Agenda + Notes | ▮docx | Privileged - Redact | GSUITE | Parent |
| 8 | Meta_Kadrey_00088019 | Meta_Kadrey_00088019 | Al-Dahle, Ahmad | ▮@meta.com | | | | MPI In-House Legal Counsel | 5/23/2024 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | NextGen - Data Strategy & Deepdive | ▮docx | Privileged - Redact | GSUITE | Parent |
| 9 | Meta_Kadrey_00078520 | Meta_Kadrey_00078520 | Al-Dahle, Ahmad | ▮@meta.com | | | | MPI In-House Legal Counsel | 5/15/2024 | Document seeking legal advice concerning open source policy | Attorney Client | ' Molly Ahmad - GenAI Annotations - Weekly Up | ▮docx | Privileged - Redact | GSUITE | Parent |
| 10 | Meta_Kadrey_00203384 | Meta_Kadrey_00203384 | Al-Dahle, Ahmad | ▮@meta.com | | | | MPI In-House Legal Counsel | 4/29/2024 | Spreadsheet reflecting legal advice concerning copyright issues | Attorney Client | Llama RLP Priority Partner Tracker | ▮xlsx | Privileged - Redact | GSUITE | StandAlone Document |
| 11 | Meta_Kadrey_00154876 | Meta_Kadrey_00154876 | Al-Dahle, Ahmad | ▮@meta.com | | | | MPI In-House Legal Counsel | 2/15/2024 | Document seeking legal advice concerning data privacy | Attorney Client | AI Consumer Cloud Exploration V2 | ▮docx | Privileged - Redact | GSUITE | Parent |
| 12 | Meta_Kadrey_00078772 | Meta_Kadrey_00078772 | Al-Dahle, Ahmad | ▮@meta.com | | | | MPI In-House Legal Counsel | 10/5/2023 | Document reflecting legal advice concerning copyright issues | Attorney Client | MZ Pre-read Oct 5 ▮ | ▮docx | Privileged - Redact | GSUITE | Parent |
| 13 | Meta_Kadrey_00203748 | Meta_Kadrey_00203748 | Al-Dahle, Ahmad | ▮@meta.com | | | | MPI In-House Legal Counsel | 8/18/2023 | Document reflecting legal advice concerning contract issues | Attorney Client | Notes - MZ GenAI Roadmap Meeting II | ▮docx | Privileged - Redact | GSUITE | Parent |
| 14 | Meta_Kadrey_00075742 | Meta_Kadrey_00075742 | Touvron, Hugo | ▮@meta.com | | | | MPI In-House Legal Counsel | 2/29/2024 | Document seeking legal advice concerning data privacy | Attorney Client | Finetuning Data Analysis and Mitigation | ▮docx | Privileged - Redact | GSUITE | Parent |
| 15 | Meta_Kadrey_00075853 | Meta_Kadrey_00075853 | Touvron, Hugo | Shared drive (unavailable) | | | | MPI In-House Legal Counsel | 12/28/2023 | Document reflecting legal advice concerning data privacy | Attorney Client | OneLLM FAIR Leads Check-In- Q4 2023 | ▮docx | Privileged - Redact | GSUITE | StandAlone Document |
| 20 | Meta_Kadrey_00078949 | Meta_Kadrey_00078949 | Clark, Mike | ▮@meta.com | | | | MPI In-House Legal Counsel | 7/19/2024 | Document reflecting legal advice concerning open source policy | Attorney Client | ' GenAI LLH OSS- External reporting of high-risk | ▮docx | Privileged - Redact | GSUITE | Parent |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Fourth Privilege Log - December 16, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Beg Attach | Custodians | Author/From | To | CC | BCC | Legal Source | Date | Privilege Description | Privilege Type | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | Meta_Kadrey_0007908 5 | Meta_Kadrey_0079085 | Edunov, Sergey;Touvron, Hugo | ██████@meta. com | Tianhe Li ▪ ██████ @meta.com>; Patrick Alrassy ██████ @meta.com>; Lovish Madaan ██████ @meta.com>; Hugo Touvron ██████ @meta.com>; Jeet Shah < ██████ @meta.com>; Rohit Patel ██████ @meta.com>; Sergey Edunov ██████ @meta.com>; Binh Tang ██████ @meta.com>; Jeremy Fu ██████ @meta.com>; Parth Parekh ██████ @meta.com>; Praj Bhargava ██████ @meta.com>; Dieuwke Hupkes ██████ s@meta.com>; Sheng Shen ██████ @meta.com>; Dhruv Mahajan ▪ ██████ @meta.com> |  |  | MPI In-House Legal Counsel | 4/14/2024 | Email reflecting legal advice concerning regulatory issues | Attorney Client | Message summary [{"otherUserFbid":n ull,"threadFbid":73 22906041066533}] | Message summary [{"otherUserFbid":null,"threadFbid":732 2906041066533}] | Privileged - Redact | WP Chats | Parent |
