# WOODHOUSE EXHIBIT 6

# UNREDACTED VERSION OF EXHIBIT B
# [DKT. 353-2]

# FILED UNDER SEAL

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | Pineau, Joelle | GRO Team <notification@faceb ookmail.com> | @meta.com; research-review @meta.com>; Joelle Pineau | research-review @meta.co m> | | Joelle Pineau | 9/28/2023 21:33 | Email providing legal advice concerning copyright and open source issues | Attorney Client | MPI In-House Legal Counsel | New Research Review Review Comment - Training large-scale multimodal models with differential privac... | New Research Review Review Comment - Training large-scale multimodal models with differential privac... | Privileged - Withhold | EMAIL | StandAlone Document |
| 24 | | | Fan, Angela;Kam badur, Melanie;Pine au, Joelle | Joelle Pineau @meta.co m> | Angela Fan @meta.com>; Melanie Kambadur @meta.com>; Antoine Bordes @meta.com>; Chris Moghbel @meta.com> | Antoine Bordes @meta. com>; Chris Moghbel @meta .com> | | | 10/24/2022 2:51 | Email Chain seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Re: Zetta & going not open source | Re: Zetta & going not open source | Privileged - Withhold | EMAIL | StandAlone Document |
| 30 | Meta_Kadrey_00218 164 | Meta_Kadrey_00218 157 | Pineau, Joelle | | | | | | 2/23/2023 21:22 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | audit - audit.pdf | Privileged - Withhold | EMAIL | Attachment |
| 31 | | | Pineau, Joelle | @meta.com | Mary Williamson @meta.com>; Joelle Pineau @meta.com> | | | | 2/28/2024 22:33 | Email reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0034734751001,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0034734751001,"thr eadFbId":null}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 34 | Meta_Kadrey_00218 170 | Meta_Kadrey_00218 170 | Joelle;Presa ni, Eleonora | @meta.co m | Eleonora Presani @meta.com>; Joelle Pineau @meta.com> | | | | 10/19/2024 16:09 | Email providing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0021673387183,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0021673387183,"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 35 | | | Pineau, Joelle | @m eta.com | Mary Williamson @meta.com>; Joelle Pineau @meta.com> | | | | 2/27/2024 21:34 | Email providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0021673387183,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0021673387183,"thr eadFbId":null}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 36 | | | Pineau, Joelle;Rodrig uez, Aurelien | @meta.com | Aurelien Rodriguez @meta.com>; Joelle Pineau @meta.com> | | | | 12/7/2022 22:02 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0076286822821,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0076286822821,"thr eadFbId":null}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 37 | Meta_Kadrey_00218 177 | Meta_Kadrey_00218 177 | Fan, Angela;Pine au, Joelle | @meta.com | Angela Fan @meta.com>; Joelle Pineau @meta.com> | | | | 2/23/2024 4:45 | Chat seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0012844247602,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0012844247602,"thr eadFbId":null}] | Privileged - Redact | WP Chats | Parent |
| 38 | Meta_Kadrey_00218 178 | Meta_Kadrey_00218 177 | Fan, Angela;Pine au, Joelle | | | | | | 2/23/2024 4:45 | Document seeking legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | _Draft _FAIR__ Gen AI_Data_Escalation .pdf | Privileged - Redact | WP Chats | Attachment |
| 39 | Meta_Kadrey_00218 183 | Meta_Kadrey_00218 183 | Pineau, Joelle | @m eta.com | Mary Williamson @meta.com>; Joelle Pineau @meta.com> | | | | 1/3/2024 23:50 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0021673387183,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0021673387183,"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 42 | Meta_Kadrey_00209 872 | Meta_Kadrey_00209 871 | Ginsberg, Josh | | | | | | 1/16/2024 21:37 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 1_16 Meta AI Growth & Retention MZ Review - Google Docs.pdf | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) · December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | Meta_Kadrey_00209 907 | Meta_Kadrey_00209 905 | Ginsberg, Josh | | | | | | 7/6/2023 14:12 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [AC Priv] Draft 7-11 AI Pre-Read[59].pdf | Privileged - Withhold | EMAIL | Attachment |
| 46 | Meta_Kadrey_00094 881 | Meta_Kadrey_00094 880 | Al-Dahle, Ahmad;Gins berg, Josh;Zucker berg, Mark | | | | | | 1/15/2024 5:14 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 1_16 Meta AI Growth & Retention MZ Review - Google Docs.pdf | Privileged - Redact | EMAIL | Attachment |
| 53 | Meta_Kadrey_00209 929 | Meta_Kadrey_00209 927 | Ginsberg, Josh | | | | | | 7/6/2023 12:06 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [AC Priv] Draft 7-11 AI Pre-Read[59].pdf | Privileged - Withhold | EMAIL | Attachment |
| 68 | | | Clark, Mike | ██████@meta.co m | Mike Clark <██████@meta.com> | | | | 10/11/2023 14:03 | Email reflecting legal advice concerning this litigation | Attorney Client;Work Product | MPI In-House Legal Counsel | REMINDER - ACTION REQUIRED: Chabon Legal Hold | REMINDER - ACTION REQUIRED: Chabon Legal Hold | Privileged - Withhold | EMAIL | StandAlone Document |
| 73 | | | Clark, Mike | Dustin Holland (Google Docs) <comments-noreply@docs.googl e.com> | Mike Clark <██████@meta.com> | | | | 9/18/2023 14:21 | Email seeking legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Llama-Next Pretra... Legal/Privacy Legal need to complete ... | Llama-Next Pretra... Legal/Privacy Legal need to complete ... | Privileged - Withhold | EMAIL | StandAlone Document |
| 91 | Meta_Kadrey_00208 644 | Meta_Kadrey_00208 644 | Clark, Mike | Cases <noreply@fb.com> | Mike Clark <██████@meta.com> | | | | 5/19/2023 0:40 | Email providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | [Cases] Tommy Fang reopened the case Books3. | [Cases] Tommy Fang reopened the case Books3. | Privileged - Redact | EMAIL | StandAlone Document |
| 130 | Meta_Kadrey_00231 275 | Meta_Kadrey_00231 275 | Bashlykov, Nikolay;Rod riguez, Aurelien | ██████@meta.co m | Nikolay Bashlykov <██████@meta.com>; Aurelien Rodriguez <██████@meta.com> | | | | 5/4/2023 16:10 | Chat reflecting legal advice concerning copyright and open source issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0083037918592,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0083037918592,"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 133 | Meta_Kadrey_00231 279 | Meta_Kadrey_00231 277 | Rodriguez, Aurelien | | | | | | 12/8/2022 0:31 | Image reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | 318214000_703856 254740969_697751 3137771196781_n.p ng | Privileged - Withhold | WP Chats | Attachment |
| 149 | Meta_Kadrey_00209 026 | Meta_Kadrey_00209 018 | Edunov, Sergey | | | | | | 3/20/2023 20:58 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | audit - audit.pdf | Privileged - Withhold | EMAIL | Attachment |
| 153 | Meta_Kadrey_00209 314 | Meta_Kadrey_00209 314 | Fan, Angela | Ragavan Srinivasan <██████@meta.co m> | Angela Fan <██████@meta.com>; Manohar Paluri <██████@meta.com> | | | | 1/4/2024 8:01 | Email Chain reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | FW: [A/C Priv] LibGen Approval for OneLLM | FW: [A/C Priv] LibGen Approval for OneLLM | Privileged - Redact | EMAIL | StandAlone Document |
| 156 | Meta_Kadrey_00094 828 | Meta_Kadrey_00094 825 | Al-Dahle, Ahmad;Fan, Angela;Zuck erberg, Mark | | | | | | 6/30/2023 7:01 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] GenAI Personas Review_2023 0629-1740.pdf | Privileged - Redact | EMAIL | Attachment |
| 162 | Meta_Kadrey_00094 879 | Meta_Kadrey_00094 877 | Al-Dahle, Ahmad;Fan, Angela;Weih ner, David;Zucke rberg, Mark | | | | | | 5/6/2023 20:10 | Document providing legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | [A/C PRIV] GenAI Content Risk Plan for AI Agents MVP [MZ Steer - 05.08].pdf | Privileged - Withhold | EMAIL | Attachment |
| 168 | Meta_Kadrey_00209 351 | Meta_Kadrey_00209 344 | Fan, Angela | | | | | | 3/11/2023 0:07 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | audit - audit.pdf | Privileged - Withhold | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | Meta_Kadrey_00209 461 | Meta_Kadrey_00209 461 | Fan, Angela | Laurens van der Maaten @meta.com> | Ashley Gabriel @meta.com>; Mary Williamson @meta.com>; Angela Fan @meta.com>; Natalie Hereth @meta.com>; Jon Carvill @meta.com> | Natalie Hereth @meta.com>; Jon Carvill @meta.com> | | | 1/28/2021 1:12 | Email Chain reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | Re: Genesis/BB3 | Re: Genesis/BB3 | Privileged - Redact | EMAIL | StandAlone Document |
| 170 | Meta_Kadrey_00209 464 | Meta_Kadrey_00209 464 | Fan, Angela | @meta.com | Angela Fan @meta.com>; Guillaume Lample @meta.com> | | | | 10/18/2021 15:34 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0012844247682,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0012844247682,"thr eadFbId":null}] | Privileged - Redact | WP Chats | Parent |
| 172 | Meta_Kadrey_00209 473 | Meta_Kadrey_00209 473 | Fan, Angela | @meta.co m | Sinong Wang @meta.com>; Angela Fan @meta.com> | | | | 7/29/2021 4:22 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0025883116090,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0025883116090,"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 179 | Meta_Kadrey_00203 759 | Meta_Kadrey_00203 750 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/10/2023 19:47 | Document reflecting legal advice concerning communications with third parties | Attorney Client | MPI In-House Legal Counsel | | 3_ _AC PRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 180 | Meta_Kadrey_00203 763 | Meta_Kadrey_00203 750 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/10/2023 19:47 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | 4_ _AC PRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 184 | Meta_Kadrey_00203 781 | Meta_Kadrey_00203 781 | Al-Dahle, Ahmad | @meta.co m | Laurens van der Maaten @meta.com>; Sy Choudhury @meta.com>; Ash Jhaveri @meta.com>; Manohar Paluri @meta.com>; Ragavan Srinivasan @meta.com> | Sy Choudhury @meta.com>; Ash Jhaveri @meta.com >; Manohar Paluri @meta.co m>; Ragavan Srinivasan @meta.c om> | | | 1/17/2024 3:40 | Email Chain reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Re: Infographics/Visual search | Re: Infographics/Visual search | Privileged - Redact | EMAIL | StandAlone Document |