| 25 | Meta_Kadrey_0020411 8 | Meta_Kadrey_00204115 | Al-Dahle, Ahmad |  |  |  |  | MPI In-House Legal Counsel | 5/22/2023 | Document reflecting legal advice concerning open source policy | Attorney Client |  | _a_c_priv_ May_33_ -_LLaMa_OSS_Followup.pdf | Privileged - Redact | WP Chats | Attachment |
| 26 | Meta_Kadrey_0005738 3 | Meta_Kadrey_00057083 | Kambadur, Melanie | ██████@meta.com |  |  |  | MPI In-House Legal Counsel | 12/13/2023 | Document reflecting legal advice concerning open source policy | Attorney Client | xMeta Open Generative AI Trust A ██████ | ██████ .docx | Privileged - Redact | GSUITE | Parent |
| 27 | Meta_Kadrey_0008849 2 | Meta_Kadrey_00088492 | Edunov, Sergey | ██████@meta.com |  |  |  | MPI In-House Legal Counsel | 5/23/2024 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | NextGen - Data Strategy & Deepdive ██████ | ██████ .docx | Privileged - Redact | GSUITE | Parent |
| 29 | Meta_Kadrey_0007927 7 | Meta_Kadrey_00079277 | Edunov, Sergey | Shared drive (unavailable) |  |  |  | MPI In-House Legal Counsel | 3/14/2023 | Document providing information for the purpose of facilitating legal advice concerning open source policy | Attorney Client | H2C2 Audio Monthly ██████ | ██████ .docx | Privileged - Redact | GSUITE | Parent |
| 31 | Meta_Kadrey_0008100 7 | Meta_Kadrey_00081007 | Pineau, Joelle | ██████@meta.com |  |  |  | MPI In-House Legal Counsel | 3/3/2023 | Document seeking and reflecting legal advice concerning open source policy | Attorney Client | LLM - Mark Review - Feb 14 - Follow ██████ | ██████ .docx | Privileged - Redact | GSUITE | Parent |
| 32 | Meta_Kadrey_0006471 7 | Meta_Kadrey_00064717 | Pineau, Joelle | ██████@meta.com |  |  |  | MPI In-House Legal Counsel | 2/16/2023 | Document seeking legal advice concerning data privacy | Attorney Client | LLM Sync With Joelle - Weekly Agend ██████ | ██████ .docx | Privileged - Redact | GSUITE | Parent |
| 33 | Meta_Kadrey_0008101 0 | Meta_Kadrey_00081010 | Pineau, Joelle | ██████@meta.c om | | | | MPI In-House Legal Counsel | 1/17/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | Meta Production LLM- Use Case Compa ██████ | ██████ .docx | Privileged - Redact | GSUITE | StandAlone Document |
| 34 | Meta_Kadrey_0006235 5 | Meta_Kadrey_00062355 | Nayak, Chaya | ██████@meta.co m | | | | MPI In-House Legal Counsel | 5/9/2024 | Document reflecting legal advice concerning product development | Attorney Client | Llama 4 Capabilities Chart ██████ | ██████ | Privileged - Redact | GSUITE | StandAlone Document |
| 35 | Meta_Kadrey_0006277 4 | Meta_Kadrey_00062774 | Nayak, Chaya | ██████@meta.com | | | | MPI In-House Legal Counsel | 2/15/2024 | Document reflecting legal advice concerning regulatory issues | Attorney Client | Driving Clarity on False Refusal & ██████ | ██████ .docx | Privileged - Redact | GSUITE | StandAlone Document |
| 36 | Meta_Kadrey_0008871 8 | Meta_Kadrey_00088718 | Fan, Angela | ██████@meta.com | | | | MPI In-House Legal Counsel | 6/4/2024 | Document seeking legal advice concerning copyright and data privacy issues | Attorney Client | SFT Round 5 Plan ██████ | ██████ .docx | Privileged - Redact | GSUITE | Parent |
| 37 | Meta_Kadrey_0005261 9 | Meta_Kadrey_00052619 | Fan, Angela | ██████@meta.c om | | | | MPI In-House Legal Counsel | 2/6/2024 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | Seamless PRI N Approvals ██████ | ██████ .docx | Privileged - Redact | GSUITE | StandAlone Document |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Fourth Privilege Log - December 16, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Beg Attach | Custodians | Author/From | To | CC | BCC | Legal Source | Date | Privilege Description | Privilege Type | Email Subject | Filename | Withhold/ Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | Meta_Kadrey_0009674 | Meta_Kadrey_00096743 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 3/8/2024 | Document seeking and reflecting legal advice concerning data privacy | Attorney Client | [ACPRIV] Weekly GenAI Sync w_ Mark.pdf | [ACPRIV] Weekly GenAI Sync w_ Mark.pdf | Privileged - Redact | EMAIL | Attachment |