| 188 | Meta_Kadrey_00093 523 | Meta_Kadrey_00093 522 | Al-Dahle, Ahmad | | | | | | 5/7/2023 19:32 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] Open Source Strategy-LLAMA.pdf | Privileged - Redact | EMAIL | Attachment |
| 196 | Meta_Kadrey_00203 835 | Meta_Kadrey_00203 827 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/8/2023 7:10 | Document reflecting legal advice concerning communications with third parties | Attorney Client | MPI In-House Legal Counsel | | 3_ _AC PRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 197 | Meta_Kadrey_00203 839 | Meta_Kadrey_00203 827 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/8/2023 7:10 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | 4_ _AC PRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 203 | Meta_Kadrey_00203 865 | Meta_Kadrey_00203 857 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/8/2023 7:00 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | 3_ _AC PRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 204 | Meta_Kadrey_00203 869 | Meta_Kadrey_00203 857 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/8/2023 7:00 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | 4_ _AC PRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 207 | Meta_Kadrey_00094 824 | Meta_Kadrey_00094 819 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/11/2023 23:13 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | ACP-UPDATED-LLAMA-COMMUNITY-LICENSE-AGREEMENT-7.10.23-version-for-internal-Meta-Review.pdf | Privileged - Withhold | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | Meta_Kadrey_00203 909 | Meta_Kadrey_00203 909 | Al-Dahle, Ahmad;Zuck erberg, Mark | Ash Jhaveri ▮@meta.com> | David Wehner ▮@meta.com>; Mark Zuckerberg ▮▮; Javier Olivan ▮@meta.com>; Andrew Bosworth ▮@meta.com>; Ahmad Al-Dahle ▮@meta.com>; Stephanie Young ▮@meta.com>; Andrea Bestmehn ▮@meta.com> | Mark Zuckerberg ▮; Javier Olivan ▮@meta.com>; Andrew Bosworth ▮; Ahmad Al-Dahle ▮@meta.com>; Stephanie Young ▮@meta.com>; Andrea Bestmehn ▮@meta.com> | | | 7/13/2023 17:01 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Re: Sync: partnerships ] | Re: Sync: partnerships ] | Privileged - Redact | EMAIL | StandAlone Document |
| 217 | Meta_Kadrey_00204 009 | Meta_Kadrey_00203 983 | Al-Dahle, Ahmad | | | | | | 5/31/2023 6:53 | Document reflecting legal advice concerning data privacy and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | Q2 2023 - Youth.pdf | Privileged - Withhold | EMAIL | Attachment |
| 218 | Meta_Kadrey_00204 010 | Meta_Kadrey_00203 983 | Al-Dahle, Ahmad | | | | | | 5/31/2023 6:53 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | Q2 2023 - AI.pdf | Privileged - Redact | EMAIL | Attachment |
| 220 | | | Al-Dahle, Ahmad | Author | | | | | 6/26/2023 4:20 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | 2023-06-25 Draft - LLaMA License Agreement (W_A).docx | Privileged - Redact | EMAIL | Attachment |
| 223 | | | Al-Dahle, Ahmad | ▮ | | | | | 6/26/2023 4:20 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Meta - Summary of ▮.docx | Privileged - Withhold | EMAIL | Attachment |
| 227 | Meta_Kadrey_00204 032 | Meta_Kadrey_00204 032 | Al-Dahle, Ahmad | Ash Jhaveri ▮@meta.com> | Laurens van der Maaten ▮@meta.com>; Sy Choudhury ▮@meta.com>; Ahmad Al-Dahle ▮@meta.com>; Manohar Paluri ▮@meta.com>; Ragavan Srinivasan ▮@meta.com> | Manohar Paluri ▮@meta.co m>; Ragavan Srinivasan ▮@meta.c om> | | | 1/17/2024 15:02 | Email Chain reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Re: Infographics/Visual search | Re: Infographics/Visual search.h | Privileged - Redact | EMAIL | StandAlone Document |
| 230 | Meta_Kadrey_00204 043 | Meta_Kadrey_00204 041 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 4/16/2024 21:12 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | [A_C PRIV - 4_16 review] Llama 3 OSS Launch Decision.pdf | Privileged - Withhold | EMAIL | Attachment |
| 232 | Meta_Kadrey_00204 045 | Meta_Kadrey_00204 044 | Al-Dahle, Ahmad | | | | | | 3/18/2024 22:31 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | ▮_ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 234 | | | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 4/1/2024 23:37 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | Llama 3 License Approach.pdf | Privileged - Withhold | EMAIL | Attachment |
| 244 | Meta_Kadrey_00204 095 | Meta_Kadrey_00204 095 | Al-Dahle, Ahmad | ▮@meta.co m | Chris Marra ▮@meta.com>; Ahmad Al-Dahle ▮@meta.com> | | | | 6/8/2023 3:36 | Chat reflecting legal advice concerning open source policy and contract issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0021252770927,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0021252770927,"thr eadFbId":null}] | Privileged - Redact | WP Chats | Parent |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | | | Touvron, Hugo | ██ @meta.co m | Hugo Touvron ██ @meta.com> | | | | 10/18/2023 14:02 | Email reflecting legal advice concerning this litigation | Attorney Client;Work Product | MPI In-House Legal Counsel | REMINDER - ACTION REQUIRED: Chabon Legal Hold | REMINDER - ACTION REQUIRED: Chabon Legal Hold | Privileged - Withhold | EMAIL | StandAlone Document |
| 252 | | | Kambadur, Melanie | ██ @meta.co m | Melanie Kambadur ██ @meta.com> | | | | 10/25/2023 14:02 | Email reflecting legal advice concerning this litigation | Attorney Client | MPI In-House Legal Counsel | REMINDER - ACTION REQUIRED: Chabon Legal Hold | REMINDER - ACTION REQUIRED: Chabon Legal Hold | Privileged - Withhold | EMAIL | StandAlone Document |
| 257 | | | Kambadur, Melanie | Launch Manager <noreply@fb.com> | Melanie Kambadur ██ @meta.com> | | | | 6/22/2023 13:32 | Email reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | [Privacy Decision] Next steps for Privacy Review L1189409PRIV | [Privacy Decision] Next steps for Privacy Review L1189409PRIV | Privileged - Withhold | EMAIL | StandAlone Document |
| 260 | Meta_Kadrey_00211 241 | Meta_Kadrey_00211 241 | Kambadur, Melanie | George Orlin (Google Docs) <comments-noreply@docs.google.com> | Melanie Kambadur ██ @meta.com> | | | | 4/25/2023 14:01 | Email reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | LibGen [lab noteb... ██ @meta .com we may need som... | LibGen [lab noteb... ██ @meta .com we may need som... | Privileged - Redact | EMAIL | StandAlone Document |
| 261 | | | Kambadur, Melanie | ROAR Team <notification@faceb ookmail.com> | Melanie Kambadur ██ @meta.com>; research review ██ @meta.com>; Mourya Basavaraj ██ @meta.com> | research-review ██ @meta.co m> | Mourya Basavaraj ██ @meta.com> | | 1/23/2023 15:46 | Email seeking legal advice concerning product development and open source issues | Attorney Client | MPI In-House Legal Counsel | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Privileged - Withhold | EMAIL | StandAlone Document |
| 265 | | | Kambadur, Melanie | ROAR Team <notification@faceb ookmail.com> | Melanie Kambadur ██ @meta.com>; research review ██ @meta.com>; Yuliya Krasavina ██ @meta.com> | research-review ██ @meta.co m> | Yuliya Krasavina ██ @ meta.com> | | 1/23/2023 15:46 | Email seeking legal advice concerning product development and contract issues | Attorney Client | MPI In-House Legal Counsel | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Privileged - Withhold | EMAIL | StandAlone Document |
| 266 | | | Kambadur, Melanie | ROAR Team <notification@faceb ookmail.com> | Melanie Kambadur ██ @meta.com>; research review ██ @meta.com> | research-review ██ @meta.co m> | | | 1/23/2023 15:46 | Email seeking legal advice concerning product development and open source issues | Attorney Client | MPI In-House Legal Counsel | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Privileged - Withhold | EMAIL | StandAlone Document |
| 267 | | | Kambadur, Melanie | ROAR Team <notification@faceb ookmail.com> | Melanie Kambadur ██ @meta.com>; research review ██ @meta.com>; Kathy Mayr ██ @meta.com> | research-review ██ @meta.co m> | Kathy Mayr ██ @meta.co m> | | 1/23/2023 15:46 | Email seeking legal advice concerning product development and open source issues | Attorney Client | MPI In-House Legal Counsel | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Research Review Submission Confirmation - Using External Instruction tuning datasets to tune our LLM... | Privileged - Withhold | EMAIL | StandAlone Document |
| 274 | Meta_Kadrey_00211 245 | Meta_Kadrey_00211 245 | Kambadur, Melanie | ██ @meta. com | Melanie Kambadur ██ @meta.com>; Kuenley Chiu ██ @meta.com> | | | | 4/14/2023 1:34 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0080663131016,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0080663131016,"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 275 | Meta_Kadrey_00211 247 | Meta_Kadrey_00211 247 | Kambadur, Melanie | ██ @meta. com | Melanie Kambadur ██ @meta.com>; Adina Williams ██ @meta.com> | | | | 7/10/2023 16:27 | Email Chain reflecting legal advice concerning this litigation | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0286796627765,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0286796627765,"thr eadFbId":null}] | Privileged - Redact | WP Chats | Parent |
| 276 | Meta_Kadrey_00211 249 | Meta_Kadrey_00211 247 | Kambadur, Melanie | | | | | | 7/10/2023 16:27 | Image reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | | 356305378_821025 382584198_139020 1532203892090_n.p ng | Privileged - Withhold | WP Chats | Attachment |
| 277 | | | Kambadur, Melanie | ██ @meta. com | Thibaut Lavril ██ @meta.com>; Melanie Kambadur ██ @meta.com> | | | | 4/18/2023 19:32 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0033761167283,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0033761167283,"thr eadFbId":null}] | Privileged - Withhold | WP Chats | StandAlone Document |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | | | Kambadur, Melanie | | | | | | 7/11/2023 17:30 | Chat seeking legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | 360112413_100945 6586729240_91181 323475620108_n.pn g | Privileged - Withhold | WP Chats | Attachment |
| 283 | | | Kambadur, Melanie | | | | | | 7/11/2023 17:30 | Chat seeking legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | 360047072_605298 684786971_492395 2823611085856_n.p hg | Privileged - Withhold | WP Chats | Attachment |
| 284 | Meta_Kadrey_00211 257 | Meta_Kadrey_00211 257 | Kambadur, Melanie;Pre sani, Eleonora | @meta. com | Melanie Kambadur @meta.com>; Eleonora Presani @meta> | | | | 12/6/2022 20:27 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 00760522401A0,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 00760522401A0,"thr eadFbId":null}] | Privileged - Redact | WP Chats | Parent |