| 39 | Meta_Kadrey_0009684 5 | Meta_Kadrey_00096844 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 3/7/2024 | Document seeking and reflecting legal advice concerning data privacy | Attorney Client | [ACPRIV] Weekly GenAI Sync w_ Mark.pdf | [ACPRIV] Weekly GenAI Sync w_ Mark.pdf | Privileged - Redact | EMAIL | Attachment |
| 40 | Meta_Kadrey_0009745 7 | Meta_Kadrey_00097446 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 7/10/2024 | Document reflecting legal advice concerning regulatory issues and potential merger/acquisition deals | Attorney Client | 2a_WLD____ACPRIV.pdf | 2a_WLD____ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 42 | Meta_Kadrey_0009825 6 | Meta_Kadrey_00098256 | Al-Dahle, Ahmad;Ginsberg, Josh;Zuckerberg, Mark | Jon Carvill ▮@meta.com > | Mark Zuckerberg ▮> | Chris Cox ▮@meta.com>; Nick Clegg ▮@meta.com>; Alex Schultz ▮@meta.com>; Ahmad Al-Dahle ▮@meta.com>; David Ginsberg ▮@meta.com>; Tucker Bounds ▮@meta.com>; Iska Saric ▮@meta.com>; Lachlan Mackenzie ▮@meta.com>; Liz Kelley ▮@meta.com>; Josh Ginsberg ▮@meta.com>; Andrea Besmehn ▮@meta.com>; Carolyn Thomas ▮@meta.com>; | | MPI In-House Legal Counsel | 7/18/2024 | Email reflecting legal advice concerning communications with third parties | Attorney Client | Blog Posts for Llama 3 / Meta AI Update [7/03] | Blog Posts for Llama 3 / Meta AI Update [7/03] | Privileged - Redact | EMAIL | Parent |
| 43 | Meta_Kadrey_0009988 8 | Meta_Kadrey_00099886 | Zuckerberg, Mark | Iska Saric ▮@meta.com> | Mark Zuckerberg ▮> | | | MPI In-House Legal Counsel | 6/7/2023 | Email seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | Fw: FLAG: Washington Post on X-rated Chatbots using LLaMa & Open Sourcing Large Language Models | Fw: FLAG: Washington Post on X-rated Chatbots using LLaMa & Open Sourcing Large Language Models | Privileged - Redact | EMAIL | Attached Parent |
| 44 | Meta_Kadrey_0009989 6 | Meta_Kadrey_00099895 | Zuckerberg, Mark | Iska Saric ▮@meta.com> | Mark Zuckerberg ▮> | | | MPI In-House Legal Counsel | 6/7/2023 | Email seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | Fw: FLAG: Washington Post on X-rated Chatbots using LLaMa & Open Sourcing Large Language Models | Fw: FLAG: Washington Post on X-rated Chatbots using LLaMa & Open Sourcing Large Language Models | Privileged - Redact | EMAIL | Attached Parent |
| 45 | Meta_Kadrey_0010090 0 | Meta_Kadrey_00100839 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 9/11/2023 | Document reflecting legal advice concerning regulatory issues | Attorney Client | | _AC_Priv_GenAI_Roadmap _9_11_Small_Group.pdf | Privileged - Redact | WP Chats | Attachment |
| 56 | Meta_Kadrey_0009339 5 | Meta_Kadrey_00093954 | Al-Dahle, Ahmad | | | | | MPI In-House Legal Counsel | 2/24/2023 | Chat reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | WhatsApp Chat - AI Group | _____.txt | Privileged - Redact | WhatsApp | Standalone |
| 5 | Meta_Kadrey_0014653 3 | Meta_Kadrey_00146533 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 7/24/2023 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | | _____.txt | Privileged - Withhold | WhatsApp | Standalone |
| 24 | Meta_Kadrey_0020411 7 | Meta_Kadrey_00204115 | Al-Dahle, Ahmad | | | | | MPI In-House Legal Counsel | 5/22/2023 | Image reflecting legal advice concerning open source policy | Attorney Client | | 346155343_736401423820709_71385 52368520726615_n.png | Privileged - Withhold | WP Chats | Attachment |
| 54 | Meta_Kadrey_0021105 3 | Meta_Kadrey_00211053 | Kallet, Amanda ▮@meta.com | Victoria Ajayi ▮@meta.com>; Amanda Kallet ▮@meta.com> | | | Victoria Ajayi | 7/14/2023 | Email Chain seeking and reflecting legal advice concerning contract issues | Attorney Client | Message summary [{"otherUserFbld":1 0007220453601[bl","thread Fbld":null}] | Message summary [{"otherUserFbld":10007220453601[bl","thread Fbld":null}] | Privileged - Withhold | WP Chats | Parent |