| 287 | | | Kambadur, Melanie | | | | | | 7/5/2023 21:55 | Image providing information for the purpose of facilitating legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | 358349197_618388 466728862_490037 776233389692_n.pn g | Privileged - Withhold | WP Chats | Attachment |
| 306 | Meta_Kadrey_00096 360 | Meta_Kadrey_00096 999 | Zuckerberg, Mark | | | | | | 5/28/2024 4:51 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | Q2 2024 Privacy.pdf | Privileged - Withhold | EMAIL | Attachment |
| 309 | Meta_Kadrey_00096 377 | Meta_Kadrey_00096 374 | Al Dahle, Ahmad;Pine au, Joelle;Zucke rberg, Mark | | | | | | 5/27/2024 20:22 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | a_c-priv-4058-OSS- Decision.pdf | Privileged - Withhold | EMAIL | Attachment |
| 312 | Meta_Kadrey_00096 429 | Meta_Kadrey_00096 378 | Zuckerberg, Mark | | | | | | 5/28/2024 1:38 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | a_c-priv-4058-OSS- Decision.pdf | Privileged - Withhold | EMAIL | Attachment |
| 326 | Meta_Kadrey_00096 536 | Meta_Kadrey_00096 533 | Zuckerberg, Mark | | | | | | 5/6/2024 19:24 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | Llama3-405- external-release- strategy-A_C- Priv.pdf | Privileged - Withhold | EMAIL | Attachment |
| 327 | Meta_Kadrey_00096 550 | Meta_Kadrey_00096 550 | Zuckerberg, Mark | Mark Zuckerberg > | Kathryn Glickman @meta.com>; Iska Saric @meta.com>; Lachlan Mackenzie @meta.com>; Andrea Besmehn @meta.com>; Stephanie Young @meta.com>; Ryan Moore @meta.com>; Kenneth Dorell @meta.com>; Kate Kelly @meta.com> | Iska Saric @meta.com >; Lachlan Mackenzie @meta.com >; Andrea Besmehn @meta.com >; Stephanie Young @meta. com>; Ryan Moore @m eta.com>; Kenneth Dorell @meta.co m>; Kate Kelly @meta.co m> | | | 4/23/2024 21:36 | Email Chain seeking and reflecting legal advice concerning advertising | Attorney Client | MPI In-House Legal Counsel | Re: [PRE-READ] 4.15 - Q1'24 earnings script | Re: [PRE-READ] 4.15- Q1'24 earnings script | Privileged - Redact | EMAIL | StandAlone Document |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | Meta_Kadrey_00096 595 | Meta_Kadrey_00096 595 | Zuckerberg, Mark | Rob Sherman @meta .com> | Mark Zuckerberg <         >; Kathryn Glickman @meta.com>; Tucker Bounds           @meta.com>; Nick Clegg           @meta.com>; David Ginsberg           @meta.com>; Iska Saric @meta.com>; Lachlan Mackenzie           @meta.com>; Liz Kelley           @meta.com>; Jon Carvill           @meta.com>; Andrea Besimehn           @meta.com> | David Ginsberg           @meta. com>; Iska Saric @meta.com >; Lachlan Mackenzie           @meta.com >; Liz Kelley           @meta.c om>; Jon Carvill           @meta.co m>; Andrea Besimehn           @meta.com> | | | 4/14/2024 23:55 | Email Chain seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | Re: V2 Meta AI Script | Re: V2 Meta AI Script | Privileged - Redact | EMAIL | StandAlone Document |
| 336 | Meta_Kadrey_00096 643 | Meta_Kadrey_00096 640 | Zuckerberg, Mark | | | | | | 3/29/2024 19:04 | Document reflecting legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | [MZ Review 3_29] Llama 3 - Safety & Responsibility strategy - Wrap up of March series [A_C PRIV].pdf | Privileged - Withhold | EMAIL | Attachment |
| 337 | Meta_Kadrey_00096 644 | Meta_Kadrey_00096 640 | Zuckerberg, Mark | | | | | | 3/29/2024 19:04 | Document providing legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | | [AC PRIV] CRSv2_ Content Risk Standards Version 2.0 [print version].pdf | Privileged - Withhold | EMAIL | Attachment |
| 339 | Meta_Kadrey_00096 657 | Meta_Kadrey_00096 655 | Zuckerberg, Mark | Andrea Besimehn | | | | | 3/22/2024 0:00 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | | 3.21.24 AI sync (smaller group).pdf | Privileged - Redact | EMAIL | Attachment |
| 341 | Meta_Kadrey_00096 706 | Meta_Kadrey_00096 701 | Zuckerberg, Mark | | | | | | 3/21/2024 17:45 | Document seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | | MAG_Llama3_24032 1.pdf | Privileged - Redact | EMAIL | Attachment |
| 343 | Meta_Kadrey_00096 741 | Meta_Kadrey_00096 739 | Zuckerberg, Mark | | | | | | 3/18/2024 20:20 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [3_18 MZ review] Llama 3 - Bias and Diversity strategy [Privileged & Confidential].pdf | Privileged - Withhold | EMAIL | Attachment |
| 344 | Meta_Kadrey_00096 742 | Meta_Kadrey_00096 739 | Zuckerberg, Mark | | | | | | 3/18/2024 20:20 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [3_18 MZ review] Appendix - Image diversity expansion [Privileged & Confidential].pdf | Privileged - Withhold | EMAIL | Attachment |
| 347 | Meta_Kadrey_00096 759 | Meta_Kadrey_00096 757 | Zuckerberg, Mark | | | | | | 3/20/2024 19:08 | Document reflecting legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | MZAI-Tech-AdvisorsReady-for-review-Llama-3-Safety-Responsibility-strategy.pdf | Privileged - Redact | EMAIL | Attachment |
| 349 | Meta_Kadrey_00096 817 | Meta_Kadrey_00096 814 | Zuckerberg, Mark | | | | | | 3/12/2024 21:18 | Document providing legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [MZ review] Llama 3 - Content Risks & Safety streamlining strategy [Privileged & Confidential].pdf | Privileged - Withhold | EMAIL | Attachment |
| 357 | Meta_Kadrey_00096 898 | Meta_Kadrey_00096 883 | Zuckerberg, Mark | | | | | | 2/24/2024 10:30 | Document reflecting legal advice concerning regulatory and contract issues | Attorney Client | MPI In-House Legal Counsel | | 7_IN_llo_ACPRIV.pd f | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | Meta_Kadrey_00097221 | Meta_Kadrey_00096941 | Zuckerberg, Mark | | | | | | 2/7/2024 2:38 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | Q1 2024 Privacy Committee.pdf | Privileged - Redact | EMAIL | Attachment |
| 368 | Meta_Kadrey_00097236 | Meta_Kadrey_00097233 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 371 | Meta_Kadrey_00097255 | Meta_Kadrey_00097251 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 374 | Meta_Kadrey_00097273 | Meta_Kadrey_00097270 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 377 | Meta_Kadrey_00097291 | Meta_Kadrey_00097288 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 380 | Meta_Kadrey_00097310 | Meta_Kadrey_00097306 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 383 | Meta_Kadrey_00097328 | Meta_Kadrey_00097325 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 386 | Meta_Kadrey_00097346 | Meta_Kadrey_00097343 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 389 | Meta_Kadrey_00097364 | Meta_Kadrey_00097361 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 392 | Meta_Kadrey_00097382 | Meta_Kadrey_00097379 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 397 | Meta_Kadrey_00231372 | Meta_Kadrey_00231366 | Zuckerberg, Mark | | | | | | 7/12/2024 18:30 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | 16_FRI██████_ACP RIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 405 | Meta_Kadrey_00097435 | Meta_Kadrey_00097432 | Zuckerberg, Mark | | | | | | 7/11/2024 14:29 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | 8_THURS██████_ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 412 | | | Zuckerberg, Mark | | | | | | 7/10/2024 16:54 | Document providing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | A_C PRIV_Open letter feedback.pdf | Privileged - Withhold | EMAIL | Attachment |
| 413 | | | Zuckerberg, Mark | | | | | | 7/10/2024 16:54 | Document providing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | A_C PRIV_Open letter feedback.docx | Privileged - Withhold | EMAIL | Attachment |
| 415 | Meta_Kadrey_00097518 | Meta_Kadrey_00097515 | Zuckerberg, Mark | | | | | | 7/9/2024 22:46 | Document seeking and containing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] Llama 4068 GTM and OSS Weekly - 7_9.pdf | Privileged - Withhold | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | Meta_Kadrey_00097 526 | Meta_Kadrey_00097 523 | Al-Dahle, Ahmad;Glins berg, Josh;Pineau, Joelle;Zucke rberg, Mark | | | | | | 7/9/2024 1:04 | Document seeking and containing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] Llama 4068 GTM and OSS Weekly - 7_9.pdf | Privileged - Withhold | EMAIL | Attachment |
| 427 | Meta_Kadrey_00097 549 | Meta_Kadrey_00097 535 | Zuckerberg, Mark | | | | | | 7/8/2024 21:42 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | 8_THURS█████ _ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 434 | Meta_Kadrey_00097 561 | Meta_Kadrey_00097 535 | Zuckerberg, Mark | | | | | | 7/8/2024 21:42 | Document reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | 16_FRI█████ _ACP RIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 438 | Meta_Kadrey_00097 568 | Meta_Kadrey_00097 535 | Zuckerberg, Mark | | | | | | 7/8/2024 21:42 | Document reflecting legal advice concerning regulatory issues and potential merger/acquisition deals | Attorney Client | MPI In-House Legal Counsel | | ████.pdf | Privileged - Redact | EMAIL | Attachment |
| 441 | Meta_Kadrey_00097 598 | Meta_Kadrey_00097 596 | Zuckerberg, Mark | | | | | | 7/1/2024 20:27 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | MZ OSS policy outreach -- June, July 2024 [A_C PRIV].pdf | Privileged - Redact | EMAIL | Attachment |
| 442 | Meta_Kadrey_00231 383 | Meta_Kadrey_00231 383 | Al-Dahle, Ahmad;Zuck erberg, Mark | Stephanie Young █████@meta.co m> | Mark Zuckerberg █████ >; Jennifer Newstead █████ @meta.com>; Ahmad Al Dahle █████ @meta.com>; Santosh Janardhan █████ @meta.com>; Marc Shedroff █████ @meta.com>; Tucker Bounds █████ @meta.com>; Ash Jhaveri █████ @meta.com>; Nick Grudin █████ @meta.com>; Joel Kaplan █████ @meta.com>; Nick Clegg █████ @meta.com>; Ragavan Srinivasan █████ @meta.com>; Alex Schultz █████ @meta.com>; John Hegeman █████ @meta.com>; Susan Li █████ @meta.com>; David Wehner █████ @meta.com>; Javier Olivan █████ @meta.com>; Stephanie Wang █████ @meta.com>; Brian | █████ @meta .com>; Nikhil Shanbhag █████ @met a.com> | | | 7/5/2024 21:35 | | | | [BRIEFING] Sun Valley 2024 [ACPRIV] | [BRIEFING] Sun Valley 2024 [ACPRIV] | Not Privileged | EMAIL | Parent |
| 446 | Meta_Kadrey_00231 392 | Meta_Kadrey_00231 383 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 4_WED_█████ _ACPRIV. pdf | Privileged - Redact | EMAIL | Attachment |
| 450 | Meta_Kadrey_00231 397 | Meta_Kadrey_00231 383 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | 8_THURS█████ _ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 454 | Meta_Kadrey_00231 406 | Meta_Kadrey_00231 383 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | 12_THURS█████ ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 458 | Meta_Kadrey_00231 411 | Meta_Kadrey_00231 383 | Al-Dahle, Ahmad;Zuck erberg, Mark | | | | | | 7/5/2024 21:35 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | 16_FRI█████ _ACP RIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 463 | Meta_Kadrey_00097 690 | Meta_Kadrey_00097 688 | Zuckerberg, Mark | | | | | | 6/27/2024 20:23 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | MZ OSS policy outreach -- June, July 2024 [A_C PRIV].pdf | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | Meta_Kadrey_00097697 | Meta_Kadrey_00097694 | Al Dahle, Ahmad;Clins berg, Josh;Pineau, Joelle;Zuckerberg, Mark | | | | | | 6/28/2024 0:26 | Document seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | A_C Priv-Llama-4058-GTM-and-OSS-Weekly-6_28.pdf | Privileged - Withhold | EMAIL | Attachment |
| 467 | Meta_Kadrey_00097700 | Meta_Kadrey_00097698 | Zuckerberg, Mark | | | | | | 6/28/2024 3:29 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | MZ OSS████ June, July 2024 [A_C PRIV].pdf | Privileged - Redact | EMAIL | Attachment |
| 469 | Meta_Kadrey_00097718 | Meta_Kadrey_00097717 | Zuckerberg, Mark | | | | | | 6/27/2024 2:03 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | MZ OSS████ 6_27_24 [AC PRIV].pdf | Privileged - Redact | EMAIL | Attachment |
| 471 | Meta_Kadrey_00097723 | Meta_Kadrey_00097722 | Zuckerberg, Mark | | | | | | 6/26/2024 20:34 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | MZ OSS policy outreach – June, July 2024 [A_C PRIV].pdf | Privileged - Redact | EMAIL | Attachment |
| 474 | Meta_Kadrey_00231422 | Meta_Kadrey_00231418 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 477 | Meta_Kadrey_00231441 | Meta_Kadrey_00231437 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 480 | Meta_Kadrey_00097741 | Meta_Kadrey_00097738 | Zuckerberg, Mark | | | | | | 8/8/2024 20:00 | Presentation reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | [V7] A_C Priv - AI Brand Architecture for business use cases (1).pdf | Privileged - Redact | EMAIL | Attachment |
| 483 | Meta_Kadrey_00097760 | Meta_Kadrey_00097757 | Zuckerberg, Mark | | | | | | 6/28/2024 21:45 | Document seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | A_C Priv-Llama-4058-GTM-and-OSS-Weekly-6_28.pdf | Privileged - Withhold | EMAIL | Attachment |
| 485 | Meta_Kadrey_00097763 | Meta_Kadrey_00097761 | Zuckerberg, Mark | | | | | | 6/28/2024 18:24 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | MZ OSS████ June, July 2024 [A_C PRIV].pdf | Privileged - Redact | EMAIL | Attachment |
| 490 | Meta_Kadrey_00097785 | Meta_Kadrey_00097782 | Zuckerberg, Mark | | | | | | 6/20/2024 18:46 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv]Llama 4058 GTM and OSS Strategy Weekly - 6_20.pdf | Privileged - Redact | EMAIL | Attachment |
| 491 | Meta_Kadrey_00097792 | Meta_Kadrey_00097782 | Zuckerberg, Mark | | | | | | 6/20/2024 18:46 | Document seeking and reflecting legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | 2024-06 MZ Decision - CBRNE and AI Safety Institutes Engagements [A_C Priv].pdf | Privileged - Withhold | EMAIL | Attachment |
| 496 | Meta_Kadrey_00097886 | Meta_Kadrey_00097883 | Zuckerberg, Mark | | | | | | 6/7/2024 20:04 | Document providing legal advice concerning regulatory and safety issues | Attorney Client | MPI In-House Legal Counsel | | MZ-review-June-7-Llama3-4058-OSS-Safety-Risk-Assessment-Regulatory-Workback-Plan-a_c-priv.pdf | Privileged - Withhold | EMAIL | Attachment |
| 497 | Meta_Kadrey_00097887 | Meta_Kadrey_00097883 | Zuckerberg, Mark | | | | | | 6/7/2024 20:04 | Document seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | | a_c-priv Llama3-4058-GTM-Decisions.pdf | Privileged - Withhold | EMAIL | Attachment |
| 500 | Meta_Kadrey_00097896 | Meta_Kadrey_00097895 | Zuckerberg, Mark | | | | | | 6/12/2024 19:45 | Document seeking and reflecting legal advice concerning copyright and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] [Shared] Data Strategy for GenAI - June 12, 2024.pdf | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | Meta_Kadrey_00097988 | Meta_Kadrey_00097986 | Al Dahle, Ahmad;Fan, Angela;Zuckerberg, Mark | | | | | | 7/20/2024 20:46 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] Llama3.1 update-07202024 (1).pdf | Privileged - Withhold | EMAIL | Attachment |
| 509 | Meta_Kadrey_00097989 | Meta_Kadrey_00097986 | Al Dahle, Ahmad;Fan, Angela;Zuck erberg, Mark | | | | | | 7/20/2024 20:46 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | Summary of Interview with ██████ [a_c priv].pdf | Privileged - Withhold | EMAIL | Attachment |
| 510 | Meta_Kadrey_00097990 | Meta_Kadrey_00097986 | Al Dahle, Ahmad;Fan, Angela;Zuck erberg, Mark | | | | | | 7/20/2024 20:46 | Document reflecting legal advice concerning safety issues | Attorney Client | MPI In-House Legal Counsel | | [MZ Review] Llama 3.1 OSS Trust & Safety Scorecard - A_C PRIV.pdf | Privileged - Withhold | EMAIL | Attachment |
| 524 | Meta_Kadrey_00098720 | Meta_Kadrey_00098717 | Zuckerberg, Mark | | | | | | 7/11/2024 17:54 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [AC Priv]_7_11 AI Pre-Read.pdf | Privileged - Redact | EMAIL | Attachment |
| 526 | Meta_Kadrey_00098734 | Meta_Kadrey_00098734 | Zuckerberg, Mark | Stephanie Young ██████ @meta.com> | Andrea Bestmehn ██████ @meta.com>; Mark Zuckerberg ██████ >; Anthony Androski ██ @meta.com> | | | | 7/6/2023 17:17 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | Re: [a/c priv] OSS: commercial terms and model opt-in | Re: [a/c priv] OSS: commercial terms and model opt-in | Privileged - Redact | EMAIL | Parent |
| 527 | Meta_Kadrey_00098737 | Meta_Kadrey_00098734 | Zuckerberg, Mark | | | | | | 7/6/2023 17:17 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | a_c-priv_7_6-Llama-Open-Release-Followup_v0928.pdf | Privileged - Withhold | EMAIL | Attachment |
| 529 | Meta_Kadrey_00098741 | Meta_Kadrey_00098738 | Zuckerberg, Mark | | | | | | 6/30/2023 18:10 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [A_C Priv] GenAI Personas Review_2023 0629-1740.pdf | Privileged - Redact | EMAIL | Attachment |
| 530 | Meta_Kadrey_00098813 | Meta_Kadrey_00098813 | Zuckerberg, Mark | Stephanie Young ██████ @meta.com> | Mark Zuckerberg ██████ >; ██████ @meta.com>; ██████ @meta.com> | | | | 6/29/2023 16:53 | Email Chain seeking and reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | [PRE-READ] 6.29 -- Open Source follow ups | [PRE-READ] 6.29 -- Open Source follow ups | Privileged - Redact | EMAIL | Parent |
| 531 | Meta_Kadrey_00098817 | Meta_Kadrey_00098813 | Zuckerberg, Mark | | | | | | 6/29/2023 16:53 | Document providing legal advice concerning copyright and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | A_C Priv_6_29 LLaMa Open Release Followup.pdf | Privileged - Withhold | EMAIL | Attachment |
| 533 | Meta_Kadrey_00098829 | Meta_Kadrey_00098829 | Zuckerberg, Mark | Stephanie Young ██████ @meta.com> | Mark Zuckerberg ██████ >; ██████ @meta.com>; ██████ @meta.com> | | | | 6/16/2023 19:16 | Email Chain seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | [PRE-READ] 6.16 -- Open Source follow ups | [PRE-READ] 6.16 -- Open Source follow ups | Privileged - Redact | EMAIL | Parent |
| 534 | Meta_Kadrey_00098832 | Meta_Kadrey_00098829 | Zuckerberg, Mark | | | | | | 6/16/2023 19:16 | Document reflecting legal advice concerning copyright and safety issues | Attorney Client;Work Product | MPI In-House Legal Counsel | | a_c-priv-6_15-LLaMa-Open-Release-Followup.pdf | Privileged - Withhold | EMAIL | Attachment |
| 540 | Meta_Kadrey_00098888 | Meta_Kadrey_00098833 | Zuckerberg, Mark | | | | | | 11/13/2023 18:33 | Document reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | | 04_Hreviews_Nov23_Messenger_ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 543 | Meta_Kadrey_00098912 | Meta_Kadrey_00098833 | Zuckerberg, Mark | | | | | | 11/13/2023 18:33 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 07_Hreviews_Nov23_Privacy_ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 552 | Meta_Kadrey_00098999 | Meta_Kadrey_00098833 | Zuckerberg, Mark | | | | | | 11/13/2023 18:33 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 14_Hreviews_Nov23_FAIR_ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney' Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | Meta_Kadrey_00099 017 | Meta_Kadrey_00098 833 | Zuckerberg, Mark | | | | | | 11/13/2023 18:33 | | | | | 17_Hreviews_Nov23 _Policy_ACPRIV.pdf | Not Privileged | EMAIL | Attachment |
| 558 | Meta_Kadrey_00099 162 | Meta_Kadrey_00099 162 | Zuckerberg, Mark | Andrea Bestmehn @meta.com> | Mark Zuckerberg < >; @meta.com>; Caroline Pease @meta.com> | @meta .com>; Caroline Pease @meta.c om> | | | 6/8/2023 18:56 | Email reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | Fwd: [in-person + VC] Open Source follow ups | Fwd: [in-person + VC] Open Source follow ups | Privileged - Redact | EMAIL | Parent |
| 559 | Meta_Kadrey_00099 163 | Meta_Kadrey_00099 162 | Zuckerberg, Mark | | | | | | 6/8/2023 18:56 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 6-8 LLaMa Commercial Release Followup.pdf | Privileged - Redact | EMAIL | Attachment |
| 561 | Meta_Kadrey_00099 177 | Meta_Kadrey_00099 175 | Zuckerberg, Mark | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | 01_Hreviews_June2 3_AI_ACPRIV.pdf | Privileged - Redact | EMAIL | Attachment |
| 562 | Meta_Kadrey_00099 199 | Meta_Kadrey_00099 175 | Zuckerberg, Mark | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 02_Hreviews_June2 3_WhatsApp_ACPRI V.pdf | Privileged - Redact | EMAIL | Attachment |
| 572 | Meta_Kadrey_00099 299 | Meta_Kadrey_00099 175 | Zuckerberg, Mark | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | | 12_Hreviews_June2 3_Privacy_ACPRIV.p df | Privileged - Withhold | EMAIL | Attachment |
| 576 | Meta_Kadrey_00099 310 | Meta_Kadrey_00099 175 | Zuckerberg, Mark | | | | | | 6/12/2023 3:10 | Document reflecting legal advice concerning other litigation, product development, product release, regulatory, safety, and privacy issues | Attorney Client | MPI In-House Legal Counsel | | 14_Hreviews_June2 3_legal_ACPRIV.pdf | Privileged - Withhold | EMAIL | Attachment |
| 584 | | | Zuckerberg, Mark | | | | | | 5/31/2023 19:24 | Document providing legal advice concerning open source policy | Attorney Client | External Legal Counsel | | Meta (AI) -- Memo on Product Liability Risk (2023.05.30).docx | Privileged - Withhold | EMAIL | Attachment |
| 588 | Meta_Kadrey_00099 419 | Meta_Kadrey_00099 415 | Zuckerberg, Mark | | | | | | 5/31/2023 4:35 | Presentation reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | | Q2 2023 Privacy.pdf | Privileged - Withhold | EMAIL | Attachment |
| 592 | Meta_Kadrey_00099 460 | Meta_Kadrey_00099 415 | Zuckerberg, Mark | | | | | | 5/31/2023 4:35 | Document seeking and reflecting legal advice concerning communications with the board of directors | Attorney Client | MPI In-House Legal Counsel | | Q2 2023 CNGC.pdf | Privileged - Redact | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 596 | Meta_Kadrey_00099827 | Meta_Kadrey_00099826 | Zuckerberg, Mark | Rob Sherman @meta.com> | Chris Marra @meta.com>; Mark Zuckerberg ; Ahmad Al-Dahle @meta.com>; Andrew Bosworth @meta.com>; Chris Cox @meta.com>; David Wehner @meta.com>; Andrea Besmehn @meta.com>; Jennifer Newstead @meta.com>; Michel Protti @meta.com>; Mike Schroepfer @meta.com>; Santosh Janardhan @meta.com>; Connor Hayes @meta.com>; Kashi Tahi @meta.com>; Manohar Paluri @meta.com>; Javier Olivan @meta.com>; Alex Schultz @meta.com>; David | Ahmad Al-Dahle @meta.com>; Andrew Bosworth @meta.com>; Chris Cox @meta.com>; David Wehner @meta.com>; Andrea Besmehn @meta.com>; Jennifer Newstead @meta.com>; Michel Protti @meta.com>; Mike Schroepfer @meta.com>; Santosh | | | 6/2/2023 17:25 | Email reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | Re: [VC] Open source | Re: [VC] Open source | Privileged - Redact | EMAIL | Attachment |
| 598 | Meta_Kadrey_00099834 | Meta_Kadrey_00099826 | Zuckerberg, Mark | | | | | | 6/2/2023 17:25 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | [a_c priv] 6_2 MZ LLaMa Commercial Release Followup.pdf | Privileged - Redact | EMAIL | Attachment |
| 601 | Meta_Kadrey_00099841 | Meta_Kadrey_00099840 | Zuckerberg, Mark | | | | | | 5/26/2023 1:36 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | | [AC Priv] AI- BOD Pre-Read June, 2023.pdf | Privileged - Redact | EMAIL | Attachment |
| 603 | Meta_Kadrey_00099852 | Meta_Kadrey_00099851 | Zuckerberg, Mark | | | | | | 5/19/2023 15:48 | Document reflecting legal advice concerning copyright, privacy, and regulatory issues | Attorney Client | MPI In-House Legal Counsel | | AI.BODPre-Read.V1.June23.AIC Priv.pdf | Privileged - Redact | EMAIL | Attachment |
| 608 | Meta_Kadrey_00100081 | Meta_Kadrey_00100080 | Zuckerberg, Mark | anonymous | | | | | 1/30/2024 20:34 | Document reflecting legal advice concerning communications with government entities | Attorney Client | MPI In-House Legal Counsel | | Meta- 12.31.2023-10K_AROC draft.pdf | Privileged - Withhold | EMAIL | Attachment |
| 609 | Meta_Kadrey_00100082 | Meta_Kadrey_00100080 | Zuckerberg, Mark | anonymous | | | | | 1/30/2024 20:34 | Document reflecting legal advice concerning communications with government entities | Attorney Client | MPI In-House Legal Counsel | | Meta-12.31.2023-Risk Factors and Legal proceedings_AROC draft vs Q3'23.pdf | Privileged - Redact | EMAIL | Attachment |
| 615 | Meta_Kadrey_00100150 | Meta_Kadrey_00100149 | Zuckerberg, Mark | | | | | | 1/19/2024 2:47 | Document reflecting legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | | 01.19.2024 CNGC.pdf | Privileged - Redact | EMAIL | Attachment |
| 642 | Meta_Kadrey_00218594 | Meta_Kadrey_00218593 | Presani, Eleonora | | | | | | 6/9/2021 17:26 | Document providing legal advice concerning Agreement | Attorney Client | External Legal Counsel | | 2023-06-2 Draft-LLaMA-License-Agreement-002 (1).docx | Privileged - Withhold | EMAIL | Attachment |
| 655 | | | Presani, Eleonora | Melanie Kambadur (Google Docs) <comments-noreply@docs.google.com> | Eleonora Presani @meta.com>; Mallinator @thefacebook.com> | | Mallinator @thefacebook.com> | | 10/4/2022 0:02 | Email seeking and reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Zucchini Training... as far as I know this is all illegal ... | Zucchini Training... as far as I know this is all illegal .... | Privileged - Withhold | EMAIL | Parent |
| 656 | | | Presani, Eleonora | Melanie Kambadur (Google Docs) <comments-noreply@docs.google.com> | Eleonora Presani @meta.com> | | | | 10/4/2022 0:02 | Document seeking and reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Zucchini Training... as far as I know this is all illegal ... | Zucchini Training... as far as I know this is all illegal ... | Privileged - Withhold | EMAIL | Attachment |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | Meta_Kadrey_00218 750 | Meta_Kadrey_00218 742 | Presani, Eleonora | | | | | | 10/19/2022 18:32 | Document seeking legal advice concerning agreement | Attorney Client | MPI In-House Legal Counsel | | Meta DaaS agreement_V1 DRAFT[30].docx | Privileged - Withhold | EMAIL | Attachment |
| 671 | Meta_Kadrey_00218 893 | Meta_Kadrey_00218 893 | Presani, Eleonora | @meta.co m | Eleonora Presani @meta.com>; Marina Zannoli @meta.com> | | | | 12/6/2022 17:22 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0017827961588,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0017827961588,"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 674 | Meta_Kadrey_00218 900 | Meta_Kadrey_00218 897 | Kambadur, Melanie;Pre sani, Eleonora | | | | | | 12/1/2022 19:08 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 316980333_457490 663200771_545188 1364494199_n.png | Privileged - Redact | WP Chats | Attachment |
| 675 | Meta_Kadrey_00218 901 | Meta_Kadrey_00218 897 | Kambadur, Melanie;Pre sani, Eleonora | | | | | | 12/1/2022 19:08 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 317296894_441835 314789629_740742 1733256670681_n.p ng | Privileged - Redact | WP Chats | Attachment |
| 679 | Meta_Kadrey_00218 906 | Meta_Kadrey_00218 904 | Presani, Eleonora | | | | | | 12/1/2022 21:49 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 317491177_449067 030749871_206078 802573498634_n.pn g | Privileged - Redact | WP Chats | Attachment |
| 683 | Meta_Kadrey_00218 911 | Meta_Kadrey_00218 907 | Presani, Eleonora | | | | | | 12/1/2022 19:37 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 317491177_449067 030749871_206078 802573498634_n.pn g | Privileged - Redact | WP Chats | Attachment |
| 684 | Meta_Kadrey_00218 913 | Meta_Kadrey_00218 913 | Presani, Eleonora | @meta.co m | Jon Shepard @meta.com>; Eleonora Presani @meta.com> | | | | 3/28/2021 17:28 | Chat reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10 0076052240140,"thr eadFbId":null}] | Message summary [{"otherUserFbId":10 0076052240140,"thr eadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 690 | Meta_Kadrey_00218 924 | Meta_Kadrey_00218 918 | Presani, Eleonora | | | | | | 12/1/2022 20:52 | Chat reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | | 317491177_449067 030749871_206078 802573498634_n.pn g | Privileged - Redact | WP Chats | Attachment |
| 933 | | | Boesenberg, Alex | | | | | | 7/18/2023 2:26 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | A_C_Priv_ _Side_Letter_ _2_to_Llama_Licens e_ _1_.do cx | Privileged - Withhold | WP Chats | Attached Parent |
| 934 | | | Boesenberg, Alex | | | | | | 7/18/2023 2:26 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Side-Letter 2-to-Llama-License Meta_Initi al_Draft_7-17-23_.docx | Privileged - Withhold | WP Chats | Attachment |
| 935 | | | Boesenberg, Alex | | | | | | 7/18/2023 2:26 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Side-Letter 2-to-Llama-License Meta_Initi al_Draft_7-17-23_.docx | Privileged - Withhold | WP Chats | Attachment |
| 1021 | | | Boesenberg, Alex;Kallel, Amanda | Author | | | | | 2/22/2023 22:26 | Document providing information for the purpose of facilitating legal advice concerning | Attorney Client | MPI In-House Legal Counsel | | Meta-Data-License-Agreement _final_final.docx | Privileged - Withhold | WP Chats | Attachment |
| 1302 | | | Nayak, Chaya | Jort Gemmeke (via Google Docs) <drive-shares-dm-noreply@google.co m> | Chaya Nayak @meta.com> | | | | 9/7/2023 20:14 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Document shared with you: "[A/C Priv] Proposed IP Mitigations for LLM Chatbot" | Document shared with you: "[A/C Priv] Proposed IP Mitigations for LLM Chatbot" | Privileged - Withhold | EMAIL | StandAlone Document |
| 1303 | | | Nayak, Chaya | Vishy Poosala (Google Docs) <comments-noreply@docs.googl e.com> | Chaya Nayak @meta.com> | | | | 8/11/2023 22:42 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | [A/C Priv] Decisi... Replace: â€œ...â€ with â€œ, and this increas... | [A/C Priv] Decisi... Replace: â€œ...â€ with â€œ, and this increas... | Privileged - Withhold | EMAIL | StandAlone Document |

Kadrey v Meta Platforms, Inc
Case No: 3:23-cv-03417-VC

Meta Platforms, Inc
Third Privilege Log (email) - December 13, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | | | Nayak, Chaya | Jonathan McPhie (Google Docs) <comments-noreply@docs.google.com> | Chaya Nayak @meta.com> | | | | 8/11/2023 23:01 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | [A/C Priv] Decision: Mitigations for Memorization of 1P U... | [A/C Priv] Decision: Mitigations for Memorization of 1P U... | Privileged - Withhold | EMAIL | StandAlone |
| 1307 | | | Nayak, Chaya | Sy Choudhury (Google Docs) <comments-noreply@docs.google.com> | Chaya Nayak @meta.com> | | | | 3/14/2024 0:31 | Email reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | [Privileged & Con... what can we do to pull these up to Ju... | [Privileged & Con... what can we do to pull these up to Ju... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1330 | | | Clark, Mike | Mike Clark @meta.com> | Ahmad Al-Dahle @meta.com>; James Beldock @meta.com>; Ragavan Srinivasan @meta.com>; Manohar Paluri @meta.com>; Chaya Nayak @meta.com> | Chaya Nayak @meta.com> | | | 11/29/2023 2:32 | Email reflecting legal advice concerning data privacy and safety issues | Attorney Client | MPI In-House Legal Counsel | Update on the checklist - Data Privacy & Safety Guidelines for Launching Generative AI Products and Features | Update on the checklist - Data Privacy & Safety Guidelines for Launching Generative AI Products and Features | Privileged - Withhold | EMAIL | StandAlone Document |
| 1373 | Meta_Kadrey_00211852 | Meta_Kadrey_00211852 | Kambadur, Melanie | @meta.com | Melanie Kambadur @meta.com>; Jelmer Van Der Linde @meta.com> | | | | 1/5/2024 15:16 | Chat reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":61553896645943,"threadFbId":null}] | Message summary [{"otherUserFbId":61553896645943,"threadFbId":null}] | Privileged - Redact | WP Chats | StandAlone Document |
| 1375 | | | Kambadur, Melanie | @meta.com | Melanie Kambadur @meta.com>; Jelmer Van Der Linde @meta.com> | | | | 1/4/2024 18:16 | Chat requesting information for the purpose of facilitating legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":10006441326326,"threadFbId":null}] | Message summary [{"otherUserFbId":10006441326326,"threadFbId":null}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 1386 | | | Pineau, Joelle | GRO Team <notification@facebookmail.com> | @meta.com; SRT Publication Review @meta.com>; Joelle Pineau | SRT Publication Review @meta.com> | Joelle Pineau | | 9/26/2023 23:05 | Document reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | New Publication Review Comment - Feedback Guided Data Synthesis for Imbalanced Classification (33533... | New Publication Review Comment - Feedback Guided Data Synthesis for Imbalanced Classification (33533... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1388 | | | Pineau, Joelle | @meta.com | Mike Rabbat @meta.com>; Mary Williamson @meta.com>; Joelle Pineau @meta.com> | | | | 7/3/2023 18:31 | Chat requesting information for the purpose of facilitating legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":"nuIL","threadFbId":6486579080032129}] | Message summary [{"otherUserFbId":"nuIL","threadFbId":6486579080032129}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 1390 | Meta_Kadrey_00207937 | Meta_Kadrey_00207936 | Boesenberg, Alex | | | | | | 8/28/2023 15:36 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Meta Agreement 8-25-2023).docx | Letter | Privileged - Withhold | EMAIL | Attachment |
| 1462 | | | Boesenberg, Alex | Elisa Garcia Anzano (Google Docs) <comments-noreply@docs.google.com> | Alex Boesenberg @meta.com> | | | | 7/20/2023 14:17 | Email seeking and containing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | A/C Priv Meta-Lla... @meta.com meta... | A/C Priv Meta-Lla... @meta.com meta... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1464 | | | Boesenberg, Alex | Elisa Garcia Anzano (Google Docs) <comments-noreply@docs.google.com> | Alex Boesenberg @meta.com> | | | | 7/20/2023 19:30 | Email seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | A/C Priv Meta-Llama on Issues-List 7.19.23 compared w... | A/C Priv Meta-Llama on Issues-List 7.19.23 compared w... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1466 | | | Boesenberg, Alex | Alex Yu (Google Docs) <comments-noreply@docs.google.com> | Alex Boesenberg @meta.com> | | | | 7/20/2023 19:53 | Email seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | A/C Priv Meta-Lla... based upon latest call with ash, I th... | A/C Priv Meta-Lla... based upon latest call with ash, I th... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1473 | | | Boesenberg, Alex | Sy Choudhury (Google Docs) <comments-noreply@docs.google.com> | Alex Boesenberg @meta.com> | | | | 5/10/2023 17:47 | Email reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | [A/C PRIV] LLaMa Licensing Proposal | [A/C PRIV] LLaMa Licensing Proposal | Privileged - Withhold | EMAIL | StandAlone Document |

| Priv Log No. | Bates No. | BegAttach | Custodians | Author/From | To | CC | BCC | WhatsApp Chat Participants | Date | Privilege Description | Privilege Type | Legal Source | Email Subject | Filename | Withhold/Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1497 | | | Boesenberg, Alex | @meta. com | Deepika Mathur @meta.com>; Alex Boesenberg @meta.com>; Elisa Garcia Anzano @meta.com>; Alex Yu @meta.com>; Marc Shedroff @meta.com>; Samarth Mohanty @meta.com>; Philomena Lobo @meta.com>; Bonnie Ng (Finance) @meta.com> | | | | 7/18/2023 4:51 | Chat seeking and reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":nu ll,"threadFbId":6411 1929289733941}] | Message summary [{"otherUserFbId":nu ll,"threadFbId":6411 1929289733941}] | Privileged - Withhold | WP Chats | StandAlone Document |
| 1525 | | | Boesenberg, Alex;Clark, Mike | Meta | | | | | 5/7/2024 4:47 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Meta_ Letter_ Agreement_ _9.20.23EX ECUTABLE_.docx | Privileged - Withhold | WP Chats | Attachment |
| 1539 | Meta_Kadrey_00208 534 | Meta_Kadrey_00208 533 | Boesenberg, Alex;Clark, Mike | Meta | | | | | 5/7/2024 4:47 | Document seeking legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | | Meta_ Letter_ Agreement_ _9.20.23EX ECUTABLE_.docx | Privileged - Withhold | WP Chats | Attachment |
| 1545 | | | Clark, Mike | Marc Shedroff (Google Docs) <comments-noreply@docs.googl e.com> | Mike Clark @meta.com> | | | | 7/31/2023 23:01 | Email providing information for the purpose of facilitating legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | a/c priv - GenAI Privacy LLaMa Commercial Model Investiga... | a/c priv - GenAI Privacy LLaMa Commercial Model Investiga... | Privileged - Withhold | EMAIL | StandAlone Document |
| 1564 | | | Nayak, Chaya | @meta.com | Kiran Jagadeesh @meta.com>; Chris Marra @meta.com>; Chaya Nayak @meta.com> | | | | 4/30/2024 12:19 | Chat reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | Message summary [{"otherUserFbId":nu ll,"threadFbId":7452 23b2114932080}] | Message summary [{"otherUserFbId":nu ll,"threadFbId":7452 23b2114932080}] | Privileged - Withhold | WP Chats | StandAlone Document |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Clark, Mike | ▮▮▮@meta.com | 4/15/2024 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | 1P Characters Risk Assessment -A-C Priv- ▮▮▮ .docx | Privileged - Withhold | GSUITE |
| 37 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 11/16/2023 | Spreadsheet seeking and reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | a-c priv - GenAI Llama-next Dataset Review batch #1,▮▮▮ .xlsx | Privileged - Withhold | GSUITE |
| 38 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 11/16/2023 | Spreadsheet seeking and reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | a-c priv - GenAI multilingual - Dataset Review batch #2,▮▮▮ xlsx | Privileged - Withhold | GSUITE |
| 43 | | Al-Dahle, Ahmad | Shared drive (unavailable) | 5/3/2024 | Document reflecting legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | a-c priv - Privacy and GenAI Complete Mitig.▮▮▮ .docx | Privileged - Withhold | GSUITE |
| 47 | Meta_Kadrey_00146455 | Meta Platforms, Inc | | 10/31/2024 | Document providing legal advice concerning product release | Attorney Client;Work Product | MPI In-House Legal Counsel | '-a-c priv- 6-15 LLaMa Open Release Followup,▮▮▮ .docx | Privileged - Withhold | GSUITE |
| 68 | | Kambadur, Melanie | ▮▮▮@meta.com | 4/24/2024 | Document reflecting legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | '-a-c priv- -GenAI-Trust-Llama-3,▮▮▮ .docx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | | Meta Platforms, Inc | | 11/20/2024 | Document providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | '-A-C Priv- Llama 3.1 Memorization Residual Risk Assessment_▆▆▆ ▆▆▆.docx | Privileged - Withhold | GSUITE |
| 80 | | Al-Dahle, Ahmad | ▆@meta.com | 5/22/2024 | Document providing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | A-C Priv- Meta AI market strategy_▆▆ ▆▆.xlsx | Privileged - Withhold | GSUITE |
| 81 | | Nayak, Chaya | ▆@meta.com | 6/4/2024 | Document providing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | A-C Priv- Meta AI market strategy_▆▆ ▆.xlsx | Privileged - Withhold | GSUITE |
| 82 | | Meta Platforms, Inc | ▆▆@meta.com | 9/11/2023 | Document seeking and reflecting legal advice concerning open source and safety issues | Attorney Client | MPI In-House Legal Counsel | '-A-C Priv- NextGen- Trade-Offs of OSS Readiness_▆▆ ▆▆.docx | Privileged - Withhold | GSUITE |
| 106 | Meta_Kadrey_00209782 | Fan, Angela | ▆▆@meta.com | 1/24/2023 | Document seeking and containing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | AI Content Generation (Jan 2023) Revie_▆▆ .docx | Privileged - Redact | GSUITE |
| 121 | | Al-Dahle, Ahmad | ▆@meta.com | 4/9/2024 | Document reflecting legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | AI Privacy and Data Strategy -a-c priv- ▆▆ ▆.docx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 122 | | Clark, Mike | ██@meta.com | 4/9/2024 | Document providing legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | AI Privacy and Data Strategy -a-c priv- ██████ ██.docx | Privileged - Withhold | GSUITE |
| 132 | | Meta Platforms, Inc | | 11/20/2024 | Document providing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Anna-s Archive Decision Document (a-c priv) ██████.docx | Privileged - Withhold | GSUITE |
| 142 | | Meta Platforms, Inc | | 11/20/2024 | Document seeking legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Burning Privacy and Legal Questions about Data for Llama 4.██████ ██.docx | Privileged - Withhold | GSUITE |
| 146 | | Edunov, Sergey | Shared drive (unavailable) | 6/5/2024 | Spreadsheet seeking and containing legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Central AI Risk- Control Center (a- █.██xlsx | Privileged - Withhold | GSUITE |
| 147 | | Fan, Angela | Shared drive (unavailable) | 6/5/2024 | Spreadsheet seeking and containing legal advice concerning product development, copyright, and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Central AI Risk- Control Center (a-c p.██.xlsx | Privileged - Withhold | GSUITE |
| 156 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 2/23/2023 | Document providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | COMPARE ██ IO 2-22 vs Meta 2-22).docx | Privileged - Withhold | OneDrive |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 160 | | Al-Dahle, Ahmad | ██████@meta.com | 2/25/2024 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Contributing LLaMa to an External Organizat██████.doc x | Privileged - Withhold | GSUITE |
| 169 | | Nayak, Chaya | ████@meta.com | 9/16/2023 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of -A-C Priv- 9.19 AI review- C.██████docx | Privileged - Withhold | GSUITE |
| 170 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review.██████.xlsx | Privileged - Withhold | GSUITE |
| 171 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review.██████.xlsx | Privileged - Withhold | GSUITE |
| 172 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review.██████.xlsx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 173 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/1/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_ ███ .xlsx | Privileged - Withhold | GSUITE |
| 174 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/12/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_ ███ .xlsx | Privileged - Withhold | GSUITE |
| 175 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/7/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_ ███ .xlsx | Privileged - Withhold | GSUITE |
| 176 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/1/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_ ███ .xlsx | Privileged - Withhold | GSUITE |
| 177 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/18/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_ ███ .xlsx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | | Meta Platforms, Inc | Central AI Risk Hub (a/c priv) | 9/12/2023 | Spreadsheet seeking and containing legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv - GenAI Mulitmodal August Dataset Review_ ██ .xlsx | Privileged - Withhold | GSUITE |
| 180 | | Kambadur, Melanie | ██@meta.com | 9/6/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv Follow up quest_ ██ docx | Privileged - Withhold | GSUITE |
| 181 | | Edunov, Sergey | ██@meta.com | 9/6/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv Follow up question_ ██ .docx | Privileged - Withhold | GSUITE |
| 182 | | Al-Dahle, Ahmad | ██@meta.com | 9/6/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | MPI In-House Legal Counsel | Copy of a-c priv Follow up questions for au_ ██ .docx | Privileged - Withhold | GSUITE |
| 194 | Meta_Kadrey_00207 881 | Boesenberg, Alex | Alex Boesenberg | 2/27/2024 | Document reflecting legal advice concerning product development and contract issues | Attorney Client | MPI In-House Legal Counsel | Detailed summary | Privileged - Withhold | OneDrive |
| 197 | | Boesenberg, Alex;Meta Platforms, Inc | | 2/13/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Evaluation License Agreement ( ██ ) - draft 2.13.23[14].docx | Privileged - Withhold | OneDrive |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 3/16/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Evaluation License Agreement ████ Comments 3.15.23)[40][37].docx | Privileged - Withhold | OneDrive |
| 199 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 3/15/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Evaluation License Agreement ████ Comments 3.15.23)[40][46].docx | Privileged - Withhold | OneDrive |
| 205 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 3/16/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Evaluation-License-Agreement (████) - Meta Clean 3-16-23.docx | Privileged - Withhold | OneDrive |
| 207 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 3/22/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Evaluation-License-Agreement ████ ████ Redline 3-21-23 [88].docx | Privileged - Withhold | OneDrive |
| 209 | | Meta Platforms, Inc | | 10/24/2024 | Document providing legal advice concerning open source policy | Attorney Client | MPI In-House Legal Counsel | External Open Source Project Use - Wiki.pdf | Privileged - Withhold | Loose Docs |
| 210 | | Fan, Angela | ████@meta.com | 11/22/2022 | Document providing legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | FAIR Labs Legal Concerns.████ ████. docx | Privileged - Withhold | GSUITE |
| 214 | | Marra, Chris | ████@meta.com | 10/9/2023 | Document providing legal advice concerning data privacy | Attorney Client | MPI In-House Legal Counsel | Gen AI- Responsibility (Integrity - E.████ ████.docx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | | Nayak, Chaya | ████@meta.com | 10/26/2023 | Document seeking and reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | GenAI for Ads personalization use - l████ ████.docx | Privileged - Withhold | GSUITE |
| 217 | | Clark, Mike | ████@meta.com | 10/26/2023 | Document seeking and reflecting legal advice concerning product development | Attorney Client | MPI In-House Legal Counsel | GenAI for Ads personalization use - listening t█████ ████.docx | Privileged - Withhold | GSUITE |
| 220 | | Kambadur, Melanie | █████@meta.com | 11/6/2023 | Document seeking and reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | GenAI LLM - Supplemental Intake f████ ████.xlsx | Privileged - Withhold | GSUITE |
| 226 | Meta_Kadrey_00207915 | Boesenberg, Alex | Alex Boesenberg | 1/10/2023 | Document reflecting legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Internal Call Notes | Privileged - Withhold | OneDrive |
| 227 | Meta_Kadrey_00207919 | Boesenberg, Alex | Alex Boesenberg | 11/30/2022 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Internal Call Notes | Privileged - Withhold | OneDrive |
| 244 | | Zuckerberg, Mark | Shared drive (unavailable) | 12/5/2023 | Document providing legal advice concerning communications with the board of directors | Attorney Client | MPI In-House Legal Counsel | Legal.Board.Preread.Dec.2023.Final.████ ████docx | Privileged - Withhold | GSUITE |
| 265 | | Kambadur, Melanie | █████@meta.com | 9/20/2023 | Document reflecting legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | meeting notes_████ ████ ████.docx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 266 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 2/16/2023 | Document providing legal advice concerning copyright issues | Attorney Client | MPI In-House Legal Counsel | Meta___Evaluation _Agreement (Meta Clean 2-13-23).docx | Privileged - Withhold | OneDrive |
| 267 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 2/16/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Meta___Evaluation _Agreement (Partner Clean 2-16-23).docx | Privileged - Withhold | OneDrive |
| 268 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 2/9/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Meta___Evaluation _License_Agreement_0 2_07_23_AR (Meta Comments 0292023 CLEAN)[16].docx | Privileged - Withhold | OneDrive |
| 269 | | Boesenberg, Alex;Meta Platforms, Inc | Author | 2/28/2023 | Document providing legal advice concerning contract issues | Attorney Client | MPI In-House Legal Counsel | Meta___Evaluation _License_Agreement_Cl ean_02_27_2023.docx | Privileged - Withhold | OneDrive |
| 281 | | Al-Dahle, Ahmad | ___@meta.com | 4/23/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | '-MZ Review 3-29-Llama 3 - Safety & Respons___.docx | Privileged - Withhold | GSUITE |
| 282 | | Zuckerberg, Mark | ___@meta.com | 7/24/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | '-MZ Review 3-29-Llama 3 - Safety & Responsibility strateg___.docx | Privileged - Withhold | GSUITE |
| 301 | Meta_Kadrey_00207 901 | Boesenberg, Alex | Alex Boesenberg | 2/23/2023 | Document seeking and reflecting legal advice concerning copyright and contract issues | Attorney Client | MPI In-House Legal Counsel | Notes - Marina/Jon | Privileged - Withhold | OneDrive |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Third Privilege Log (non-email) - December 13, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Custodians | Author/From | Date | Privilege Description | Privilege Type | Legal Source | Filename | Withhold/Redact | Data Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 306 | | Meta Platforms, Inc | | 10/31/2024 | Document reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | PDF 2 Copy of -a-c priv- 6-15 LLaMa Open Release Followup_ ███████ .docx | Privileged - Withhold | GSUITE |
| 307 | | Meta Platforms, Inc | | 10/31/2024 | Document seeking and reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client | MPI In-House Legal Counsel | PDF Copy of -a-c priv- 6- 15 LLaMa Open Release Followup_ ███████ .docx | Privileged - Withhold | GSUITE |
| 333 | | Fan, Angela | ████@gmail.com | 2/17/2022 | Document providing information for the purpose of facilitating legal advice concerning regulatory issues | Attorney Client | MPI In-House Legal Counsel | WIP - Legal Playbook For Natural Langu_ ███████ docx | Privileged - Withhold | GSUITE |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Fourth Privilege Log - December 16, 2024

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Beg Attach | Custodians | Author/From | To | CC | BCC | Legal Source | Date | Privilege Description | Privilege Type | Email Subject | Filename | Withhold/ Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Meta_Kadrey_00204 207 | Meta_Kadrey_00204 207 | Al-Dahle_Ahmad | | | | | MPI In-House Legal Counsel | 2/16/2024 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | WhatsApp Chat - AI Group .txt | | Privileged - Redact | WhatsApp | Standalone |
| 2 | Meta_Kadrey_00232 034 | Meta_Kadrey_00232 034 | Zuckerberg_Mark | | | | | MPI In-House Legal Counsel | 2/16/2024 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | .txt | | Privileged - Redact | WhatsApp | Standalone |
| 3 | Meta_Kadrey_00146 516 | Meta_Kadrey_00146 516 | Zuckerberg_Mark | | | | | MPI In-House Legal Counsel | 5/30/2023 | Chat reflecting legal advice concerning open source policy | Attorney Client | .txt | | Privileged - Redact | WhatsApp | Standalone |
| 4 | Meta_Kadrey_00146 529 | Meta_Kadrey_00146 529 | Zuckerberg_Mark | | | | | MPI In-House Legal Counsel | 7/15/2023 | Chat seeking legal advice concerning open source policy | Attorney Client | .txt | | Privileged - Redact | WhatsApp | Standalone |
| 6 | Meta_Kadrey_00218 578 | Meta_Kadrey_00218 578 | Pineau_Joelle | | | | | MPI In-House Legal Counsel | 2/16/2024 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client | WhatsApp Chat - AI Group .txt | | Privileged - Redact | WhatsApp | Standalone |
| 7 | Meta_Kadrey_00081 290 | Meta_Kadrey_00081 290 | Rodriguez, Aurelien | @meta. com | | | | MPI In-House Legal Counsel | 1/31/2023 | Document reflecting legal advice concerning open source policy | Attorney Client | Zetta Weekly Meeting Agenda + Notes .docx | | Privileged - Redact | GSUITE | Parent |
| 8 | Meta_Kadrey_00088 019 | Meta_Kadrey_00088 019 | Al-Dahle, Ahmad | @meta.com | | | | MPI In-House Legal Counsel | 5/23/2024 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | NextGen - Data Strategy & Deepdive .docx | | Privileged - Redact | GSUITE | Parent |
| 9 | Meta_Kadrey_00078 520 | Meta_Kadrey_00078 520 | Al-Dahle, Ahmad | @meta.c om | | | | MPI In-House Legal Counsel | 5/15/2024 | Document concerning legal advice concerning open source policy | Attorney Client | Molly-Ahmad - GenAI Annotations - Weekly Up .d ocx | | Privileged - Redact | GSUITE | Parent |
| 10 | Meta_Kadrey_00203 384 | Meta_Kadrey_00203 384 | Al-Dahle, Ahmad | @meta.com | | | | MPI In-House Legal Counsel | 4/29/2024 | Spreadsheet reflecting legal advice concerning copyright issues | Attorney Client | Llama RLP Priority Partner Tracker .xlsx | | Privileged - Redact | GSUITE | StandAlone Document |
| 11 | Meta_Kadrey_00154 876 | Meta_Kadrey_00154 876 | Al-Dahle, Ahmad | @meta.com | | | | MPI In-House Legal Counsel | 2/15/2024 | Document seeking legal advice concerning data privacy | Attorney Client | AI Consumer Cloud Exploration V2 .docx | | Privileged - Redact | GSUITE | Parent |
| 12 | Meta_Kadrey_00078 772 | Meta_Kadrey_00078 772 | Al-Dahle, Ahmad | @meta.com | | | | MPI In-House Legal Counsel | 10/5/2023 | Document reflecting legal advice concerning copyright issues | Attorney Client | MZ Pre-read Oct 5 .docx | | Privileged - Redact | GSUITE | Parent |
| 13 | Meta_Kadrey_00203 748 | Meta_Kadrey_00203 748 | Al-Dahle, Ahmad | @meta.co m | | | | MPI In-House Legal Counsel | 8/18/2023 | Document reflecting legal advice concerning contract issues | Attorney Client | Notes - MZ GenAI Roadmap Meeting 8- 17 .docx | | Privileged - Redact | GSUITE | Parent |
| 14 | Meta_Kadrey_00075 742 | Meta_Kadrey_00075 742 | Touvron, Hugo | @meta.co m | | | | MPI In-House Legal Counsel | 2/29/2024 | Document seeking legal advice concerning data privacy | Attorney Client | Finetuning Data Analysis and Mitigation .docx | | Privileged - Redact | GSUITE | Parent |
| 15 | Meta_Kadrey_00075 853 | Meta_Kadrey_00075 853 | Touvron, Hugo | Shared drive (unavailable) | | | | MPI In-House Legal Counsel | 12/28/2023 | Document reflecting legal advice concerning data privacy | Attorney Client | OneLLM FAIR Leads Check-In - Q4 2023 .docx | | Privileged - Redact | GSUITE | StandAlone Document |
| 20 | Meta_Kadrey_00078 949 | Meta_Kadrey_00078 949 | Clark, Mike | @meta.co m | | | | MPI In-House Legal Counsel | 7/19/2023 | Document reflecting legal advice concerning open source policy | Attorney Client | GenAI LLM OSS- External reporting of high- risk .docx | | Privileged - Redact | GSUITE | Parent |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Fourth Privilege Log - December 16, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | Beg Attach | Custodians | Author/From | To | CC | BCC | Legal Source | Date | Privilege Description | Privilege Type | Email Subject | Filename | Withhold/ Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | Meta_Kadrey_00079 085 | Meta_Kadrey_00079 085 | Edunov, Sergey;Touvron, Hugo | @meta.com | Tianhe Li @meta.com>; Patrick Alrassy @meta.com>; Lovish Madaan @meta.com>; Hugo Touvron @meta.com>; Jeet Shah @meta.com>; Rohit Patel @meta.com>; Sergey Edunov @meta.com>; Binh Tang @meta.com>; Jeremy Fu @meta.com>; Parth Parekh @meta.com>; Praj Bhargava @meta.com>; Dieuwke Hupkes @meta.com> | | | MPI In-House Legal Counsel | 4/14/2024 | Email reflecting legal advice concerning regulatory issues | Attorney Client | Message summary [{"otherUserFbId":"null,"threadFbId":null,"threadFbId":732292 6041086533}] | Message summary [{"otherUserFbId":"null,"threadFbId":null,"threadFbId":732292 6041086533}] | Privileged - Redact | WP Chats | Parent |
| 25 | Meta_Kadrey_00204 118 | Meta_Kadrey_00204 115 | Al-Dahle, Ahmad | | | | | MPI In-House Legal Counsel | 5/22/2023 | Document reflecting legal advice concerning open source policy | Attorney Client | | a_c_priv_May_23_-_LLaMa_OSS_Followup.pdf | Privileged - Redact | WP Chats | Attachment |
| 26 | Meta_Kadrey_00057 383 | Meta_Kadrey_00057 383 | Kambadur, Melanie | @meta.com | | | | MPI In-House Legal Counsel | 12/13/2023 | Document reflecting legal advice concerning open source policy | Attorney Client | xMeta Open Generative AI Trust & do cx | | Privileged - Redact | GSUITE | Parent |
| 27 | Meta_Kadrey_00088 492 | Meta_Kadrey_00088 492 | Edunov, Sergey | @meta.com | | | | MPI In-House Legal Counsel | 5/23/2024 | Document reflecting legal advice concerning copyright and data privacy issues | Attorney Client | NextGen - Data Strategy & Deepdive .docx | | Privileged - Redact | GSUITE | Parent |
| 29 | Meta_Kadrey_00079 277 | Meta_Kadrey_00079 277 | Edunov, Sergey | Shared drive (unavailable) | | | | MPI In-House Legal Counsel | 3/14/2023 | Document providing information for the purpose of facilitating legal advice concerning open source policy | Attorney Client | M2C2 Audio Monthly .docx | | Privileged - Redact | GSUITE | Parent |
| 31 | Meta_Kadrey_00081 007 | Meta_Kadrey_00081 007 | Pineau, Joelle | @meta.co m | | | | MPI In-House Legal Counsel | 3/3/2023 | Document seeking and reflecting legal advice concerning open source policy | Attorney Client | LLM - Mark Review - Feb 14 - Follow .docx | | Privileged - Redact | GSUITE | Parent |
| 32 | Meta_Kadrey_00064 717 | Meta_Kadrey_00064 717 | Pineau, Joelle | @meta.co m | | | | MPI In-House Legal Counsel | 2/16/2023 | Document seeking legal advice concerning data privacy | Attorney Client | LLM Sync With Joelle - Weekly Agend .docx | | Privileged - Redact | GSUITE | Parent |
| 33 | Meta_Kadrey_00081 010 | Meta_Kadrey_00081 010 | Pineau, Joelle | @meta.c om | | | | MPI In-House Legal Counsel | 1/17/2023 | Document seeking and reflecting legal advice concerning copyright and data privacy issues | Attorney Client | Meta Production LLM - Use Case Compa .docx | | Privileged - Redact | GSUITE | StandAlone Document |
| 34 | Meta_Kadrey_00062 355 | Meta_Kadrey_00062 355 | Nayak, Chaya | @meta.co m | | | | MPI In-House Legal Counsel | 5/9/2024 | Document reflecting legal advice concerning product development | Attorney Client | Llama 4 Capabilities Chart .docx | | Privileged - Redact | GSUITE | StandAlone Document |
| 35 | Meta_Kadrey_00062 774 | Meta_Kadrey_00062 774 | Nayak, Chaya | @meta.com | | | | MPI In-House Legal Counsel | 2/15/2024 | Document reflecting legal advice concerning regulatory issues | Attorney Client | Driving Clarity on False Refusal & To .do cx | | Privileged - Redact | GSUITE | StandAlone Document |

Kadrey v. Meta Platforms, Inc.
Case No. 3:23-cv-03417-VC

Meta Platforms, Inc.
Fourth Privilege Log - December 16, 2024

Highly Confidential
Attorney Eyes Only

| Priv Log No. | Bates No. | Beg Attach | Custodians | Author/From | To | CC | BCC | Legal Source | Date | Privilege Description | Privilege Type | Email Subject | Filename | Withhold/ Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Meta_Kadrey_00088 718 | Meta_Kadrey_00088 718 | Fan, Angela | @meta.com | | | | MPI In-House Legal Counsel | 6/4/2024 | Document seeking legal advice concerning copyright and data privacy issues | Attorney Client | SFT Round 5 Plan [  ].d ocx | | Privileged - Redact | GSUITE | Parent |
| 37 | Meta_Kadrey_00052 619 | Meta_Kadrey_00052 619 | Fan, Angela | @meta.c om | | | | MPI In-House Legal Counsel | 2/6/2024 | Document reflecting legal advice concerning regulatory and data privacy issues | Attorney Client | Seamless PXFN Approvals [  ] .docx | | Privileged - Redact | GSUITE | StandAlone Document |
| 38 | Meta_Kadrey_00096 744 | Meta_Kadrey_00096 743 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 3/8/2024 | Document seeking and reflecting legal advice concerning data privacy | Attorney Client | [ACPRIV] Weekly GenAI Sync w_Mark.pdf | Privileged - Redact | EMAIL | Attachment |
| 39 | Meta_Kadrey_00096 845 | Meta_Kadrey_00096 844 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 3/7/2024 | Document seeking and reflecting legal advice concerning data privacy | Attorney Client | [ACPRIV] Weekly GenAI Sync w_Mark.pdf | Privileged - Redact | EMAIL | Attachment |
| 40 | Meta_Kadrey_00097 457 | Meta_Kadrey_00097 446 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 7/10/2024 | Document reflecting legal advice concerning regulatory issues and potential merger/acquisition deals | Attorney Client | 2a_WED [  ] _ACPRIV.p df | Privileged - Redact | EMAIL | Attachment |
| 42 | Meta_Kadrey_00098 256 | Meta_Kadrey_00098 256 | Al-Dahle, Ahmad;Ginsberg, Josh;Zuckerberg, Mark | Jon Carvill [  ]@meta.com > | Mark Zuckerberg | Chris Cox [  ]@meta.com>; Nick Clegg [  ]@meta.com>; Alex Schultz [  ]@meta.com>; Ahmad Al-Dahle [  ]@meta.com>; David Ginsberg [  ]@meta.com>; Tucker Bounds [  ]@meta.com>; Iska Saric [  ]@meta.com>; Lachlan Mackenzie [  ]@meta.com>; Liz Kelley [  ]@meta.com>; Josh Ginsberg [  ]@meta.com>; Andrea Besmehn [  ]@meta.com>; Carolyn Thomas [  ]@meta.com>; | | MPI In-House Legal Counsel | 7/18/2024 | Email reflecting legal advice concerning communications with third parties | Attorney Client | Blog Posts for Llama 3 / Meta AI Update [7/23] | Blog Posts for Llama 3 / Meta AI Update [7/23] | Privileged - Redact | EMAIL | Parent |
| 43 | Meta_Kadrey_00099 888 | Meta_Kadrey_00099 886 | Zuckerberg, Mark | Iska Saric [  ]@meta.com> | Mark Zuckerberg [  ] > | | | MPI In-House Legal Counsel | 6/7/2023 | Email seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | Fw: FLAG: Washington Post on X-rated Chatbots using LLaMa & Open Sourcing Large Language Models | Fw: FLAG: Washington Post on X-rated Chatbots using LLaMa & Open Sourcing Large Language Models | Privileged - Redact | EMAIL | Attached Parent |
| 44 | Meta_Kadrey_00099 896 | Meta_Kadrey_00099 895 | Zuckerberg, Mark | Iska Saric [  ]@meta.com> | Mark Zuckerberg [  ] > | | | MPI In-House Legal Counsel | 6/7/2023 | Email seeking and reflecting legal advice concerning data privacy and safety issues | Attorney Client | Fw: FLAG: Washington Post on X-rated Chatbots using LLaMa & Open Sourcing Large Language Models | Fw: FLAG: Washington Post on X-rated Chatbots using LLaMa & Open Sourcing Large Language Models | Privileged - Redact | EMAIL | Attached Parent |
| 45 | Meta_Kadrey_00100 900 | Meta_Kadrey_00100 839 | Zuckerberg, Mark | | | | | MPI In-House Legal Counsel | 9/11/2023 | Document reflecting legal advice concerning regulatory issues | Attorney Client | | _AC_Priv_ GenAI_Roadmap_9 _11_Small_Group.pdf | Privileged - Redact | WP Chats | Attachment |

Highly Confidential
Attorneys' Eyes Only

| Priv Log No. | Bates No. | Beg Attach | Custodians | Author/From | To | CC | BCC | Legal Source | Date | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Meta_Kadrey_00093954 | Meta_Kadrey_00093954 | Al-Dahle_Ahmad | | | | | MPI In-House Legal Counsel | 2/24/2023 | Chat reflecting legal advice concerning copyright, data privacy, and safety issues | Attorney Client |
| 5 | Meta_Kadrey_00146533 | Meta_Kadrey_00146533 | Zuckerberg_Mark | | | | | MPI In-House Legal Counsel | 7/24/2023 | Chat reflecting legal advice concerning copyright and contract issues | Attorney Client |
| 24 | Meta_Kadrey_00204117 | Meta_Kadrey_00204115 | Al-Dahle_Ahmad | | | | | MPI In-House Legal Counsel | 5/22/2023 | Image reflecting legal advice concerning open source policy | Attorney Client |

| Email Subject | Filename | Withhold/ Redact/ Not Privileged | Data Type | Family Relationship |
|---|---|---|---|---|
| WhatsApp Chat - AI Group ███████ .txt | | Privileged - Redact | WhatsApp | Standalone |
| | ██████████ .txt | Privileged - Withhold | WhatsApp | Standalone |
| | 346155343_71640247382070 9_713855236853072661.5_n.p ng | Privileged - Withhold | WP Chats | Attachment |