# EXHIBIT B

| B3G chunk | line | copyright notice (excerpt) |
|---|---|---|
| b3g.chunk.00.jsonl | 11 | Copyright, 1912, by Richard Washburn Child All Rights Reserved\n\nCONTENTS\n\nBOOK I--THE PROBLEM OF MACMECHEM\n\nI. The House Next Door |
| b3g.chunk.00.jsonl | 63 | COPYRIGHT, 1921, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI ALMOST TWINS 1\n\nII TEASING THE CAT 7\n\nIII A WILD DOG 12\n\nIV |
| b3g.chunk.00.jsonl | 79 | COPYRIGHT, 1907, BY THE STANDARD PUBLISHING CO. CINCINNATI, O.\n\nDEDICATION\n\n_To my husband, J. C. Bayne, who in this, as in all else |
| b3g.chunk.00.jsonl | 81 | Copyright 1907\n\nBY\n\nWalter Peterson.\n\nContents.\n\nChapter. Page.\n\nI DULCIBEL BURTON 1\n\nII IN WHICH SOME NECESSARY INFORMATION |
| b3g.chunk.00.jsonl | 144 | COPYRIGHT 1913 P F. VOLLAND & CO CHICAGO, U. S. A.\n\n* * * *\n\n[Illustration]\n\nHOW FRECKLE FROG MADE HERSELF PRETTY\n\nOnce upon |
| b3g.chunk.00.jsonl | 152 | COPYRIGHT, 1911, by\n\nHENRY HOLT AND COMPANY\n\nCAMELOT PRESS, 18-20 OAK STREET, NEW YORK\n\nTRANSLATOR'S NOTE\n\nIn the writing of this |
| b3g.chunk.00.jsonl | 160 | Copyright, 1899 and 1900, By The Curtis Publishing Company, as A SCOTS GRAMMAR SCHOOL.\n\nCopyright, 1900, By The Curtis Publishing Company |
| b3g.chunk.00.jsonl | 161 | Copyright, 1901, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nTO\n\nR.H. LOINES\n\n"For the Debatable Land, being that portion of |
| b3g.chunk.00.jsonl | 217 | Copyright 1920\n\nBy A. W. Fell\n\nTHE JORDAN AND MORE PRESS\n\nBOSTON\n\nCONTENTS\n\n- CHAPTER Iâ€"THE TEEN PERIOD\n- CHAPTER IIâ€"THE PHYSICAL |
| b3g.chunk.00.jsonl | 226 | Copyright, 1920, by Charles Scribner's Sons, for the United States of America\n\nPrinted by the Scribner Press New York, U. S. A.\n\nTO |
| b3g.chunk.00.jsonl | 229 | Copyright, 1917, by RITTER & COMPANY\n\n_All rights reserved, including the translation into foreign languages, including the Scandinavian_ |
| b3g.chunk.00.jsonl | 230 | Copyright, 1899, by Susan Abbott Mead.\n\n[Illustration: LOUIS PHILIPPE AT THE HÃ"TEL DE VILLE.]\n\nPREFACE.\n\nIt would be difficult to |
| b3g.chunk.00.jsonl | 270 | COPYRIGHT, 1901, BY DOUBLEDAY, PAGE & CO.\n\n*CONTENTS*\n\n*PART I*\n\nDEDICATION\n\nI. Monk contemplates a Voyage to America II. Old Frick |
| b3g.chunk.00.jsonl | 301 | COPYRIGHT, 1911, BY DUFFIELD AND COMPANY\n\nTO\n\nH. E. THE MARQUIS OF VILLALOBAR\n\nA SLIGHT TOKEN OF A HIGH APPRECIATION\n\nTABLE OF |
| b3g.chunk.00.jsonl | 370 | Copyright, 1910, by J. N. LENKER.\n\n_FOREWORD_.\n\nThe first volumes of the \"American Luther\" we selected for publication were his best |
| b3g.chunk.00.jsonl | 373 | COPYRIGHT, 1906_ BY L. C. PAGE & COMPANY\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, July, 1906\n\n_COLONIAL PRESS Electrotyped |
| b3g.chunk.00.jsonl | 391 | Copyright, 1910, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages._ \n\nPREFATORY |
| b3g.chunk.00.jsonl | 414 | COPYRIGHT 1912 BY\n\nTHE EDITOR COMPANY\n\nContents of Chapters.\n\nPAGE.\n\nI. AUT FICTION, AUT NULLUS 11\n\nII |
| b3g.chunk.00.jsonl | 429 | Copyright, 1895, by HARPER & BROTHERS\n\n_All rights reserved._\n\nCONTENTS\n\nTHE PHANTOMS OF THE FOOT-BRIDGE\n\nHIS \"DAY IN COURT\"\ |
| b3g.chunk.00.jsonl | 438 | Copyright, 1913, by OUTING PUBLISHING COMPANY\n\nAll rights reserved\n\nCONTENTS\n\nCHAPTER PAGE I. A Woman on the Trail 11 II. The Dim |
| b3g.chunk.00.jsonl | 466 | Copyright, 1910, by\n\nGeorge W. Jacobs & Company\n\nCONTENTS\n\nCHAP.\n\nI. Dave II. A Picnic in the Red Sand Valley III. Affairs in Malkern |
| b3g.chunk.00.jsonl | 492 | COPYRIGHT 1902 BY HOUGHTON, MIFFLIN & CO. ALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE, MASSACHUSETTS PRINTED IN THE U.S.A\n\nPREFACE |
| b3g.chunk.00.jsonl | 495 | COPYRIGHT, 1918 BY RENÃ‰ RADIGUET\n\nThe Knickerbocker Press, New York\n\nA Lâ€"HONORABLE NEWTON D. BAKER, Ministre de la Guerre, Washington |
| b3g.chunk.00.jsonl | 499 | Copyright, 1918, by Harper & Brothers Printed in the United States of America Published November, 1918\n\n-------------------------------------------------\ |
| b3g.chunk.00.jsonl | 503 | COPYRIGHT, 1892, BY ELIZABETH G. BIRKMAIER.\n\n_All Rights Reserved._ \n\nCONTENTS.\n\nPAGE. I. A DECLARATION OF WAR 5 II. QUEEN ATLANA 20 |
| b3g.chunk.00.jsonl | 540 | Copyright, 1895, by Rand, McNally & Co.\n\nMARIPOSILLA.\n\nCHAPTER I.\n\nWhen I abandoned the home of my girlhood, and took my delicate |
| b3g.chunk.00.jsonl | 550 | Copyright Â© 1923 by George H. Doran Company\n\nAll Rights Reserved\n\nReprinted by arrangement with Doubleday & Company, Inc.\n\nLibrary |
| b3g.chunk.00.jsonl | 580 | COPYRIGHT, 1909, BY FREDERICK A. STOKES COMPANY\n\n_All rights reserved_ \n\nCONTENTS\n\nCHAPTER PAGE\n\nINTRODUCTION 1\n\nI. THE BATTLE |
| b3g.chunk.00.jsonl | 599 | Copyright, 1919, by BRENTANO's\n\n_All rights reserved._\n\nPRINTED IN THE U. S. A.\n\nTO FREDERICK NOEL BYRON\n\n_Then came sudden alarms |
| b3g.chunk.00.jsonl | 614 | Copyright, 1883,_ \n\nBY G. WASHINGTON WARREN.\n\nUNIVERSITY PRESS:\n\nJOHN WILSON AND SON, CAMBRIDGE.\n\nTO\n\nROBERT CHARLES WINTHROP,\ |
| b3g.chunk.00.jsonl | 628 | COPYRIGHT, 1872, BY CHARLES SUMNER.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition. LIMITED TO ONE THOUSAND COPIES. OF WHICH |
| b3g.chunk.00.jsonl | 644 | COPYRIGHT, 1922, BY THE MCGRAW-HILL BOOK COMPANY, INC.\n\nTHE MAPLE PRESS YORK PA\n\nPREFACE\n\nThis book is written for the many observers |
| b3g.chunk.00.jsonl | 653 | COPYRIGHT, 1904 BY THE ARTHUR H. CLARK COMPANY\n\nAll RIGHTS RESERVED\n\nCONTENTS\n\nPAGE PREFACE 11 I. THE MOHAWK AND ITS IMPROVEMENT |
| b3g.chunk.00.jsonl | 687 | Copyright. 1915 By Dodd Mead & Company\n\nTO MY MOTHER WHO SOUGHT ALWAYS TO MAKE ME LOVE THE TRUTH, THOUGH KNOWING THAT MY TRUTH WOULD |
| b3g.chunk.00.jsonl | 733 | Copyright, 1923, by Dorothy Sayers\n\nPrinted in the United States of America\n\nAll rights in this book are reserved.\n\nNo part of the |
| b3g.chunk.00.jsonl | 736 | COPYRIGHT,1921, BY GEORGE H, DORAN COMPANY COPYRIGHT, 1920, BY INTERNATIONAL MAGAZINE COMPANY\n(COSMOPOLITAN MAGAZINE) PRINTED IN THE |
| b3g.chunk.00.jsonl | 737 | Copyright, 1897, by H. Schervee, Worcester, Mass._\n\n[Title page] AUTOBIOGRAPHY OF SEVENTY YEARS\n\nBY GEORGE F. HOAR\n\nWITH PORTRAITS |
| b3g.chunk.00.jsonl | 753 | Copyright, 1908, by The S. S. McClure Co. All rights reserved_\n\nTable of Contents\n\nPAGE A DISCLOSURE OF THE SECRET POLICIES OF RUSSIA |
| b3g.chunk.00.jsonl | 770 | Copyright, 1920 By Barse & Hopkins\n\nSunny Boy in the Country\n\nPrinted in the United States of America\n\n-------------------------------------------------\ |
| b3g.chunk.00.jsonl | 795 | Copyright 1911, by Cupples & Leon Company\n\nTHE WINNING TOUCHDOWN\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I A MYSTERY 1 II |
| b3g.chunk.00.jsonl | 803 | COPYRIGHT 1931 BY THE REILLY & LEE CO. PRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I Here To-day and Away To-morrow 11 II The |
| b3g.chunk.00.jsonl | 814 | Copyright, 1912, by O. E. Remey, Milwaukee\n\nLIBRARY EDITION.\n\nA Library Edition of this book is in the hands of the printers and will |
| b3g.chunk.00.jsonl | 841 | COPYRIGHT, 1913, BY MRS. A. L. KALER.\n\nCOPYRIGHT, 1913, IN GREAT BRITAIN.\n\nPHILIP OF TEXAS.\n\nW. P. I.\n\n* * * *\n\nFOREWORD\n\ |
| b3g.chunk.00.jsonl | 846 | Copyright 1905 by The Taylor Publishing Co. All rights reserved THE TAYLOR PUBLISHING CO., Publishers,\n_Vanderbilt Law Building_, |
| b3g.chunk.00.jsonl | 848 | COPYRIGHT, 1917, BY THE GOLDEN RULE COMPANY\n\nCOPYRIGHT, 1918, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED APRIL, 1918\n\nPRINTED BY J. B |
| b3g.chunk.00.jsonl | 881 | Copyright, 1897, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\n_A Naturalist's Boyhood_\n\n_The Story of the Floundering |
| b3g.chunk.00.jsonl | 891 | Copyright 1961 by Caroline Bancroft. Seventh edition, 1973.\n\n_All rights in this book are reserved. It may not be used for dramatic, |

| | | |
|---|---|---|
| b3g.chunk.00.jsonl | 895 | COPYRIGHT, 1911, BY J. B. LIPPINCOTT COMPANY\n\nFIFTEENTH IMPRESSION\n\nPRINTED IN UNITED STATES OF AMERICA\n\nTo\n\nEDITH SQUIRE ALLEN |
| b3g.chunk.00.jsonl | 900 | COPYRIGHT, 1916, BY EVERY WEEK CORPORATION\n\nCOPYRIGHT, 1917, BY FREDERICK ORIN BARTLETT\n\nALL RIGHTS RESERVED\n\n_Published March 1917_ |
| b3g.chunk.00.jsonl | 916 | Copyright, 1912, By George H. Doran Company\n\nPreface\n\nI have no hesitation in commending this small volume as containing so far as |
| b3g.chunk.00.jsonl | 934 | Copyright, 1922 By Milton Bradley Company Springfield, Massachusetts Bradley Quality Books\n\nPrinted in United States of America\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.00.jsonl | 976 | Copyright, 1919, by B. W. Huebsch Printed in U.S.A.\n\nTO MY FRIEND COLONEL JOSIAH WEDGWOOD, M. P., D. S. O.\n\nPREFACE\n\nMy book, _Young |
| b3g.chunk.00.jsonl | 983 | Copyright, 1899_\n\nBy FRANCIS A. NICCOLLS & CO.\n\n[Illustration]\n\nCONTENTS\n\nINTRODUCTION CHAPTER I. The Post-road II. The Cottage |
| b3g.chunk.00.jsonl | 1002 | Copyright 1910 by Albert Langen, Munich\n\nVorwort\n\nDer Erfolg des ersten Bandes der Kultur-Kuriosa hat mich veranlaÃŸt, diesen zweiten |
| b3g.chunk.00.jsonl | 1003 | COPYRIGHT, 1918, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1918, BY THE CURTIS PUBLISHING COMPANY PRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.00.jsonl | 1019 | Copyright 1879, BY HENRY HOLT & CO\n\nCONTENTS.\n\nPAGE.\n\nI. THE COSMIC PHILOSOPHY OF THE MIDDLE AGES, AND ITS HISTORICAL DEVELOPMENT |
| b3g.chunk.00.jsonl | 1039 | COPYRIGHT, 1897 BY DOUBLEDAY & McCLURE CO.\n\nCONTENTS.\n\nPAGE\n\nVIX 7\n\nRUBY 34\n\nWETTSTEIN 67\n\nCAMPAIGNING WITH MAX 93\n\nHOW I |
| b3g.chunk.00.jsonl | 1100 | Copyright 1883 And 1892 By F. Marion Crawford\n\nAll Rights Reserved\n\nTO My Uncle SAMUEL WARD OF NEW YORK THIS NOVEL IS AFFECTIONATELY |
| b3g.chunk.00.jsonl | 1104 | Copyright, 1920 by Frederick J. Turner\n\nTO CAROLINE M. TURNER MY WIFE\n\nPREFACE\n\nIn republishing these essays in collected form, it |
| b3g.chunk.00.jsonl | 1110 | COPYRIGHT 1914 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\n[Illustration: \"It |
| b3g.chunk.00.jsonl | 1114 | COPYRIGHT, 1912, BY MEREDITH NICHOLSON\n\nALL RIGHTS RESERVED\n\nTo\n\nGeorge Edward Woodberry\n\nGuide, Counselor And the most inspiring |
| b3g.chunk.00.jsonl | 1164 | Copyright 1953 by Sheed & Ward, Inc. Library of Congress Catalog Card Number: 53-9801 Manufactured in the United States of America\n\nTO |
| b3g.chunk.00.jsonl | 1184 | Copyright, 1918, By George H. Doran Company _\n\n_Copyright, 1917, 1918, The Frank A. Munsey Company_\n\n_Copyright, 1918, The Sun Printing |
| b3g.chunk.00.jsonl | 1198 | Copyright, 1910_ BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\n_\n\nCHRISTMAS IN SPAIN\n\n_Electrotyped and Printed by_\n\n_THE COLONIAL |
| b3g.chunk.00.jsonl | 1202 | Copyright, 1916, by Harper & Brothers Printed in the United States of America Published September, 1916\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.00.jsonl | 1218 | Copyright, 1901, by Lothrop Publishing Company.\n\nAll Rights Reserved\n\n[Illustration: TOM LEAPED UPON THE MOUNTAINEER'S BACK.]\n\n_CONTENTS_ |
| b3g.chunk.00.jsonl | 1230 | COPYRIGHT, 1903\n\n[Illustration: Columbus statue, San Juan.]\n\nEDITOR'S PREFACE\n\nThe latest permanent possession of the United States |
| b3g.chunk.00.jsonl | 1236 | Copyright, 1899,\n\nBY\n\nJOHN HOVENDON.\n\nCONTENTS. Page.\n\nIntroduction 5\n\nCHAPTER I.\n\nAdmiral George Dewey--The Birth and Boyhood |
| b3g.chunk.00.jsonl | 1257 | Copyright 1921 by J. D. Dominicus & Soehne G. m. b. H. Berlin-Remscheid\n\nDIE SÃ„GE\n\nEIN RÃœCKBLICK AUF VIER JAHRTAUSENDE\n\nVON\n\nFRANZ |
| b3g.chunk.00.jsonl | 1280 | COPYRIGHT, 1911, BY W. J. WATT & COMPANY\n\n_Published May_\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTo |
| b3g.chunk.00.jsonl | 1323 | COPYRIGHT, 1909, BY DUFFIELD AND COMPANY\n\n\"The best government is that which makes itself superfluous.\"_ \n\nGOETHE\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.00.jsonl | 1371 | Copyright, 1911, by Henry Bascom Smith\n\nPress of J. J. Little & Ives Co. New York\n\nDEDICATED TO SAMUEL GRAHAM BOOZ\n\nTO WHOSE PERSISTENCY |
| b3g.chunk.00.jsonl | 1375 | Copyright, 1913 BY DUFFIELD & COMPANY\n\nCONTENTS\n\nPART I\n\nI.â€"THE GAME 3\n\nII.â€"CIRCEâ€™S DAUGHTER 15\n\nIII.â€"THE WORLD |
| b3g.chunk.00.jsonl | 1389 | COPYRIGHT, 1912, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED MARCH, 1912\n\nCONTENTS\n\nPAGE\n\nI. A YOUNG |
| b3g.chunk.00.jsonl | 1427 | Copyright_, 1884, BY ROBERTS BROTHERS.\n\n[Illustration: Decorative panel]*\n\nTHE HUNTER CATS\n\nOF\n\nCONNORLOA.\n\nI.\n\nOnce on a time |
| b3g.chunk.00.jsonl | 1456 | Copyright 1915 by Ullstein & Co, Berlin.\n\n1.\n\nWie der Graf Ettore Priuli die Treppen des Hotel Danieli herunterging, kam er sich gedem |
| b3g.chunk.00.jsonl | 1474 | Copyright, 1904._ BY THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, July, 1914\n\nTHE COLONIAL PRESS C. H. SIMONDS CO., BOSTON |
| b3g.chunk.00.jsonl | 1477 | Copyright, 1897, by Harper & Brothers.\n\nAll rights reserved.\n\nTO MY FATHER\n\nLORRAINE!\n\nn\n\nWhen Yesterday shall dawn again, And the |
| b3g.chunk.00.jsonl | 1507 | Copyright, 1923 by E. P. Dutton & Company\n\n_All Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n* * * * *\n\nTHE CINDER |
| b3g.chunk.00.jsonl | 1558 | COPYRIGHT 1949 BY THE REILLY & LEE CO.\n\nPRINTED IN THE U. S. A.\n\n[Transcriber's Note: Extensive research did not uncover any evidence |
| b3g.chunk.00.jsonl | 1564 | Copyright, 1923 By E. P. DUTTON & COMPANY\n\nn* * * * *\n\n_All rights reserved_\n\nn* * * * *\n\n_Printed in the United States of America_ |
| b3g.chunk.00.jsonl | 1580 | Copyright, 1904, BY FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\n_Thirteenth Printing_ \n\n_Printed in the United States of America_ |
| b3g.chunk.00.jsonl | 1592 | Copyright, 1914 and 1915, by the Boston News Bureau Company Copyright, 1915, by Clarence W. Barron All Rights Reserved Published February |
| b3g.chunk.00.jsonl | 1618 | Copyright, 1903 By R. T. H. HALSEY\n\nTO THE MEMORY OF ONE WHO LOVED HER COUNTRY AND ALL THAT PERTAINED TO ITS HISTORY\n\nCONTENTS.\n\nPAGE |
| b3g.chunk.00.jsonl | 1622 | Copyright, 1914, by Hurst & Company.\n\nCONTENTS\n\nCHAPTER PAGE I. Great Expectations 5 II. Forming the Signal Corps 21 III. A Perilous |
| b3g.chunk.00.jsonl | 1662 | Copyright, 1917,_ BY LITTLE, BROWN, AND COMPANY.\n\nCONTENTS\n\nCHAPTER PAGE I AS TO AMBASSADORS' RESIDENCES 1 II AS TO THE FAIR SEX 22 |
| b3g.chunk.00.jsonl | 1664 | Copyright, 1913, by the J. N. Matthews Co., Buffalo, N. Y.]\n\nTHE PANAMA CANAL\n\nby\n\nFREDERIC J. HASKIN\n\nAuthor of \"The American |
| b3g.chunk.00.jsonl | 1673 | Copyright, 1905, by_ CHARLES SCRIBNER'S SONS\n\n_Published September, 1905_\n\nJ. F. TAPLEY CO. NEW YORK\n\nContents\n\nPAGE\n\nINTRODUCTION |
| b3g.chunk.00.jsonl | 1685 | COPYRIGHT, 1910, 1911, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED MARCH, 1911\n\nC-N\n\nTO\n\nTHE LOVING |
| b3g.chunk.00.jsonl | 1694 | Copyrighted 1891 by Fleming H. Revell Company. _\n\nPREFATORY NOTE.\n\nIN the exercise of his high calling, the faithful ambassador of Christ |
| b3g.chunk.00.jsonl | 1701 | COPYRIGHT, 1890, BY A. C. ARMSTRONG & SONS.\n\nTRANSFERRED TO THE AMERICAN TRACT SOCIETY.\n\nPREFACE.\n\nMillions of men are in the outlying |
| b3g.chunk.00.jsonl | 1702 | Copyright 1878, W.R. Alger\n\nELECTROTYPED BY JOHNSON & CO., PHILADA.\n\nUniversity Press: John Wilson & Son, Cambridge.\n\nPREFACE TO |
| b3g.chunk.00.jsonl | 1704 | Copyright, 1893, 1894 S. S. MCCLURE CO.\n\nCopyright, 1897 DOUBLEDAY & MCCLURE CO.\n\nn* * * * *\n\nCONTENTS\n\nPAGE\n\nThe Northampton |
| b3g.chunk.00.jsonl | 1709 | Copyright, 1880, BY G. W. CARLETON & CO.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. Yellowcoats 9\n\nII. St. John 26\n\nIII. The First Sermon 45 |

| | | |
|---|---|---|
| b3g.chunk.00.jsonl | 1712 | COPYRIGHT, 1896, BY THE CENTURY COMPANY.\n\nCOPYRIGHT, 1903, BY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published June, 1903 |
| b3g.chunk.00.jsonl | 1722 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, OCTOBER 20, 1896. FIVE |
| b3g.chunk.00.jsonl | 1737 | Copyright, 1918, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.00.jsonl | 1749 | Copyright, 1911, \n\nBY ANNIE A. OSTRANDER.\n\n_All rights reserved._\n\nThis Edition is limited to Five Hundred Copies, of which this is |
| b3g.chunk.00.jsonl | 1750 | Copyright 1914 by R. Piper & Co., G. m. b. H., Verlag in München.\n\n[Illustration: F. M. Dostojewski]\n\nWahrlich, wahrlich, ich sage |
| b3g.chunk.00.jsonl | 1756 | Copyright, 1922 By A. L. BURT COMPANY\n\nTHE GIRL SCOUTS' CANOE TRIP\n\nMade in â€œU. S. A.â€\n\nTHE GIRL SCOUTS' CANOE TRIP\n\nCHAPTER I\ |
| b3g.chunk.00.jsonl | 1768 | Copyright, 1895, By THE CENTURY CO.\n\nTHE DEVINNE PRESS.\n\n*CONTENTS*\n\nA MADEIRA PARTY\n\"A LITTLE MORE BURGUNDY\"\n\n[Illustration |
| b3g.chunk.00.jsonl | 1812 | Copyright. 1894, BY BRENTANO'S.\n\n* * BURR PRINTING HOUSE, NEW YORK.\n\nTo My Mother\n\nC. S. C.\n\nCONTENTS. \n\nIntroduction--Paul |
| b3g.chunk.00.jsonl | 1833 | COPYRIGHT, 1911 BY H. ROBINSON 41 WEST 33D STREET NEW YORK, N. Y.\n\nCONTENTS\n\nCHAPTER 1\n\nSUCCESSFUL INVENTION\n\nCHAPTER 2\n\nMACHINE |
| b3g.chunk.00.jsonl | 1837 | COPYRIGHT, 1901, BY SYLVANUS STALL\n\nCOPYRIGHT, 1902, BY SYLVANUS STALL\n\nEntered at Stationersâ€™ Hall, London, England\n\nProtected by |
| b3g.chunk.00.jsonl | 1847 | COPYRIGHT, 1902 BY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published October, 1902. Reprinted March, 1904.\n\nNorwood Press |
| b3g.chunk.00.jsonl | 1857 | Copyright, 1920, by Grosset & Dunlap\n\nBunny Brown and His Sister Sue at Christmas Tree Cove\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE BIG |
| b3g.chunk.00.jsonl | 1882 | Copyright, 1906, by LOTHROP, LEE & SHEPARD CO.\n\nAll rights reserved.\n\nThe Girl from Tim's Place.\n\nINTRODUCTION\n\nWhen we leave the |
| b3g.chunk.00.jsonl | 1890 | Copyright, 1919, BY BONI & LIVERIGHT, INC.\n\n_Printed in the United States of America_\n\n\n_Acknowledgment is hereby made to the New York |
| b3g.chunk.00.jsonl | 1913 | COPYRIGHT, 1915, BY CUPPLES & LEON COMPANY\n\nRUTH FIELDING ON CLIFF ISLAND\n\n[Illustration: SHE SHOT OVER THE YAWNING EDGE OF THE CHASM |
| b3g.chunk.00.jsonl | 1929 | Copyright, 1898 by Paul Laurence Dunbar\n\nCopyright, 1898 by Dodd, Mead and Company\n\nNorth River Bindery Co. Printers and Binders New |
| b3g.chunk.00.jsonl | 1939 | Copyright, 1878, by Scribner & Co.]\n\nHOW MANDY WENT ROWING WITH THE \"CAP'N.\"\n\nContents\n\nCHAPTER WITH THE \"CAP'N.\"\n\nIt was the month of May-- |
| b3g.chunk.00.jsonl | 1951 | Copyright 1907 BY J. B. LIPPINCOTT COMPANY\n\nPublished October, 1907\n\n_Electrotyped and printed by J. B. Lippincott Company. \n_The |
| b3g.chunk.00.jsonl | 1966 | Copyright, 1883. By Joseph L. Blamire.\n\nPREFATORY.\n\nIn this \"Child's History of the United States,\" it has been the aim to use words |
| b3g.chunk.00.jsonl | 1981 | Copyright, 1894, by THE CENTURY CO.\n\nTHE DE VINNE PRESS.\n\nTO\n\nJOHN L. CADWALADER\n\nTHE FRIEND OF MANY YEARS,â€"THE COMPANION OF MANY |
| b3g.chunk.00.jsonl | 1989 | Copyright, 1920, by Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the |
| b3g.chunk.00.jsonl | 2016 | Copyright, 1896, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nTO\n\nMY DEAR NIECE\n\nLITTLE MISS LEA CALLAWAY\n\nCONTENTS\n\nPAGE |
| b3g.chunk.00.jsonl | 2017 | COPYRIGHT, 1904, 1905, BY\n\nTHE PEARSON PUBLISHING CO.\n\nCOPYRIGHT, 1905, BY\n\nG. W. DILLINGHAM COMPANY.\n\n_Entered at Stationers' |
| b3g.chunk.00.jsonl | 2018 | Copyright, 1905, by C. M. CLARK PUBLISHING CO., Inc. Boston, Mass., U.S.A.\n\nEntered at Stationer's Hall, London Foreign Copyrights Secured |
| b3g.chunk.00.jsonl | 2032 | Copyright, 1922 by G. P. Putnam's Sons\n\nMade in the United States of America\n\n[Illustration: PRESIDENT WARREN GAMALIEL HARDING]\n\nFOREWORD |
| b3g.chunk.00.jsonl | 2042 | Copyright, 1913, by ROBERT HICHENS Copyright, 1912, 1913, by THE BUTTERICK PUBLISHING CO.\n\n_August, 1913_\n\nILLUSTRATIONS\n\n\"Charmian |
| b3g.chunk.00.jsonl | 2051 | COPYRIGHT, 1911, BY CHARLES SCRIBNER'S SONS\n\nPUBLISHED SEPTEMBER, 1911\n\n[Illustration]\n\nTO HENRY T. FINCK\n\n\"Gânie oblige.\"--F |
| b3g.chunk.00.jsonl | 2062 | Copyright, 1899, by S. S. Mcclure Co. Copyright, 1899, by Doubleday and Mcclure Co.\n\nTo her, that is to say, to the hand that rocked |
| b3g.chunk.00.jsonl | 2063 | Copyright 1912 by Schuster & Loeffler, Berlin Spamersche Buchdruckerei in Leipzig\n\n+Kapitelfolge+\n\nSeite I. Kapitel: Majas Flucht |
| b3g.chunk.00.jsonl | 2073 | COPYRIGHT, 1898, BY DOUBLEDAY & McCLURE CO.\n\nPress of J. J. Little & Co. Astor Place, New York\n\nContents\n\nCHAPTER PAGE I.--Trevanion |
| b3g.chunk.00.jsonl | 2074 | COPYRIGHT, 1892\n\nBY ABRAM HERBERT LEWIS\n\nElectrotyped, Printed, and Bound by The Knickerbocker Press, New York G. P. PUTNAMâ€™S SONS |
| b3g.chunk.00.jsonl | 2111 | COPYRIGHT, 1892, BY A. C. GUNTER.\n\n_All rights reserved._\n\nPress of J. J. Little & Co. Astor Place, New York\n\nCONTENTS.\n\nBOOK I |
| b3g.chunk.00.jsonl | 2127 | Copyright 1920 by E. P. Tal & Co., Verlag Leipzig und Wien.\n\nDie Tür\n\nEine braune Holztür, glatt, mit vielen dunklen Flecken. Eine |
| b3g.chunk.00.jsonl | 2137 | Copyright, 1902_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPrinters S. J. PARKHILL & CO., BOSTON, U. S. A.\n\n_To_\n\ |
| b3g.chunk.00.jsonl | 2149 | COPYRIGHT, 1923, BY BONI AND LIVERIGHT, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTo FEDYA AND MINNA FOUR EYES WITHIN A BLIND |
| b3g.chunk.00.jsonl | 2165 | Copyright, 1915, by_ FREDERICK A. STOKES COMPANY\n\nTO THE SEVEN MILLION COUNTRY LIFE GIRLS OF AMERICA WITH THE HOPE THAT THEY MAY SEE |
| b3g.chunk.00.jsonl | 2172 | Copyright, 1902 By GEORGE HENRY FOX\n\nPRINTED BY J.Â B. LIPPINCOTT COMPANY, PHILADELPHIA, U.Â S.Â A.\n\nCONTENTS\n\nChapter Page I Symptoms |
| b3g.chunk.00.jsonl | 2182 | Copyright, 1917, by Alfred A. Knopf Printed in the United States of America\n\nFOREWORD\n\nThis is not merely a book about the Russian |
| b3g.chunk.00.jsonl | 2213 | COPYRIGHT, 1922, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U.S.A.\n\nCONTENTS\n\nPAGE\n\nANY LITTLE BOY 1\n\nCULTURE IN THE |
| b3g.chunk.00.jsonl | 2224 | COPYRIGHT, 1907 By THE SAALFIELD PUBLISHING COMPANY\n\n------------\n\nCONTENTS |
| b3g.chunk.00.jsonl | 2227 | Copyright 1913 The Bobbs-Merrill Company\n\nPress of Braunworth & Co. Bookbinders and Printers Brooklyn, N.Â Y.\n\nCONTENTS\n\nPAGE I A |
| b3g.chunk.00.jsonl | 2228 | Copyright, 1911, by Henry James Jr. All Rights Reserved\n\nPREFATORY NOTE\n\nProfessor William James formed the intention shortly before |
| b3g.chunk.00.jsonl | 2251 | Copyright 1898 BY R. F. FENNO & COMPANY\n\n_The Golden Age in Transylvania_\n\nTABLE OF CONTENTS\n\nI. A HUNTING PARTY IN THE YEAR 1666 |
| b3g.chunk.00.jsonl | 2256 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\nWAITING. \n\nBY MARGARET JOHNSON.\n |
| b3g.chunk.00.jsonl | 2263 | COPYRIGHT, 1896, BY\n\nHERBERT S. STONE & CO.\n\nTWENTY-FIFTH THOUSAND\n\nTO MY FRIEND,\n\nELLIS WAINWRIGHT,\n\nCheckers\n\nAt \n\nI had |
| b3g.chunk.00.jsonl | 2264 | COPYRIGHT, 1908 BY LYMAN P. POWELL\n\nThe Knickerbocker Press, New York\n\nTo\n\nMY WIFE\n\nWHO FIRST TAUGHT ME BY EXAMPLE THE MORAL VALUE |
| b3g.chunk.00.jsonl | 2267 | Copyright (C) 1980, 2004 by Walter D. Petrovic.\n\nSCORCHED EARTH A Future History of Planet Earth\n\nBy: WALTER D. PETROVIC\n\nwalter.petrovic |
| b3g.chunk.00.jsonl | 2283 | Copyright, 1908-09 by W. J. WATT & COMPANY\n\n_Published January_, 1909\n\nTHE THEME\n\n_\n_Two shall be born the whole wide world apart; |

| | | |
|---|---|---|
| b3g.chunk.00.jsonl | 2286 | Copyright, 1916\n\nBY SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\nTO\n\nTHE MEMORY OF\n\nJACK, \n\nAN AIREDALE\n\nPREFACE\n\nMatthew Arnold |
| b3g.chunk.00.jsonl | 2290 | COPYRIGHT, 1903, BY McCLURE, PHILLIPS AND CO.\n\nCOPYRIGHT, 1903, BY CURTIS PUBLISHING CO.\n\nPublished, June, 1903, R\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.00.jsonl | 2334 | COPYRIGHT, 1919, BY BONI & LIVERIGHT, INC.\n\n_All rights reserved including the Scandinavian_\n\n_ Printed in the U.S.A._\n\n_The Story |
| b3g.chunk.00.jsonl | 2357 | Copyright, 1907, by William K. Bixby\n\nINTRODUCTORY\n\n\"Hawthorne and His Wife\" and \"Memories of Hawthorne\" both Julian Hawthorne |
| b3g.chunk.00.jsonl | 2381 | Copyright 1921 by Verlag Deutsche Buchwerkstätten Dresden\n\nGedruckt bei H. B. Schulze, Dresden\n\n[Illustration]\n\n=East is East, and |
| b3g.chunk.00.jsonl | 2393 | Copyright, 1920 by BARSE & CO.\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE I The Camp on Long Point 9 II Forbidden |
| b3g.chunk.00.jsonl | 2398 | Copyright, 1948â€"1960, by Martin Quigley, Jr._\n\n_All rights reserved. No part of this book may be reproduced in any form without written |
| b3g.chunk.00.jsonl | 2408 | Copyright, 1910, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 80 Wabash Avenue Toronto: 25 Richmond Street, W. London |
| b3g.chunk.00.jsonl | 2442 | COPYRIGHT, 1899, BY GEORGE BARRIE & SON\n\nCONTENTS\n\nVOLUME II\n\nCHAPTER IV\n\nTHE ADMINISTRATION, NATIONAL AND MUNICIPAL\n\n[Illustration |
| b3g.chunk.00.jsonl | 2466 | COPYRIGHT, 1909, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published January, 1909.\n\n_Norwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.00.jsonl | 2474 | COPYRIGHT, 1919, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nINTRODUCTION\n\nMY DEAR WILLIAMS-ELLIS,\n\nYou |
| b3g.chunk.00.jsonl | 2505 | COPYRIGHT, 1921, BY D. APPLETON AND COMPANY\n\nCopyright, 1920, by The McCall Co., Inc. PRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY |
| b3g.chunk.00.jsonl | 2516 | Copyright, 1905_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished October, 1905\n\nTHE UNIVERSITY PRESS, CAMBRIDGE |
| b3g.chunk.00.jsonl | 2530 | Copyright, 1921 by Robert M. McBride & Company\n\nTO D. M. N., AND TO OUR\n\nFRIEND HERBERT FEIS\n\nCONTENTS\n\nCHAPTER\n\nI Mrs. Grumble |
| b3g.chunk.00.jsonl | 2562 | Copyright, 1911, BY HURST & COMPANY\n\nMADE IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. Sea Scouts at Play 5 II. The Spearing of the Sturgeon |
| b3g.chunk.00.jsonl | 2567 | COPYRIGHT, 1906 By ORANGE JUDD COMPANY\n\nTO ALL PERSONS WHO ARE OR MAY BE INTERESTED IN THE GROWING OF CLOVERS THIS WORK IS MOST RESPECTFULLY |
| b3g.chunk.00.jsonl | 2581 | Copyright, 1922_ BY COLUMBIA UNIVERSITY PRESS\n\nPrinted from type. Published December, 1922\n\nPRINTED BY THE PLIMPTON PRESS NORWOOD Â· |
| b3g.chunk.00.jsonl | 2592 | Copyright, 1910 By Sturgis & Walton Company\n\nSet up and electrotyped. Published March, 1910\n\nCONTENTS\n\nCHAPTER PAGE\n\nPART I.--THE |
| b3g.chunk.00.jsonl | 2595 | Copyright, 1895, by Harper & Brothers.\n\n_All rights reserved._\n\nTO\n\nPAUL BOURGET\n\nCONTENTS\n\nPAGE\n\nI. THE STREETS OF PARIS 1 |
| b3g.chunk.00.jsonl | 2622 | Copyright 1922 by THE JOHN C. WINSTON COMPANY\n\nCopyright MCMXVII by George E. Walsh\n\nINTRODUCTION TO THE TWILIGHT ANIMAL STORIES\n |
| b3g.chunk.00.jsonl | 2641 | COPYRIGHT 1921, BY GEORGE SULLY & COMPANY\n\n_Nan Sherwood at Palm Beach_\n\n_Printed in the U. S. A._\n\n[Illustration: The music carried |
| b3g.chunk.00.jsonl | 2643 | Copyright, 1891, BY HARPER & BROTHERS.\n\n_All rights reserved._\n\nA KING OF TYRE.\n\nCHAPTER I.\n\nIn the island city of Tyre lay close |
| b3g.chunk.00.jsonl | 2645 | Copyright, 1897, by HARPER & BROTHERS.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration: BASKERVILLE'S EYES FOLLOWED THE COURSE |
| b3g.chunk.00.jsonl | 2675 | COPYRIGHT, 1904 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE PREFACE 11 I. THE EVOLUTION OF HIGHWAYS: FROM |
| b3g.chunk.00.jsonl | 2689 | COPYRIGHT, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * \n\n[Illustration: COLD MORNING IN A COUNTRY SCHOOL.]\n |
| b3g.chunk.00.jsonl | 2741 | COPYRIGHT, 1888, BY CHARLES SCRIBNER'S SONS.\n\n[_All rights reserved._]\n\nPress of J. J. Little & Co., Astor Place, New York.\n\nLIST |
| b3g.chunk.00.jsonl | 2749 | COPYRIGHT, 1914, BY D. APPLETON AND COMPANY\n\nEPISODES IN THIS BOOK ARE ALSO PROTECTED BY THE FOLLOWING COPYRIGHT: COPYRIGHT, 1914, BY |
| b3g.chunk.00.jsonl | 2757 | Copyright, 1905 BY A. S. BARNES & CO.\n\nPublished April, 1905\n\nSecond Printing July, 1905\n\nThird Printing January, 1906\n\nFourth |
| b3g.chunk.00.jsonl | 2765 | Copyright, 1919, By Small, Maynard & Company\n\n(Incorporated)\n\nCONTENTS\n\nCHAPTER PAGE\n\nI AT BATU KAWAN 1\n\nII ALPHEUS BRIGGS, BUCKO |
| b3g.chunk.00.jsonl | 2794 | COPYRIGHT, 1895, By THE CASSELL PUBLISHING CO.\n\n_All rights reserved._\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nPROLOGUE.\n\nA |
| b3g.chunk.00.jsonl | 2804 | Copyright, 1897, by D. APPLETON AND COMPANY\n\nCopyright, 1892, by Hamlin Garland\n\nTO\n\nWILLIAM DEAN HOWELLS,\n\nTHE FOREMOST HISTORIAN |
| b3g.chunk.00.jsonl | 2810 | Copyright, 1891, By Charles Scribner's Sons.\n\nPREFACE.\n\nMY DEAR LADS,\n\nThere are but few words of preface needed to a story that |
| b3g.chunk.00.jsonl | 2820 | Copyright, 1918, by Harper & Brothers Printed in the United States of America Published May, 1918\n\nCONTENTS\n\nPAGE\n\nFOREWORD ix\n |
| b3g.chunk.00.jsonl | 2821 | Copyright, 1906, by McClure, Phillips & Co.\n\nPublished, May, 1906 Second Impression\n\nCopyright, 1905, 1906, by The Curtis Publishing |
| b3g.chunk.00.jsonl | 2822 | Copyright 1923 by Edgar Malfâ"re._\n\nBIBLIOTHÃˆQUE DU HÃ‰RISSON\n\nTHIERRY SANDRE\n\nMIENNE\n\nROMAN\n\n--Â«Elle semble votre propriÃ©tÃ©, |
| b3g.chunk.00.jsonl | 2846 | COPYRIGHT, 1903 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE PREFACE 9 I. OUR FIRST GLIMPSE OF THE OHIO 15 |
| b3g.chunk.00.jsonl | 2862 | Copyright, 1907, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished February, 1907.\n\n[Illustration: AMERIGO VESPUCCI]\n\nCONTENTS |
| b3g.chunk.00.jsonl | 2867 | COPYRIGHTED, 1896 COPYRIGHTED, 1898 BY JOHN J. MCLAURIN\n\n[Illustration: Dedication]\n\nTo\n\nâ€"\n\nmy neighbor and friend for many years, a |
| b3g.chunk.00.jsonl | 2879 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nTHE GREEN MIRROR\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nDOROTHY\n\nWHO FIRST |
| b3g.chunk.00.jsonl | 2883 | COPYRIGHT, 1922, BY B. W. HUEBSCH, INC.\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nTranslators' Note, 7\n\nPreface by Vassili Spiridonov, 9\ |
| b3g.chunk.00.jsonl | 2936 | COPYRIGHT, 1909, BY THE REGENTS OF THE UNIVERSITY OF CALIFORNIA\n\nALL RIGHTS RESERVED\n\n_Published December 1909_\n\n* * * *\n\nBARBARA |
| b3g.chunk.00.jsonl | 2944 | COPYRIGHT, 1922, BY WILLIAM MACLEOD RAINE ALL RIGHTS RESERVED The Riverside Press CAMBRIDGE Â· MASSACHUSETTS PRINTED IN THE U.S.A.\n\n-----------------------------------\\ |
| b3g.chunk.00.jsonl | 2955 | Copyright_, _1905_ By L. C. Page & Company\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished July, 1905\n\n_Second Impression _\n_Third |
| b3g.chunk.00.jsonl | 2962 | COPYRIGHT, 1920, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE I. BACK TO SCHOOL 1 |
| b3g.chunk.00.jsonl | 2975 | Copyright, 1903,\n\nby\n\nCONCORDIA PUBLISHING HOUSE,\n\nSt. Louis, Mo.\n\nCONTENTS.\n\nCHAPTER I. The Christians of the First Century |
| b3g.chunk.00.jsonl | 2986 | COPYRIGHT 1948 BY THE WORLD PUBLISHING COMPANY MANUFACTURED IN THE UNITED STATES OF AMERICA\n\nContents\n\nn1. Kit Traps a Thief 9\n\nn2 |
| b3g.chunk.00.jsonl | 3016 | COPYRIGHT, 1915, BY L. WORTHINGTON GREEN\n\nALL RIGHTS RESERVED\n\n_Published October 1915_\n\n* * * *\n\nTO GLADYS\n\nWHOSE OWN WORK |

| | | |
|---|---|---|
| b3g.chunk.00.jsonl | 3037 | COPYRIGHT, 1913 BY CYNTHIA STOCKLEY\n\n\"_Wanderfoot_\" is published in England under the title of\n\"_The Dream Ship_\"\n\nThe Knickerbocker |
| b3g.chunk.00.jsonl | 3096 | Copyright, 1893, by Eugene Field.\n\nCopyright, 1896, by Julia Sutherland Field.\n\nDEDICATED WITH LOVE\n\nAND GRATITUDE TO\n\nROSWELL |
| b3g.chunk.00.jsonl | 3111 | Copyright, 1923,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished February, 1923\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.00.jsonl | 3129 | Copyright, 1908, by THE CENTURY CO.\n\nCopyright, 1907, by The Phelps Publishing Co.\n\n_Published, May, 1908_\n\nTHE DE VINNE PRESS\n\ |
| b3g.chunk.00.jsonl | 3144 | COPYRIGHT, 1881, BY CHAS. HEBER CLARK.\n\n_All Rights Reserved._\n\nPREFACE.\n\nThe custom which has ordained that a book shall have a |
| b3g.chunk.00.jsonl | 3148 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MARCH 31, 1896. FIVE CENTS |
| b3g.chunk.00.jsonl | 3179 | Copyright, 1920,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished March, 1920\n\n[Illustration: \"I STOOD UP AND DROVE |
| b3g.chunk.00.jsonl | 3191 | Copyright, 1917, by Eleanor H. Porter\n\nTO MY FRIEND\n_Miss Grace Wheeler_\n\nCONTENTS\n\nI. FROSTED CAKES AND SHOTGUNS 1 II. AN ONLY |
| b3g.chunk.00.jsonl | 3221 | Copyright, 1904, by the New York Labor News Company\n\nTRANSLATOR'S PREFACE\n\nAmong the historic phenomena of what may be called \"modern |
| b3g.chunk.00.jsonl | 3244 | COPYRIGHT, 1917, BY H. L. BARBER\n\nPREFACE.\n\nSo far as I know, there is no book in circulation that tells, in concise form, the story |
| b3g.chunk.00.jsonl | 3260 | Copyright, 1896,_ BY SARAH WARNER BROOKS\n\nColonial Press: C. H. Simonds & Co., Boston, Mass., U.S.A. Electrotyped at the Dickinson Electrotype |
| b3g.chunk.00.jsonl | 3277 | COPYRIGHT, 1921,\n\nBY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER Iâ€"Doctor Fell CHAPTER |
| b3g.chunk.00.jsonl | 3279 | Copyright (C) 2003 by Douglas Rushkoff. This Project Gutenberg is also available online at: http://www.demos.co.uk/catalogue/opensourcedemocracy_page292 |
| b3g.chunk.00.jsonl | 3286 | Copyright, 1909, 1911,_\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished, January 1911\n\nTHE UNIVERSITY PRESS, |
| b3g.chunk.00.jsonl | 3326 | COPYRIGHT, 1924, BY CUPPLES & LEON COMPANY\n\nTHE CURLYTOPS AT SUNSET BEACH\n\nPrinted in U. S. A.\n\n-----------------------------------------------------------------------------------\ |
| b3g.chunk.00.jsonl | 3386 | Copyright (c) 1996, 2002 by Russell Martin Stendal\n\nï»¿IntroducciÃ³n de Las Sagradas Escrituras Version Antigua transcrita y puesta en espa |
| b3g.chunk.00.jsonl | 3397 | COPYRIGHT 1890 BY CHARLES SCRIBNERâ€™S SONS\n\nIN DARKEST AFRICA\n\nOR THE\n\nQUEST, RESCUE, AND RETREAT OF EMIN GOVERNOR OF EQUATORIA\n\ |
| b3g.chunk.00.jsonl | 3417 | Copyright, 1910, by HARPER & BROTHERS Printed in the United States of America\n\nPREFACE\n\nIn this small volume the boys of many lands |
| b3g.chunk.00.jsonl | 3423 | COPYRIGHT, 1906, BY THE MACMILLAN COMPANY.\n\nCOPYRIGHT, 1934, BY DANIEL G. MASON.\n\nAll rights reserved--no part of this book may be |
| b3g.chunk.00.jsonl | 3425 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._ \n\n=Terms to NICK CARTER STORIES Mail Subscribers.=\n\ |
| b3g.chunk.00.jsonl | 3450 | COPYRIGHT, 1917, BY THE NEALE PUBLISHING COMPANY\n\nTO MY FRIEND AND BISHOP,\n\nTHE RIGHT REVEREND ROBERT LEWIS PADDOCK, D.D.\n\nTABLE |
| b3g.chunk.00.jsonl | 3469 | COPYRIGHT, 1913, BY THE CROWELL PUBLISHING COMPANY COPYRIGHT, 1914, BY MARY HEATON O'BRIEN\n\nALL RIGHTS RESERVED\n\n_Published April 1914_ |
| b3g.chunk.00.jsonl | 3504 | Copyright, 1918, by BONI & LIVERIGHT, INC. Manufactured in the United States of America for The Modern Library, Inc., by H. Wolff\n\nCONTENTS |
| b3g.chunk.00.jsonl | 3513 | Copyright, 1911, BY HARPER & COMPANY\n\nMADE IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. AN IMPRUDENT BEAR 5\n\nII. RUGGLESâ€"THE DERELICT |
| b3g.chunk.00.jsonl | 3529 | COPYRIGHT, 1895\n\nBY\n\nG. P. PUTNAM'S SONS\n\n_Entered at Stationers' Hall, London_\n\nThe Knickerbocker Press, New Rochelle, N.Y.\n\ |
| b3g.chunk.00.jsonl | 3546 | COPYRIGHT, 1899, BY HERBERT S. STONE & CO.\n\nThe Author and the Publishers wish to acknowledge the courtesy of _VICTOR F. LAWSON, ESQ |
| b3g.chunk.00.jsonl | 3549 | COPYRIGHT, 1917,\n\nBY THE KING-RICHARDSON COMPANY, SPRINGFIELD, MASS.\n\n{3}\n\nFOREWORD\n\nThe five volumes of THE BIBLE STORY have served |
| b3g.chunk.00.jsonl | 3550 | Copyright, 1920, By Grosset & Dunlap\n\nTHE OUTDOOR GIRLS AT BLUFF POINT\n\nCONTENTS\n\nCHAPTER PAGE\n\nI TO THE FRONT 1\n\nII BAD NEWS |
| b3g.chunk.00.jsonl | 3561 | Copyright, 1912, by Robert W. Chambers\n\nCopyright, 1911, by International Magazine Company\n\nPublished October, 1912\n\nPublished in |
| b3g.chunk.00.jsonl | 3583 | COPYRIGHT, 1922,\n\nBY DODD, MEAD AND COMPANY, INC.\n\nPRINTED IN THE U.S.A.\n\nINTRODUCTION\n\nThe Rev. Mark J. McNeal, S. J., who was |
| b3g.chunk.00.jsonl | 3594 | Copyright, 1947, by Harris Dark. PRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nI. God Hath Spoken 7 II. Generic and Specific Commands |
| b3g.chunk.00.jsonl | 3617 | Copyright, 1897, THE GREAT ROUND WORLD Publishing Company.=\n\n* * * *\n\nThe latest news from India is of a most encouraging nature.\ |
| b3g.chunk.00.jsonl | 3618 | Copyright, 1909, by_ STREET & SMITH, _79-89 Seventh Avenue, New York, N. Y._\n\nNo. 24. NEW YORK, August 7, 1909. Price Five Cents.\n\nMotor |
| b3g.chunk.00.jsonl | 3632 | Copyright 1891 By Rand McNally & Co. Chicago. Copyright, 1905 By Rand McNally & Co. Chicago. All Rights Reserved\n\n(Told in the Hills)\ |
| b3g.chunk.00.jsonl | 3645 | Copyright, 1916, by Louise Dutton\n\nAll rights reserved, including that of translation into foreign languages, including the Scandinavian |
| b3g.chunk.00.jsonl | 3671 | Copyrighted, 1893, BY THE PRICE-MCGILL CO.\n\n[Illustration: THE WARRIOR HAD NOT TIME TO RECOVER * * * WHEN TOM GRASPED HIM BY THE THROAT |
| b3g.chunk.00.jsonl | 3675 | Copyright, 1890,\n\nDedication.\n\nTo the many strangers who, after reading such of these stories as have before been printed, have written |
| b3g.chunk.00.jsonl | 3710 | COPYRIGHT, 1911, BY GROSSET & DUNLAP\n_The Outdoor Chums After Big Game_\n\nCONTENTS\n\nCHAPTER PAGE I GLORIOUS NEWS 1 II THE MOTORCYCLE |
| b3g.chunk.00.jsonl | 3729 | COPYRIGHT, 1922, BY\n\nHARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY\n\nTHE QUINN & BODEN COMPANY\n\nRAHWAY, N. J.\n\ |
| b3g.chunk.00.jsonl | 3741 | COPYRIGHT, 1914, BY D. APPLETON AND COMPANY\n\nPublished in England as â€œThe Great Ageâ€\n\nPrinted in the United States of America\n\nANNE |
| b3g.chunk.00.jsonl | 3766 | Copyright, 1913, BY HOWARD E. ALTEMUS\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. TOO SLOW FOR HIM 7 II. MAKING A NEW START 24 III. IN THE CINDER |
| b3g.chunk.00.jsonl | 3767 | Copyright, 1900\n\nby The International Library Publishing Co.\n\nTable of Contents.\n\nPAGE. Preface 5 Introduction 9\n\nI. \n\nTHE THREE |
| b3g.chunk.00.jsonl | 3775 | Copyright 1915 by Hugo Schmidt, Munich~ Alle Rechte vorbehalten, insbesondere das der\n\nÃœbersetzung\n\n+Hugo Schmidt+ +E. W. Bredt+\n\nInhaltsverzeichnis |
| b3g.chunk.00.jsonl | 3832 | Copyright, 1912 By Small, Maynard and Company\n(Incorporated)\n\nEntered at Stationersâ€™ Hall Published, September 7, 1912; Sixth edition |
| b3g.chunk.00.jsonl | 3840 | Copyright 1893 by Charles H. Kerr & Company\n\nDEDICATED\n\nTO THE LATE\n\nANDREW SHUMAN\n\nMY LITERARY ADVISER\n\nAND\n\nTRUEST FRIEND |
| b3g.chunk.00.jsonl | 3846 | COPYRIGHT 1911, BY J. S. OGILVIE PUBLISHING COMPANY.\n\n[Illustration: And inside that dark circle there came a face, a dark Eastern face |
| b3g.chunk.00.jsonl | 3847 | Copyright, 1919, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |

| | | |
|---|---|---|
| b3g.chunk.00.jsonl | 3856 | Copyright 1922 by R. Bemporad & F.\n\n1520-1922. â€" Firenze â€" Stabilimento Tip. E. Ariani, Via S. Gallo, 33\n\nPERSONAGGI.\n\nIl trasparente |
| b3g.chunk.00.jsonl | 3883 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.00.jsonl | 3917 | COPYRIGHT, 1921, BY\n\nW. J. WATT & COMPANY\n\n_Printed in the United States of America_\n\nMIXED FACES\n\nCHAPTER I\n\nIf Nature is infallible |
| b3g.chunk.00.jsonl | 3958 | COPYRIGHT 1904 BY The Open Court Pub. Co. CHICAGO\n\n- - - - -\n\nThe ORIGIN OF SPECIES\n\nThe origin of species is a natural phenomeon |
| b3g.chunk.00.jsonl | 3965 | Copyright, 1919, by Yale University Press\n\nPREFACE\n\nWith the present collection the publication of Sumnerâ€™s Essays comes to an end. |
| b3g.chunk.00.jsonl | 3976 | COPYRIGHT, 1907, BY F. MARION CRAWFORD.\n\nSet up and electrotyped. Published September, 1908.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.00.jsonl | 3993 | Copyright, 1891_, by Jeremiah Curtin.\n\nPrinters S. J. Parkhill & Co., Boston, U.S.A.\n\nTHE DELUGE\n\nCHAPTER I.\n\nThe war with cannon |
| b3g.chunk.00.jsonl | 4012 | Copyright, 1892, by FRANK A. MUNSEY.\n\nCopyright, 1901, by A. L. BURT.\n\nBEN BRUCE. By HORATIO ALGER, JR.\n\nCONTENTS.\n\nCHAPTER PAGE |
| b3g.chunk.00.jsonl | 4019 | Copyright, 1899_, by DODD, MEAD AND COMPANY.\n\n_All rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nDEDICATED |
| b3g.chunk.00.jsonl | 4036 | Copyright, 1888 by Frank A. Munsey\n\nCopyright, 1891 By United States Book Co.\n\nCopyright, 1900 By Street and Smith\n\nDean Dunham\n |
| b3g.chunk.00.jsonl | 4061 | Copyright, 1916, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.00.jsonl | 4080 | COPYRIGHT, 1902, BY THE HOBART COMPANY.\n\n_A Daughter of the Sioux._ _Published March 15, 1903_\n\n* * * *\n\nCONTENTS\n\nCHAPTER I.\ |
| b3g.chunk.00.jsonl | 4113 | Copyright, 1902, by G. W. Dillingham Company\n\nA Speckled Bird. Issued August, 1902.\n\nTo MY KIND READERS KNOWN AND UNKNOWN, WHO HAVE |
| b3g.chunk.00.jsonl | 4123 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JULY 2, 1895. FIVE CENTS |
| b3g.chunk.00.jsonl | 4124 | COPYRIGHT, 1897, BY J. T. HALEY & COMPANY.\n\nPUBLISHERS' ANNOUNCEMENT.\n\nIf, as Lord Bacon says, \"reading makes a full man,\" then it |
| b3g.chunk.00.jsonl | 4126 | COPYRIGHT 1911 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nIntroduction\n\nPhilip Perry and Sydney Monroe are young officers in |
| b3g.chunk.00.jsonl | 4129 | COPYRIGHT, 1916, BY DALLAS LORE SHARP\n\nALL RIGHTS RESERVED\n\n_Published April 1916_\n\nTO THOSE WHO\n\n"_Enforst to seek some shelter |
| b3g.chunk.00.jsonl | 4156 | Copyright, 1893, by Lee and Shepard\n\n_All Rights Reserved_\n\nA Victorious Union\n\nType-Setting and Electrotyping by C. J. Peters & Son |
| b3g.chunk.00.jsonl | 4173 | Copyright, 1896_, by ROBERTS BROTHERS._All rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nPREFACE |
| b3g.chunk.00.jsonl | 4183 | Copyright, 1883, By JOSEPH CROSS.\n\nFranklin Press: RAND, AVERY, AND COMPANY, BOSTON.\n\nDEDICATORY EPISTLE.\n\nTo THOMAS WHITTAKER, Esq |
| b3g.chunk.00.jsonl | 4189 | Copyright, 1896, BY LOUIS KLOPSCH.\n\nCONTENTS\n\nCHAPTER. PAGE.\n\nI. First, Be a Man, 5 II. Seize Your Opportunity, 14 III. How Did He |
| b3g.chunk.00.jsonl | 4201 | Copyright, 1909, by CUPPLES & LEON COMPANY\n\nTHE BOY PILOT OF THE LAKES\n\nPrinted in U.S. A.\n\nCONTENTS\n\nCHAPTER PAGE I NAT SAVES |
| b3g.chunk.00.jsonl | 4215 | COPYRIGHT, 1914\n\nBY F. M. BRASELMANN\n\nDEDICATION\n\nJULY 17, 1888. CINCINNATI, OHIO.\n\nThis book is affectionately inscribed to her |
| b3g.chunk.00.jsonl | 4235 | Copyright, 1911 by The Reilly & Britton Co.\n\nAll rights reserved\n\nEntered At Stationers' Hall\n\nFirst Printing, September 1911\n\n_REBELLION_ |
| b3g.chunk.00.jsonl | 4253 | Copyright, 1915, John Hubert Greusel\n\n_Dedicated to Stella My Wife_\n\nCONTENTS\n\nBOOK THE FIRST: BISMARCK'S HUMAN ESSENCE\n\nChapter |
| b3g.chunk.00.jsonl | 4254 | COPYRIGHT, 1893, BY CHARLES SCRIBNER'S SONS\n\nPress of J.J. Little & Co. Astor Place, New York\n\nPREFACE\n\nThis book, dealing with our |
| b3g.chunk.00.jsonl | 4269 | Copyright, 1910, by WESSELS & BISSELL CO. October\n\nTHE PREMIER PRESS NEW YORK\n\n_Affectionately dedicated to the other occupants of |
| b3g.chunk.00.jsonl | 4272 | COPYRIGHT, 1920,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published January, 1920.\n\nVIRO DOCTISSIMO DAVID STARR JORDAN |
| b3g.chunk.00.jsonl | 4274 | Copyright, 1914, by McBride, Nast & CO.\n\nPublished September, 1914\n\nCONTENTS\n\nCHAPTER PAGE\n\nI JACK STRAWâ€™S MISSION TO MEXICO 1\ |
| b3g.chunk.00.jsonl | 4275 | COPYRIGHT, 1895, By THOMAS Y. CROWELL & CO.\n\nTYPOGRAPHY BY C. J. PETERS & SON, BOSTON.\n\nPREFACE.\n\nIn a very able review of Maspero |
| b3g.chunk.00.jsonl | 4279 | Copyright 1923 by A. L. BURT COMPANY Made in â€œU. S. A.â€\n\nCONTENTS\n\nI. Snowbound 3 II. The Lost Deed 14 III. The Ghost 30 IV. The Ghost |
| b3g.chunk.00.jsonl | 4289 | Copyright, 1905, By WARD, LOCK, AND COMPANY. Copyright, 1907, BY LITTLE, BROWN, AND COMPANY.\n\n-------------------\n\n_All Rights Reserved_ |
| b3g.chunk.00.jsonl | 4339 | Copyright, 1900, By McCLURE, PHILLIPS & CO.\n\nCONTENTS.\n\nChapter Page\n\nI.--The House on the Pasig 1 II.--CrisÃ³stomo Ibarra 7 III.-- |
| b3g.chunk.00.jsonl | 4348 | Copyright, 1911, by W. J. WATT & COMPANY\n\nPublished, August, 1911\n\n* * * *\n\n"FROM THE VALLEY OF THE MISSING\"\n\nCHAPTER ONE\n |
| b3g.chunk.00.jsonl | 4366 | Copyright, 1919, by Wilfred T. Grenfell All Rights Reserved\n\nPREFACE\n\nI have long been resisting the strong pressure from friends that |
| b3g.chunk.00.jsonl | 4426 | Copyright, 1924, By DODD, MEAD AND COMPANY, Inc.\n\nPRINTED IN THE U. S. A. BY The Quinn & Boden Company BOOK MANUFACTURERS RAHWAY NEW |
| b3g.chunk.00.jsonl | 4440 | Copyright 1901, by LEONARD ECKSTEIN OPDYCKE\n\nThe BOOK OF THE COURTIER was written, partly at Urbino and partly at Rome, between the |
| b3g.chunk.00.jsonl | 4464 | COPYRIGHT 1922 BY THE PENN PUBLISHING COMPANY\n\nBlackbeard: Buccaneer\n\nMade in the U. S. A.\n\nI. THAT COURTEOUS PIRATE |
| b3g.chunk.00.jsonl | 4499 | Copyright, 1921, By Little, Brown, and Company. All rights reserved\n\nPublished September, 1921\n\nThe Plimpton Press Norwood Mass U S |
| b3g.chunk.00.jsonl | 4523 | COPYRIGHT, 1904, BY MARY AUSTIN COPYRIGHT, 1910, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\n[Illustration: From photograph by |
| b3g.chunk.00.jsonl | 4536 | Copyright, 1919, by CALMANN-LÃ‰vY.\n\nLE HAREM ENTRâ€™OUVERT\n\nPREMIÃ'RE PARTIE\n\nMÅ'URS TUNISIENNES\n\nA ChedlÃ¯a meurtt Tahar ben Abd el |
| b3g.chunk.00.jsonl | 4553 | Copyright, 1895. By W. A. WILDE & CO.\n\n_All rights reserved._\n\nCONTENTS.\n\nA QUARTERDECK STORY. CHAPTER PAGE I. The Capture of the Fort |
| b3g.chunk.00.jsonl | 4562 | COPYRIGHT, 1913, BY THE INTERNATIONAL COMMITTEE OF YOUNG MEN'S CHRISTIAN ASSOCIATIONS\n\nTHIS LITTLE BOOK IS DEDICATED TO THE MEN WHO MUST |
| b3g.chunk.00.jsonl | 4572 | COPYRIGHT, 1919, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPLATES\n\nTowards the Infinite, _Frontispiece_ |
| b3g.chunk.00.jsonl | 4580 | Copyright, 1912, by Fleming H. Revell Company\n\nNew York: 158 Fifth Avenue Chicago: 17 N. Wabash Ave. Toronto: 25 Richmond St., W. London |
| b3g.chunk.00.jsonl | 4596 | COPYRIGHT, 1902, 1903 BY JAMES HARVEY ROBINSON\n\nALL RIGHTS RESERVED 612.1\n\nThe Athen¸um Press\n\nGINN & COMPANY Â· PROPRIETORS Â· BOSTON |
| b3g.chunk.00.jsonl | 4619 | COPYRIGHT, 1891, BY CHARLES SCRIBNER'S SONS\n\nPUBLISHERS' NOTE.\n\nThis manual, like that on Drawing and Designing, previously published |
| b3g.chunk.00.jsonl | 4623 | Copyright, 1908_\n\nBY THE PAGE COMPANY\n\n_All rights reserved_\n\nMade in U.S.A.\n\nCONTENTS\n\nPAGE\n\nTHE SEPTEMBER-GALE STORY 1\ |

| | | |
|---|---|---|
| b3g.chunk.00.jsonl | 4629 | Copyright, 1914, by THE RED BOOK CORPORATION\n\nCopyright, 1914, by HEARST's INTERNATIONAL LIBRARY CO., INC.\n\n_All Rights reserved, including |
| b3g.chunk.00.jsonl | 4635 | COPYRIGHT, 1922, BY GROSSET & DUNLAP\n\n--------------------------------------------------------------------\n\nThe life of a scout |
| b3g.chunk.00.jsonl | 4640 | COPYRIGHT, 1922, BY CHARLES SCRIBNER'S SONS\n\nCOPYRIGHT, 1922, BY BOYS' LIFE\n\nPrinted in the United States of America\n\n[Illustration |
| b3g.chunk.00.jsonl | 4654 | Copyright, 1910, by HURST & CO.\n\n------------------------------------\n\nCONTENTS\n\nI The Big Prize |
| b3g.chunk.00.jsonl | 4677 | COPYRIGHT 1905, BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nThe Lakeside Press R. R. DONNELLEY & SONS COMPANY CHICAGO\n\nCONTENTS |
| b3g.chunk.00.jsonl | 4694 | COPYRIGHT, 1905, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America F\n\nTHIS VOLUME IS DEDICATED TO\n\nMY FATHER\n\n |
| b3g.chunk.00.jsonl | 4708 | Copyright, 1893, by J. B. LIPPINCOTT COMPANY. Copyright, 1904, by J. B. LIPPINCOTT COMPANY. Copyright, 1908, by J. B. LIPPINCOTT COMPANY |
| b3g.chunk.00.jsonl | 4709 | Copyright 1908, 1909, 1910, 1911 By THE CROWELL PUBLISHING CO.\n\nCopyright 1912 By STURGIS & WALTON CO.\n\nSet up and electrotyped. Published |
| b3g.chunk.00.jsonl | 4718 | Copyright, 1908, By Forest and Stream Publishing Co.\n\nFOREWORD\n\nIn this volume will be found a series of articles which in recent years |
| b3g.chunk.00.jsonl | 4725 | COPYRIGHT 1899\n\nBY\n\nNATURE STUDY PUBLISHING CO.\n\nBIRDS AND ALL NATURE.\n\nILLUSTRATED BY COLOR PHOTOGRAPHY.\n\nVOL. V. JANUARY, |
| b3g.chunk.00.jsonl | 4751 | Copyright, 1901, By Dodd, Mead and Company.\n\n--------------------------------------------------------------------\n\nTO EMERSON VENABLE |
| b3g.chunk.00.jsonl | 4753 | Copyright, 1910, By Lothrop, Lee & Shepard Co.\n\n_All rights reserved_\n\nWESTOVER OF WANALAH\n\nNorwood Press Berwick & Smith Co. Norwood |
| b3g.chunk.00.jsonl | 4812 | Copyright, 1913, 1917 by Otis F. Wood\n\nTHE SURRENDER OF SANTIAGO.\n\nFor two days we had been at the headquarters of the Second Brigade |
| b3g.chunk.00.jsonl | 4816 | Copyright, 1914, by Little, Brown, and Company. All rights reserved.\n\nCONTENTS\n\nI. WHICH INTRODUCES A LADY AND TWO GENTLEMEN |
| b3g.chunk.00.jsonl | 4848 | COPYRIGHT, 1915 BY DODD, MEAD AND COMPANY\n\nTO\n\nMILDRED\n\nPETER PARAGON\n\nIn\n\nPeter might justly have complained that his birth was |
| b3g.chunk.00.jsonl | 4877 | Copyright, 1919\n\nCONTENTS\n\nCHAPTER\n\nI. A FENCE WITH A HISTORY II. THE BOYS OF OLD SCRANTON III. HUGH SHOULDERS A HEAVY TASK IV. IN |
| b3g.chunk.00.jsonl | 4881 | Copyright, 1901 by Houghton, Mifflin and Company All Rights Reserved\n\nSix Hundred Copies Printed Number, 200\n\nTABLE OF CONTENTS\n\nPage |
| b3g.chunk.00.jsonl | 4890 | COPYRIGHT, 1918, BY A. M. DAVIS\n\n_To_\n\nEDITH BULLEN\n\nCONTENTS\n\nCHAPTER PAGE I. LOIS AND HAROLD 1\n\nII. WENONAH 5\n\nIII. DUSTY |
| b3g.chunk.00.jsonl | 4901 | COPYRIGHT, 1922,\n\nBY GEORGE H. DORAN COMPANY\n\nTHE CHILDREN'S SIX MINUTES. II\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nHARRIET |
| b3g.chunk.00.jsonl | 4910 | Copyright,_ 1898, _by Thomas Henry French._\n\n_____\n\nLondon: | New York: SAMUEL FRENCH, LTD. | T |
| b3g.chunk.00.jsonl | 4930 | Copyright 1917\n\nPeoples Pulpit Association\n\nBrooklyn, N. Y., U. S. A.\n\nInternational Bible Students Association\n\nBrooklyn, London |
| b3g.chunk.00.jsonl | 4958 | Copyright, 1891, by Roberts Brothers.\n\nUniversity Press:\n\nJohn Wilson and Son, Cambridge, U.S.A.\n\nLIST OF ILLUSTRATIONS.\n\nPAGE |
| b3g.chunk.00.jsonl | 4963 | Copyright, 1918, by DUFFIELD & COMPANY\n\nINTRODUCTION\n\nThe beauty of the world gradually reveals itself to the child who forms the habit |
| b3g.chunk.00.jsonl | 4964 | Copyright, 1913, by THE NEALE PUBLISHING COMPANY\n\nPREFACE\n\nAmong the records of the United States Courts at Richmond, Virginia, are |
| b3g.chunk.00.jsonl | 4966 | COPYRIGHTED, 1915, BY\n\nKATHERINE C. STILES\n\nINTRODUCTION\n\nWhen I took charge of the Georgia Room, in the Confederate Museum, in Richmond |
| b3g.chunk.00.jsonl | 4987 | COPYRIGHT, 1884,\n\nBY D. APPLETON AND COMPANY.\n\nPREFACE.\n\nFor many years two styles of riding have prevailed in Western Europe--the |
| b3g.chunk.00.jsonl | 5033 | Copyright, 1914, by Charles Scribner's Sons\n\nPublished August, 1914\n\nTO MY WIFE\n\n[Illustration: \"What would I do? A number of things |
| b3g.chunk.00.jsonl | 5041 | COPYRIGHT, 1904, BY CHARLES SCRIBNER'S SONS\n\nPublished, April, 1904\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE THEORY OF COPERNICUS DROOP |
| b3g.chunk.00.jsonl | 5052 | COPYRIGHT, 1911, By D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nPREFACE\n\nThis small volume is based upon three |
| b3g.chunk.00.jsonl | 5068 | COPYRIGHT © 1961, 1962 BY THOMAS WHITESIDE PUBLISHED BY SIMON AND SCHUSTER, INC. ROCKEFELLER CENTER, 630 FIFTH AVENUE NEW YORK 20, N. Y.\ |
| b3g.chunk.00.jsonl | 5092 | Copyright, 1904, by_ JENNINGS AND PYE\n\nPREFACE\n\nThis little book contains the larger part of an address I have delivered at several |
| b3g.chunk.00.jsonl | 5114 | Copyright, 1911, by_ FRANCES HODGSON BURNETT\n\n_Copyright, 1910, 1911, by_ THE PHILLIPS PUBLISHING CO.\n\n_All rights reserved, including |
| b3g.chunk.00.jsonl | 5127 | Copyright, 1903_ By L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished July, 1903\n\nColonial Press Electrotyped |
| b3g.chunk.00.jsonl | 5155 | Copyright 1907 and 1918\n\nBy THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published March, 1907.\n\nReprinted April, July, 1907; |
| b3g.chunk.00.jsonl | 5156 | Copyright, 1923, By DODD, MEAD AND COMPANY, Inc.\n\nPublished, April, 1923 Second printing, April, 1923 Third printing, January, 1925 Fourth |
| b3g.chunk.00.jsonl | 5182 | Copyrighted 1910 By the Trade Register, Inc. Seattle, Washington.\n\nCONTENTS\n\nPAGE INTRODUCTION 3\n\nALLSPICE OR PIMENTO 4\n\nCAPSICUM |
| b3g.chunk.00.jsonl | 5203 | COPYRIGHT, 1912, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO MY MOTHER\n\nINTRODUCTION\n\nThe purpose of |
| b3g.chunk.00.jsonl | 5243 | COPYRIGHT, 1889, BY PORTER & COATES.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. ALL ABOUT THE FLAG, 5\n\nII. THE STRANGE BANNER, 24\n\nIII. CHEERS |
| b3g.chunk.00.jsonl | 5258 | Copyright, 1912, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published November, 1912.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.00.jsonl | 5261 | Copyright, 1912 by Small, Maynard and Company, Inc._\n\nIN\n\nART\n\nBY AUGUSTE RODIN\n\nTRANSLATED FROM THE FRENCH OF PAUL GSELL BY MRS. |
| b3g.chunk.00.jsonl | 5265 | COPYRIGHT, 1901,\n\nBY SILVER, BURDETT AND COMPANY\n\n* * * *\n\nTHIS BOOK IS DEDICATED\n\nTO THE LOVERS OF CHILDREN\n\nAND OF BIRDS\ |
| b3g.chunk.00.jsonl | 5277 | Copyright (C) 1992 by Ann Wilson\n\nUnnamed world, 2559 CE\n\nJoste was waiting in front of his desk when two guards brought the just-captured |
| b3g.chunk.00.jsonl | 5279 | Copyright 1896 BY A. W. Williams\n\nPREFACE.\n\nIn offering to the public this volume on Bleeding Armenia under the Curse of Islam the |
| b3g.chunk.00.jsonl | 5301 | Copyright, 1902, By GEORGE W. JACOBS & Co.\n\nPublished August, 1902.\n\nPreface\n\nThe locomotive chase in Georgia, which forms what may |
| b3g.chunk.00.jsonl | 5312 | Copyrighted 1889, by Richard K. Fox.\n\nPARIS UNVEILED\n\n--OR--\n\nAn Expose of Vice And Crime\n\n--IN THE--\n\nGAY FRENCH CAPITAL.\n\nDepicting |
| b3g.chunk.00.jsonl | 5313 | Copyright, 1909, by\n\nDesmond FitzGerald, Inc.\n\nCONTENTS\n\nCHAPTER\n\nI. THE PROPOSITION II. A SECOND EMPLOYMENT III. TWO ENCOUNTERS |
| b3g.chunk.00.jsonl | 5318 | Copyright, 1884, By D. Appleton and Company.\n\nTHE AIM AND METHOD.\n\n[Illustration]\n\nA machine, turned by a crank, has been made to |
| b3g.chunk.00.jsonl | 5331 | Copyright © 2008 Marie Lebert\n\n-----\n\nDu Projet Gutenberg en 1971 à l'Encyclopédie de la Vie en 2007, 38 étapes avec résumé et description |

| | | |
|---|---|---|
| b3g.chunk.00.jsonl | 5333 | Copyright, 1909, by MOFFAT, YARD AND COMPANY NEW YORK\n_All Rights Reserved_\nâ€"â€" Published, October, 1909\n\nTO MY DAUGHTERS WITH THE |
| b3g.chunk.00.jsonl | 5374 | Copyright, 1917, by REVIEW OF REVIEWS COMPANY\n\nTRUE STORIES OF THE GREAT WAR\n\nINTRODUCTORY\n\nThirty million soldiers, each living |
| b3g.chunk.00.jsonl | 5378 | Copyright 1918 by Alfieri e Lacroix â€" Milano._\n\n_Stabilimento Alfieri e Lacroix â€" Milano, Via Mantegna 6._\n\nLU SCÃ"\n\n(LA TETRA LEGGENDA |
| b3g.chunk.00.jsonl | 5394 | Copyright 1931 Â· United States Naval Institute)\n\nDESIGNED AND PRINTED BY GEORGE BANTA PUBLISHING COMPANY MENASHA, WISCONSIN\n\nLIST |
| b3g.chunk.00.jsonl | 5405 | Copyright, 1922, by GROSSET & DUNLAP\n\n--------------------------------------------------------\n\nCONTENTS\n\nALL ABOARD |
| b3g.chunk.00.jsonl | 5415 | Copyright, 1912 FREDERICK CARL EISELEN\n\nPrinted in the United States of America\n\nFirst Edition Printed September, 1912 Second Printing |
| b3g.chunk.00.jsonl | 5444 | COPYRIGHT 1917 S. FISCHER, VERLAG.\n\nPERSONEN\n\nMilliardÃ¤r Sohn Tochter SekretÃ¤r Museumsdirektor Arzt KapitÃ¤n SÃ¤ngerin der Herr in grau |
| b3g.chunk.00.jsonl | 5468 | Copyright, 1907, by HARPER & BROTHERS.\n\n_All rights reserved._ Published October, 1907.\n\nTO E. W. G.\n\n_CONTENTS_\n\nPAGE\n\nPREFACE |
| b3g.chunk.00.jsonl | 5507 | Copyright, 1916, by Grosset & Dunlap. The Bobbsey Twins at Home Printed in the United States of America\n\nCHAPTER PAGE I. |
| b3g.chunk.00.jsonl | 5510 | COPYRIGHT, 1899, 1901 By MAUD MENEFEE\n\nTO ANDREA HOFER\n\nFOREWORD.\n\nIn writing these stories, no attempt has been made to follow the |
| b3g.chunk.00.jsonl | 5516 | Copyright, 1903 by F. L. Hitchcock\n\nPREFACE\n\nThis narrative was originally written without the least idea of publication, but to gratify |
| b3g.chunk.00.jsonl | 5541 | Copyright, 1917, by Harper & Brothers Printed in the United States of America Published February, 1917\n\nTO\n\nMY WIFE\n\nWHO HAS MADE |
| b3g.chunk.00.jsonl | 5557 | COPYRIGHT, 1943, BY HARCOURT, BRACE AND COMPANY, INC.\n\n_All rights reserved, including the right to reproduce this book or portions thereof |
| b3g.chunk.00.jsonl | 5566 | Copyright, 1918, BY EMERSON HOUGH\n\nPrinted in the United States of America\n\nTO JAMES ALEXANDER BURNS PROPHET OF HIS PEOPLE\n\nCONTENTS |
| b3g.chunk.00.jsonl | 5568 | Copyright, 1893, BY BENZIGER BROTHERS.\n\nTO ALL BOYS WHO WANT TO MAKE LIFE CHEERFUL.\n\nPreface.\n\nIn offering this little book to that |
| b3g.chunk.00.jsonl | 5590 | Copyright, 1894, BY SELMAR HESS\n\nedited by Charles F. Horne\n\n[Illustration: Publisher's arm.]\n\nNew-York: Selmar Hess Publisher\n\n |
| b3g.chunk.00.jsonl | 5601 | Copyright, 1917, by W. J. WATT & COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS BROOKLYN, N. Y.\n\n[Illustration: The girl weighed |
| b3g.chunk.00.jsonl | 5603 | COPYRIGHT Â© 1956 BY IVES WASHBURN, INC.\n\nAll rights reserved, including the right to reproduce this book, or parts thereof, in any form |
| b3g.chunk.00.jsonl | 5617 | Copyright, 1915, by The New York Book Company\n\nCONTENTS\n\nCHAPTER\n\nI. THE STRANGE OARS AND ROPES Page 15\n\nThe charted island. Previous |
| b3g.chunk.00.jsonl | 5625 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"TOO HOT!\"--DRAWN BY JESSIE SHEPHERD |
| b3g.chunk.00.jsonl | 5630 | COPYRIGHT, 1922, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES\n\nAT THE COUNTRY LIFE PRESS, GARDEN CITY |
| b3g.chunk.00.jsonl | 5641 | COPYRIGHT, 1890, BY NORMAN W. HENLEY & CO.\n\nPREFACE.\n\nThe present work hardly needs a preface. The object is to present in the simplest |
| b3g.chunk.00.jsonl | 5642 | Copyright 1910 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published March, 1910 PRINTED IN THE UNITED STATES OF AMERICA BY THE |
| b3g.chunk.00.jsonl | 5653 | Copyright, 1901, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.00.jsonl | 5656 | COPYRIGHT, 1918, BY A. VIVANTI CHARTRES\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTHE OUTRAGE\n\nA BOOK I\n\nCHAPTER I\n\nChÃ©rie was |
| b3g.chunk.00.jsonl | 5665 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, OCTOBER 1, 1895. FIVE |
| b3g.chunk.00.jsonl | 5672 | COPYRIGHT, 1919, 1920, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.00.jsonl | 5682 | COPYRIGHT 1917 BY\n\nMITCHELL KENNERLEY\n\nPRINTED IN THE UNITED STATES\n\nBY THE VAIL-BALLOU COMPANY\n\nBINGHAMTON - - NEW YORK\n\nTO |
| b3g.chunk.00.jsonl | 5700 | COPYRIGHT, 1904, 1905, AND 1906, BY THE CHAPPLE PUBLISHING CO., LTD.\n\nCOPYRIGHT, 1905, BY THE REVIEW OF REVIEWS BOOK COMPANY\n\nCOPYRIGHT |
| b3g.chunk.00.jsonl | 5718 | COPYRIGHT, 1907, BY CUPPLES & LEON COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. WAKING UP 1 II. A FIVE-DOLLAR JOB 11 III. A BUSINESS CALL 19 |
| b3g.chunk.00.jsonl | 5746 | Copyright, 1906, by\n\nMcCLURE, PHILLIPS & CO.\n\nPublished, May, 1906\n\nSecond Impression\n\nCopyright, 1902, 1903, 1904, 1905, by The |
| b3g.chunk.00.jsonl | 5763 | Copyright 1914 by Kenneth Sawyer Goodman All rights reserved _\n\nNOTICE: Application for permission to perform this play in the United |
| b3g.chunk.00.jsonl | 5783 | Copyright, 1921, by\n\nTHE MACAULAY COMPANY\n\nPRINTED IN THE U. S. A.\n\nTO\n\nTHE SPLENDID NATIVE OF INDIA,\n\nTHE LIVING\n\nMADHU KRISHNAGHAR |
| b3g.chunk.00.jsonl | 5795 | COPYRIGHT, 1899, BY DOUBLEDAY & McCLURE CO\n\nTO MY MOTHER, KINDLY CRITIC, COUNSELLOR, AND FRIEND, THIS BOOK IS AFFECTIONATELY DEDICATED |
| b3g.chunk.00.jsonl | 5812 | Copyright, 1912, by Charles D. Stewart All rights reserved\n\nILLUSTRATIONS\n\nShe saw that she would have to continue her journey afoot |
| b3g.chunk.00.jsonl | 5848 | COPYRIGHT, 1900\n\nTHE BOWEN-MERRILL COMPANY\n\nALL RIGHTS RESERVED\n\n--------------------------------------------------------\ |
| b3g.chunk.00.jsonl | 5851 | Copyright, 1920_, BY PERRY MASON COMPANY\n\n_Copyright, 1922_, BY THE PAGE COMPANY\n\n_All rights reserved_\n\nMade in U.S.A.\n\nFirst |
| b3g.chunk.00.jsonl | 5868 | COPYRIGHT, 1910, BY HENRY HOLT AND COMPANY\n\nPublished November_, 1910\n\nTHE QUINN & BODEN CO. PRESS RAHWAY N. J.\n\nThe original of |
| b3g.chunk.00.jsonl | 5876 | COPYRIGHT, 1937\n\nBY THOMAS Y. CROWELL COMPANY\n\nAll rights reserved. No part of this book may be reproduced in any form except by a |
| b3g.chunk.00.jsonl | 5881 | COPYRIGHT, 1897,_ By Dodd, Mead and Company.\n\nPREFACE\n\nA few years ago, the readers of \"Wee Willie Winkie\" detected a new vein running |
| b3g.chunk.00.jsonl | 5892 | COPYRIGHT, 1951, BY CROWN PUBLISHERS, INC.\n\n_Second Printing, February 1951_\n\n_Printed in the United States of America_\n\n_American |
| b3g.chunk.00.jsonl | 5893 | Copyright, 1910\n\nBY SMALL, MAYNARD AND COMPANY\n\n(INCORPORATED)\n\n_Entered at Stationersâ€™ Hall._\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, |
| b3g.chunk.00.jsonl | 5933 | Copyright, 1916 BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO JOHN\n\n*CONTENTS*\n\nPROLOGUE: HANKOW\n\nThe |
| b3g.chunk.00.jsonl | 5956 | Copyright 1912 by Deutsche Verlags-Anstalt, Stuttgart\n\nDruck der Deutschen Verlags-Anstalt in Stuttgart Papier von der Papierfabrik |
| b3g.chunk.00.jsonl | 5986 | Copyright 1913+\n\n_All rights reserved_\n\nDedication\n\nTO THE CITIZENS OF PORTLAND AND TO THE DEAR FRIENDS OF MY EARLIER LIFE THIS |
| b3g.chunk.00.jsonl | 6005 | Copyright 1885, by PHILLIPS & HUNT, 805 Broadway, New York.\n\n--------------------------------------------------------\ |
| b3g.chunk.00.jsonl | 6032 | Copyright, 1906, by Harper & Brothers. All rights reserved. Published March, 1906.\n\nTO MY BROTHER EDWARD CLEMENT POTTER\n\nCONTENTS\n |
| b3g.chunk.00.jsonl | 6033 | Copyright, 1914\n\nby A. L. Burt Company\n\nCONTENTS\n\nCHAPTER I.â€"THE THREE RANCH PARDS. CHAPTER II.â€"BILLIE HAS A CLOSE CALL. CHAPTER |

| | | |
|---|---|---|
| b3g.chunk.00.jsonl | 6044 | Copyright, 1922\n\nBy A. L. BURT COMPANY\n\nTHE RANGER BOYS AND THEIR REWARD\n\nMade in â€œU. S. A.â€\n\nTHE RANGER BOYS AND THEIR REWARD\ |
| b3g.chunk.00.jsonl | 6059 | Copyright, 1911, by\n\nCUPPLES & LEON COMPANY\n\n* * * *\n\nDICK, THE BANK BOY\n\n[Illustration: TURNING TO DICK HE CONTINUED TO QUESTION |
| b3g.chunk.00.jsonl | 6088 | COPYRIGHT, 1930, BY A. FLANAGAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nWhen I began to write these stories about |
| b3g.chunk.00.jsonl | 6097 | COPYRIGHT, 1918, BY HENRY B. FULLER\n\nALL RIGHTS RESERVED\n\n_Published March 1918_\n\n-- |
| b3g.chunk.00.jsonl | 6109 | Copyright, 1911, BY HENRY HOLT AND COMPANY\n\n_Published January, 1911_\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\nPREFACE\n\nThe |
| b3g.chunk.00.jsonl | 6131 | Copyright, 1909, by George W. Jacobs and Company\n\nPublished March, 1909\n\nTo B. W. M. my good friend and counselor I affectionately |
| b3g.chunk.00.jsonl | 6136 | COPYRIGHTED 1909\n\nBY THE ROXBURGH PUBLISHING COMPANY\n\nALL RIGHTS RESERVED\n\nGRATEFULLY DEDICATED TO MY SIOUX FALLS FRIENDS.\n\nAUTHOR |
| b3g.chunk.00.jsonl | 6138 | COPYRIGHT 1893.\n\nGENERAL SUGGESTIONS.\n\n----------\n\nIn preparing tableaux to illustrate a song, poem or prose reading or recitation |
| b3g.chunk.00.jsonl | 6140 | Copyright, 1894 By FLOOD & VINCENT\n\n_Entered at Stationerâ€™s Hall, London_ By H. R. CHAMBERLAIN\n\n_The Chautauqua-Century Press, Meadville |
| b3g.chunk.00.jsonl | 6146 | Copyright, 1916, by_ CUPPLES & LEON COMPANY\n\nPrinted in U. S. A.\n\n[Illustration: \"THE FIRST APPEARANCE OF REMI'S COMPANY.\"\n(_See |
| b3g.chunk.00.jsonl | 6154 | Copyright, 1886, By WORTHINGTON CO.\n\n--------------------------------------------------------------\n\nPREFACE.\n\nAlthough |
| b3g.chunk.00.jsonl | 6174 | COPYRIGHT 1937 By THE REILLY & LEE CO.\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE U. S. A.\n\n[Transcriber's Note: Extensive research did |
| b3g.chunk.00.jsonl | 6178 | Copyright, 1899, By David McKay\n\nPress Of Sherman & Co., Philadelphia\n\nINTRODUCTION. \n\n[From Bell edition.]\n\nThe Metamorphoses of |
| b3g.chunk.00.jsonl | 6198 | COPYRIGHT, 1919 BY DODD, MEAD AND COMPANY, INC.\n\nTO THE READER\n\nDuring the war we had books which were the product of the spirit |
| b3g.chunk.00.jsonl | 6214 | Copyright_, 1880,\n\nBY ROBERTS BROTHERS.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nPREFACE.\n\nSo far as these little stories |
| b3g.chunk.00.jsonl | 6221 | COPYRIGHT, 1920, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.00.jsonl | 6239 | Copyright, 1913_,\n\nBy LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nTHE COLONIAL PRESS\n\nC. H. SIMONDS & CO., BOSTON, U. S |
| b3g.chunk.00.jsonl | 6240 | Copyright, 1904\n\nBY\n\nG. P. PUTNAMâ€™S SONS\n\n----------\n\nPublished, January, 1905\n\n=The Knickerbocker Press, New York=\n\n----------------------------------------------------------------------\ |
| b3g.chunk.00.jsonl | 6243 | Copyright 1944, 1950 The Philharmonic-Symphony Society of New York\n\nPrinted in the United States of America\n\n_Foreword_\n\nIncluded |
| b3g.chunk.00.jsonl | 6276 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MAY 5, 1896. FIVE CENTS |
| b3g.chunk.00.jsonl | 6300 | Copyright, 1928, by Samuel A. Tannenbaum All Rights Reserved\n\nOffset 1962 from the 1928 edition\n\nPrinted in the United States of America |
| b3g.chunk.00.jsonl | 6315 | COPYRIGHT, 1920, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTo\n\nH. J. B. BAIRD\n\nAn Havana which he is |
| b3g.chunk.00.jsonl | 6351 | Copyright, 1913, 1914, By Little, Brown, and Company.\n\nAll rights reserved\n\nPublished, February, 1914 Reprinted, January, 1914\n\nSet |
| b3g.chunk.00.jsonl | 6358 | COPYRIGHT, 1918, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED IN UNITED STATES OF AMERICA\n\nTO THE\n\nTYPICAL AMERICAN SOLDIER\n\nWHOSE MOTTO |
| b3g.chunk.00.jsonl | 6361 | Copyright, 1886, by THE CENTURY CO.\n\nTHE DE VINNE PRESS.\n\nST. NICHOLAS:\n\nVOLUME XIII.\n\nPART II.\n\nSIX MONTHS--MAY, 1886, TO OCTOBER |
| b3g.chunk.00.jsonl | 6370 | Copyright, 1885, by Thomas Frederick Crane. All rights reserved.\n\nThe Riverside Press, Cambridge, Mass., U. S. A. Electrotyped and Printed |
| b3g.chunk.00.jsonl | 6373 | COPYRIGHT, 1921, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE I A FAT LITTLE FELLOW 1 II A PEEP AT THE WORLD 6 III THE KITTEN 11 IV |
| b3g.chunk.00.jsonl | 6374 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: RECESS AT THE ACADEMY.--DRAWN BY A. B |
| b3g.chunk.00.jsonl | 6402 | COPYRIGHT, 1921,\n\nBY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY FRIEND\n\nLAURITZ MELCHIOR\n\nAND, THROUGH |
| b3g.chunk.00.jsonl | 6427 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.00.jsonl | 6435 | COPYRIGHT, 1915 BY P. J. KENEDY & SONS\n\nTHEâ€¢PLIMPTONâ€¢PRESS NORWOODâ€¢MASSâ€¢Uâ€¢Sâ€¢A\n\nTO PETITE THÃ‰RÃˆSE AND MÃˆRE AGNÃˆS DE JÃ‰SUS\n\nA LITTLE |
| b3g.chunk.00.jsonl | 6467 | COPYRIGHT, 1891 BY OCTAVIUS BROOKS FROTHINGHAM\n\nThe Knickerbocker Press, New York\n\nElectrotyped, Printed, and Bound by G. P. Putnam |
| b3g.chunk.00.jsonl | 6473 | Copyright 1920 The Bobbs-Merrill Company\n\nPrinted in the United States of America\n\nPress of Braunworth & Co. Book Manufacturers Brooklyn |
| b3g.chunk.00.jsonl | 6498 | COPYRIGHT, 1904, BY JOHN D. MORRIS & COMPANY\n\n[Illustration: JOHANN WOLFGANG VON GOETHE.\n_Photogravure after portrait by Stieler._]\ |
| b3g.chunk.00.jsonl | 6499 | Copyright, 1912, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.00.jsonl | 6513 | COPYRIGHT, 1920, BY HARCOURT, BRACE AND HOWE, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nACKNOWLEDGMENTS |
| b3g.chunk.00.jsonl | 6520 | COPYRIGHT, 1912, BY McBRIDE, NAST & COMPANY\n\nPUBLISHED FEBRUARY, 1912\n\nTO MY AUNT KATE FISHER BLAIR\n\nFOREWORD\n\nTo put before the |
| b3g.chunk.00.jsonl | 6527 | Copyright 1913 by Albert Langen, Munich\n\nVor ein paar Tagen sagte ich zu meiner Frau: â€žIch fÃ¼hle noch hin zu dem nÃ¶tige Andacht zu dem |
| b3g.chunk.00.jsonl | 6537 | Copyright, 1909, by Funk & Wagnalls Company\n\nThe Best of the World's Classics\n\nVOL. VI\n\nGREAT BRITAIN AND IRELAND--IV\n\n1801-1909 |
| b3g.chunk.00.jsonl | 6539 | COPYRIGHTED 1901\n\nBY\n\nJohn D. Avil\n\n_All Rights Reserved_\n\nCONTENTS\n\nPART I\n\nPAGE\n\n_INTRODUCTION_ ix\n\n_ABOUT CATHERINE DE |
| b3g.chunk.00.jsonl | 6547 | COPYRIGHT 1922 By MELVIN RANDOLPH GILMORE\n\n[Illustration: {Map to Show Distribution of Tribes}]\n\nMAP TO SHOW THE DISTRIBUTION OF THE |
| b3g.chunk.00.jsonl | 6549 | Copyright, 1903, by D. Appleton and Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nINTRODUCTION 9\n\nI. PRE-COLUMBIAN DISCOVERIES OF AMERICA 19 |
| b3g.chunk.00.jsonl | 6554 | COPYRIGHT, 1924, BY GROSSET & DUNLAP\n\nPrinted in the United States of America\n\n_To_ DOUGLAS FAIRBANKS THE ORIGINAL \"ZORRO\" OF THE |
| b3g.chunk.00.jsonl | 6563 | Copyright, 1915, by Elinore Pruitt Stewart\n\nAll rights reserved\n\nCopyright Â© renewed 1943 by H C Stewart\n\nFirst Bison Book Printing |
| b3g.chunk.00.jsonl | 6585 | COPYRIGHT, 1891,\n\nBY\n\nUNITED STATES BOOK COMPANY.\n\nTHE HEIR PRESUMPTIVE AND THE HEIR APPARENT.\n\nCHAPTER I.\n\nLord Frogmore was |
| b3g.chunk.00.jsonl | 6609 | Copyright 1915 by Ullstein & Co Berlin.\n\nMeinen lieben SÃ¶hnen Arnold und Walter, die beide im Felde stehen\n\nZum Geleit\n\nDies Buch |

| | | |
|---|---|---|
| b3g.chunk.00.jsonl | 6630 | Copyright, 1915 By Yale University Press\n\nFirst printed October, 1915, 1000 copies\n\nPREFACE\n\nThe legal profession discharges a most |
| b3g.chunk.00.jsonl | 6640 | COPYRIGHT 1919 BY W. G HIER\n\nDENVER THE BROCK-HAFFNER PRESS CO., PRINTERS 1919\n\nPreface\n\nThe past ten years have seen revolutionary |
| b3g.chunk.00.jsonl | 6690 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JUNE 4, 1895. FIVE CENTS |
| b3g.chunk.00.jsonl | 6698 | Copyright_, 1902 by GELETT BURGESS\n\n_Entered at_ Stationerâ€™s Hall\n_London_\n\nPRINTED BY THE STANLEY-TAYLOR COMPANY, SAN FRANCISCO\n\ |
| b3g.chunk.00.jsonl | 6734 | COPYRIGHT 1901 THE BOWEN-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTo my son ROBERT STANTON |
| b3g.chunk.00.jsonl | 6741 | Copyright, 1905_ BY L. C. PAGE & COMPANY\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished June, 1905 Second Impression, March, 1908 |
| b3g.chunk.00.jsonl | 6765 | COPYRIGHT 1902 BY J. L. NICHOLS & CO.\n\nALL RIGHTS RESERVED\n\nSOLD ONLY ON SUBSCRIPTION THROUGH OUR AUTHORIZED AGENTS AND NOT TO BE |
| b3g.chunk.00.jsonl | 6781 | Copyright, 1952, by CUPPLES AND LEON COMPANY ALL RIGHTS RESERVED\n\n_Dan Carter and the Cub Honor_\n\nPrinted in the United States of America |
| b3g.chunk.00.jsonl | 6820 | Copyright, 1883, by _The Independent_.\n\nCopyright, 1899, by Mary Day Lanier\n\nPrefatory Note\n\nThe poet Sidney Lanier loved to swing |
| b3g.chunk.00.jsonl | 6835 | Copyright 1908 George Byron Merrick All rights reserved\n\nDedicated to the Memory of My Chiefs\n\nWilliam H. Hamilton, Engineer, Charles |
| b3g.chunk.00.jsonl | 6860 | COPYRIGHT, 1919, BY THE RUSSELL SAGE FOUNDATION\n\nWM F. FELL CO PRINTERS PHILADELPHIA\n\nPREFACE\n\nNo less thoughtful a critic than men |
| b3g.chunk.00.jsonl | 6875 | COPYRIGHT, 1924 AND 1925, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY |
| b3g.chunk.00.jsonl | 6882 | COPYRIGHT, 1902, BY GEORGE W. JACOBS & CO.\n\n_Published November, 1902._ \n\n_TO MY PARENTS_ \n\nContents\n\nPAGE THE MAKING OF A MAN 11 |
| b3g.chunk.00.jsonl | 6901 | COPYRIGHT 1910, BY THE ALICE HARRIMAN COMPANY\n\nPRINTED BY THE PREMIER PRESS NEW YORK U. S. A.\n\nTO THE READER\n |
| b3g.chunk.00.jsonl | 6905 | Copyrighted 1917\n\nINTRODUCTION\n\nThursday, December sixth, 1917, will be ever memorable as the date of the great disaster which, with |
| b3g.chunk.00.jsonl | 6918 | Copyright, 1928 by_ The Reilly & Lee Co.\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER PAGE I Mysteries of the Night 11 II Sculling in |
| b3g.chunk.00.jsonl | 6928 | Copyright, 1902\n\nBY THE SAALFIELD PUBLISHING COMPANY\n\nTo Her Dear Young Friend,\n\nMARY LOUISE GRAHAM,\n\nThis story of â€œHildaâ€™s Mascot |
| b3g.chunk.00.jsonl | 6934 | COPYRIGHT, 1895, BY S. S. MCCLURE, LIMITED\n\nCOPYRIGHT, 1896, BY S. S. MCCLURE, LIMITED\n\nPress of J. J. Little & Co. Astor Place, New |
| b3g.chunk.00.jsonl | 6941 | Copyright, 1903 by AGNESS GREENE FOSTER\n\nCopyright, 1910 by PAUL ELDER AND COMPANY\n\nTHE AUTHOR'S APOLOGY\n\nMY DEAR:\n\n"WHEN AT THE |
| b3g.chunk.01.jsonl | 13 | Copyright, 1922, by W. J. Watt & Company\n\nPrinted in the United States of America\n\nTo Pal\n\nTHE GRAY PHANTOM'S RETURN\n\nCHAPTER I |
| b3g.chunk.01.jsonl | 31 | COPYRIGHT, 1898\n\nBY\n\nNATURE STUDY PUBLISHING CO.\n\nCHICAGO.\n\nINTRODUCTION.\n\nAs heretofore announced, beginning with the present |
| b3g.chunk.01.jsonl | 40 | COPYRIGHT, 1916, BY GROSSET & DUNLAP\n\n* * * * *\n\nCONTENTS\n\nCHAPTER\n\nI ON THE WAY TO CAMP\n\nII A COOL CUSTOMER\n\nIII TAKING POSSESSION |
| b3g.chunk.01.jsonl | 50 | Copyright, 1953, by Will F. Jenkins. This POCKET BOOK edition is published by arrangement with Shasta Publishers. Printed in the U.S.A. |
| b3g.chunk.01.jsonl | 65 | Copyright 1920 by S. Fischer, Verlag, Berlin\n\nErster Teil\n\nErstes Buch\n\n1\n\nEinige Ordonnanzen, die die Treppe emporeilten, blieben |
| b3g.chunk.01.jsonl | 89 | Copyright, 1922 by The Reilly & Lee Co. All Rights Reserved\n\nCONTENTS\n\nCHAPTER PAGE I A Mysterious Tapping 7 II The Blue Face in the |
| b3g.chunk.01.jsonl | 91 | COPYRIGHT, 1889, BY MICHAEL J. SCHAACK. ALL RIGHTS RESERVED.\n\n_THE ILLUSTRATIONS IN THIS WORK ARE ALL ORIGINAL, AND ARE PROTECTED BY |
| b3g.chunk.01.jsonl | 94 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\( |
| b3g.chunk.01.jsonl | 96 | COPYRIGHT, 1901, BY WALTER ALLEN\n\nALL RIGHTS RESERVED\n\n* * * * *\n\nCONTENTS\n\nCHAP. PAGE\n\nI. OUR NATIONAL MILITARY HERO 1\n\nII |
| b3g.chunk.01.jsonl | 97 | Copyright, 1920, BY JOHN LANE COMPANY\n\nPress of J. J. Little & Ives Company New York, U. S. A.\n\n_Introductory Note_ \n\nThe earlier |
| b3g.chunk.01.jsonl | 104 | Copyright, 1920, by Robert M. McBride & Co.\n\nCopyright, 1917, 1918, 1920, by Harper & Brothers\n\nTo\n\nHelen and Margaret\n\nWho Indulge |
| b3g.chunk.01.jsonl | 107 | COPYRIGHT 1914 P. J. KENEDY & SONS\n\nTO HIS EMINENCE CARDINAL FARLEY ARCHBISHOP OF NEW YORK THESE SERMONS DELIVERED AT HIS REQUEST IN |
| b3g.chunk.01.jsonl | 143 | COPYRIGHT, 1920, BY JOHN LANE COMPANY\n\nPress of J. J. Little & Ives Company New York, U. S. A.\n\n_To_\n\nMY FRIEND\n\nH. W. J.\n\n-------------------------------------------------\ |
| b3g.chunk.01.jsonl | 144 | Copyright, 1893, by CASSEL PUBLISHING COMPANY.\n\n_All rights reserved_.\n\nCONTENTS.\n\n* * * *\n\nCHAPTER\n\nI. My Wife Makes Up her |
| b3g.chunk.01.jsonl | 161 | Copyright, 1912, By HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. WELLINGTON 5\n\nII. THEIR NEIGHBOR 19\n\nIII. THE PROFESSOR 32\n\ |
| b3g.chunk.01.jsonl | 170 | Copyright, 1910_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished, September, 1910\n\n_Printers_S.J. PARKHILL & CO |
| b3g.chunk.01.jsonl | 171 | Copyright, 1919 by Henry Holt and Company\n\n1916\n\n_Lady_, the world is old, and we are young. The world is old to-night and full of tears |
| b3g.chunk.01.jsonl | 181 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: THE MORAL PIRATES EXAMINE THEIR CRAFT |
| b3g.chunk.01.jsonl | 193 | Copyright, 1901 by J. F. Taylor & Company\n\n_TO THOSE_ \n\nWHO HAVE LIVED IN FLATS\n\n_TO THOSE_ \n\nWHO ARE LIVING IN FLATS\n\n_AND TO |
| b3g.chunk.01.jsonl | 202 | Copyright, 1901 BY W.J. HENDERSON\n\nSet up, electrotyped, and printed, November, 1901 Reprinted February, 1902\n\n_The Knickerbocker Press |
| b3g.chunk.01.jsonl | 217 | Copyright, 1923, by F. W. BOREHAM\n\nPrinted in the United States of America\n\nCONTENTS\n\nPart I\n\nI. OLD ENVELOPES 11 II. 'WHISTLING |
| b3g.chunk.01.jsonl | 229 | Copyright, 1899, by Longmans, Green, & Co._ \n\nFIRST EDITION, AUGUST, 1899 REPRINTED JANUARY, 1900, JANUARY, 1902 OCTOBER, 1905, FEBRUARY |
| b3g.chunk.01.jsonl | 240 | COPYRIGHT, 1914, BY JAMES M. BECK\n\nCOPYRIGHT, 1915, BY JAMES M. BECK\n\n_For Revised Edition_\n\nThirteenth Impression\n\nBY JAMES |
| b3g.chunk.01.jsonl | 260 | Copyright, 1912 by THE PLATT & PECK CO.\n\nPREFATORY NOTE.\n\nParts of the letters that make up this little book were read to my own college |
| b3g.chunk.01.jsonl | 263 | COPYRIGHT, 1913, BY CHARLES SCRIBNER'S SONS\n\nPublished September, 1913\n\nCONTENTS\n\nPAGE\n\nSONNIE-BOY'S PEOPLE 1\n\nTIM RILEY'S TOUCH |
| b3g.chunk.01.jsonl | 275 | Copyright, 1886, 1887, 1888, 1890 By Dodd, Mead and Company\n\n_All rights reserved_\n\nCONTENTS\n\nTHE NAVAL HISTORY OF THE UNITED STATES |
| b3g.chunk.01.jsonl | 288 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, NOVEMBER 26, 1895. FIVE |
| b3g.chunk.01.jsonl | 297 | Copyright, 1913_ by PAUL ELDER AND COMPANY\n\nThe chapters of this book appeared originally in the Sunday supplement of the San Francisco |

| | | |
|---|---|---|
| b3g.chunk.01.jsonl | 306 | COPYRIGHT, 1913, By THE INDEPENDENT.\n\nCOPYRIGHT, 1914, By B. W. HUEBSCH\n\nFirst printing, April, 1914\n\nSecond printing, November, 1914 |
| b3g.chunk.01.jsonl | 333 | Copyright, 1932\n\nThe Goldsmith Publishing Company\n\nMade in U. S. A.\n\nCONTENTS\n\nI. The _Skybird_ Hops Off II. Thwarted Plans III |
| b3g.chunk.01.jsonl | 340 | Copyright, 1904, by CHARLES A. FOSDICK.\n\nCONTENTS.\n\nCHAPTER I. A Dispute Page 7\n\nCHAPTER II. What Archie knew about Money 17\n\nCHAPTER |
| b3g.chunk.01.jsonl | 345 | Copyright 1947, by Wm. B. Eerdmans Publishing Company_\n\n_Set up and printed, April, 1947_\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.01.jsonl | 359 | COPYRIGHT, 1896,\n\nBY\n\nHENRY T. COATES & CO.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. FRANK AND BEN, 5\n\nII. MR. CRAVEN'S COURTSHIP, 15\n\n |
| b3g.chunk.01.jsonl | 376 | COPYRIGHT, 1922, BY EDWARD ALDEN JEWELL\n\n_Published, September, 1922_\n\nSet up, electrotyped, and printed by the Vail-Ballou Co., Binghamton |
| b3g.chunk.01.jsonl | 394 | COPYRIGHT, 1918 BY THE MACMILLAN COMPANY Set up and electrotyped. Published October, 1918.\n\nFor The Boy In The Brocken\n\n[Illustration |
| b3g.chunk.01.jsonl | 424 | Copyright 1920 McClure's Magazine, Inc.\n\nCopyright 1920 The Curtis Publishing Company\n\nCopyright 1921 The Bobbs-Merrill Publishing |
| b3g.chunk.01.jsonl | 427 | Copyright, 1918_\n\nBy RAND MCNALLY & COMPANY\n\n[Illustration]\n\n=To all children=\n\n_who love the Big Green Woods and the little creatures |
| b3g.chunk.01.jsonl | 432 | Copyright 1938\n\nBy THE REILLY & LEE CO.\n\nPrinted in the U. S. A.\n\n[Transcriber's Note: Extensive research did not uncover any evidence |
| b3g.chunk.01.jsonl | 455 | COPYRIGHTED, 1895, BY MILTON BRADLEY CO., SPRINGFIELD, MASS.\n\nCONTENTS.\n\nPAGE. THE THEORY OF COLOR 9 Why Artists and Scientists Have |
| b3g.chunk.01.jsonl | 473 | Copyright, 1907, by CUPPLES & LEON COMPANY\n\nTHE MOTOR BOYS ACROSS THE PLAINS\n\nCONTENTS\n\nCHAPTER PAGE I. RAMMING AN OX CART 1 II. |
| b3g.chunk.01.jsonl | 477 | Copyright, 1881, BY LEE AND SHEPARD. \n\n_All Rights Reserved._ \n\n---------------------------------------------------------------------------\ |
| b3g.chunk.01.jsonl | 484 | Copyright, 1922, by Brentano's\n\n[Transcriber's Note:\n\nMinor typographical errors have been corrected without note. Archaic, dialect |
| b3g.chunk.01.jsonl | 522 | Copyright, 1914, By The Macmillan Company.\n\nSet up and electrotyped. Published February, 1914.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.01.jsonl | 544 | COPYRIGHT, 1917, BY CARLO DE FORNARO\n\nPRINTED IN AMERICA\n\nTO M. L. R.\n\n\"_It is believed in this country that a poor man has less |
| b3g.chunk.01.jsonl | 553 | Copyright 1913 by S. Fischer Verlag A.-G., Berlin\n\nÜbersicht\n\n(Die mit * bezeichneten Stücke sind neu aufgenommen)\n\nSeite\n\n+Erl |
| b3g.chunk.01.jsonl | 566 | COPYRIGHT 1924, BY JESSE RAY MILLER\n\nFIRST PRINTING APRIL, 1924\n\n_Printed in the United States of America Press of Jesse Ray Miller |
| b3g.chunk.01.jsonl | 572 | COPYRIGHT, 1914 BY ROBERT HAVEN SCHAUFFLER\n\n* * * *\n\n\n\nTO\n\nMY WIFE\n\n* * * *\n\nFOREWORD\n\nThis is a guide-book to joy. It is |
| b3g.chunk.01.jsonl | 587 | Copyright, 1932 The Goldsmith Publishing Company\n\nMade in U. S. A.\n\n*TABLE OF CONTENTS*\n\nI. Hazardous Flight II. Pursued by a Flying |
| b3g.chunk.01.jsonl | 612 | Copyright, 1908, by FREDERICK A. STOKES COMPANY\n\n_September, 1908_\n\nEighth Printing\n\n_Printed in the United States of America_\n\ |
| b3g.chunk.01.jsonl | 627 | Copyright, 1903, by Frederick A. Stokes Company. Published in October, 1903.\n\n[Illustration]\n\nSnowball and Ebony.\n\nDown at my feet |
| b3g.chunk.01.jsonl | 649 | Copyright, 1921, by Harper & Brothers Printed in the United States of America\n\n* * * *\n\nCONTENTS\n\nPAGE\n\nI. A FLASH IN THE NIGHT |
| b3g.chunk.01.jsonl | 737 | Copyright, 1921 P. J. Kenedy & Sons Printed in U.S.A.\n\nTO MR. AND MRS. NICHOLAS F. BRADY WHOSE SOCIOLOGICAL ACTIVITIES HAVE BROUGHT THE |
| b3g.chunk.01.jsonl | 740 | Copyright, 1907 by The Saalfield Publishing Company\n\n[Illustration: ILLUSTRATIONS]\n\nIt was a most beautiful sight |
| b3g.chunk.01.jsonl | 754 | Copyright (C) 2000 by Corey Doctorow\n\nA Place So Foreign\n\nCory Doctorow\n\nFrom \"A Place So Foreign and Eight More,\" a short story collection |
| b3g.chunk.01.jsonl | 761 | COPYRIGHT, 1916, BY JOHN MASEFIELD\n\nSet up and electrotyped. Published October, 1916. Reprinted November, twice, December, 1916.\n\nDEDICATED |
| b3g.chunk.01.jsonl | 765 | Copyright, 1913 BY THE ATLANTIC MONTHLY COMPANY\n\nCopyright, 1918 By THE MACMILLAN COMPANY\n\nSet up and printed. Published, February, |
| b3g.chunk.01.jsonl | 781 | Copyright, 1904, by Henry Altemus\n\n-----------------------------------------------------------\n\nCONTENTS\n\nCHAPTER I |
| b3g.chunk.01.jsonl | 784 | COPYRIGHT, 1899, BY F. HOPKINSON SMITH ALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE\n\nDick Sands, Convict 1\n\nA Kentucky Cinderella 35\n\nA |
| b3g.chunk.01.jsonl | 794 | Copyright, 1887. by George Ticknor Curtis.\n\nTO LEWIS A. SAYRE, M. D., WHOSE PROFESSIONAL EMINENCE IS RECOGNIZED IN BOTH HEMISPHERES, |
| b3g.chunk.01.jsonl | 796 | Copyright, 1901, by BRANDER MATTHEWS\n\n_Published September, 1901_\n\nTHE CAXTON PRESS NEW YORK.\n\nTO MY FRIEND AND COLLEAGUE GEORGE |
| b3g.chunk.01.jsonl | 800 | Copyright 1913 By EDWARD SILVIN\n\nINDEX TO AUTHORS\n\nAdams, Thomas Sewall 36-37\n\nAllen, Alfred 27\n\nAllen, John Robert 52\n\nAnderson |
| b3g.chunk.01.jsonl | 805 | Copyright, 1913, by\n\nDoubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.01.jsonl | 817 | Copyright © 1989 by Robert Shea\n\nAll rights reserved under International and Pan-American Copyright Conventions. Published in the United |
| b3g.chunk.01.jsonl | 842 | COPYRIGHT, 1917 BY YALE UNIVERSITY PRESS\n\nFirst published, February, 1917\n\nTHE WILLIAMS MEMORIAL PUBLICATION FUND\n\nThe present volume |
| b3g.chunk.01.jsonl | 845 | Copyright, 1902 By STREET & SMITH\n\nThe Young Bridge-Tender\n\nCONTENTS.\n\nI A Question of Property 9\n\nII The Smash at the Bridge 14 |
| b3g.chunk.01.jsonl | 846 | Copyright, 1921, by R. F. Fenno & Company_\n\nUNCLE WIGGILY IN WONDERLAND\n\nCONTENTS\n\nChapter Page\n\nI Uncle Wiggily and Wonderland |
| b3g.chunk.01.jsonl | 848 | Copyright 1922 by FALK PUBLISHING CO., INC.\n\nALL RIGHTS RESERVED.\n\nCONTENTS\n\nThe Great and the Less Great 8\n\nThe Picture Sense |
| b3g.chunk.01.jsonl | 850 | Copyright 1922 BY P. F. COLLIER & SON COMPANY\n\nMANUFACTURED IN U. S. A.\n\nMETEOROLOGY THE SCIENCE OF THE ATMOSPHERE\n\nBY CHARLES FITZHUGH |
| b3g.chunk.01.jsonl | 943 | COPYRIGHT, 1891, BY D. APPLETON AND COMPANY.\n\n_All rights reserved._\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. A YANKEE RUSE 5\n\nII. THE PEOPLE |
| b3g.chunk.01.jsonl | 948 | Copyright, 1902_\n\n_by_ George Eli Hall\n\n\"Upwards of five hundred thousand two-legged animals without feathers lie around us, in horizontal |
| b3g.chunk.01.jsonl | 964 | COPYRIGHT, 1904, BY HENRY SMITH WILLIAMS.\n\n_All rights reserved._\n\nPress of J. J. Little & Co. Astor Place, New York\n\nContributors |
| b3g.chunk.01.jsonl | 984 | Copyright, 1910, by Howard E. Altemus\n\nCONTENTS\n\nCHAPTER PAGE I. The Reunion 7 II. New Light on Old Papers 20 III. Happiness, and Another |
| b3g.chunk.01.jsonl | 985 | COPYRIGHT 1918 BY THE OXFORD UNIVERSITY PRESS AMERICAN BRANCH\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\nCONTENTS\n\nPAGE\n\nI A |
| b3g.chunk.01.jsonl | 1025 | COPYRIGHT, \n\n1877,\n\nBY LEE AND SHEPARD.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. THE SCARECROW SISTER, 9\n\nII. FLAXIE'S DOSE, 20\n\nIII. THE |
| b3g.chunk.01.jsonl | 1026 | COPYRIGHT, 1903, BY CHARLTON MINER LEWIS ALL RIGHTS RESERVED\n\n_Published October, 1903_\n\n_To_ \n\n_G.R.L._\n\nCONTENTS\n\nPREFACE 1 CANTO |
| b3g.chunk.01.jsonl | 1033 | COPYRIGHT, 1923, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\nPublished September, 1923\n\n[Illustration]\n |

| | | |
|---|---|---|
| b3g.chunk.01.jsonl | 1048 | Copyright,_ 1919 _by Ullstein & Co, Berlin_\n\nInhalt\n\nVorwort 9, 10\n\nVom Dreibund zum Dreiverband 11-62\n\nDie Verschiebung der Mächtegruppierung |
| b3g.chunk.01.jsonl | 1054 | Copyright, 1915, by Hurst & Company\n\nCONTENTS\n\nCHAPTER PAGE I. The Camp on the Hurricane 5 II. A Close Call in the Rapids 16 III. Returning |
| b3g.chunk.01.jsonl | 1061 | Copyright 1917 Published October, 1917 W. F. Hall Printing Company, Chicago\n\nTo My Father\n\nTHE COMPANION OF MANY A YOUTHFUL STROLL |
| b3g.chunk.01.jsonl | 1090 | Copyright 1911 by J. G. Cotta'sche Buchhandlung Nachfolger Stuttgart\n\nJ. C. Heer\n\nnzu eigen\n\n[Illustration]\n\nDa lag die alte, liebe |
| b3g.chunk.01.jsonl | 1108 | COPYRIGHT, 1931, BY DIAL PRESS, INC.\n\nBANDIT LOVE\n\nCHAPTER I\n\nRotten Row on a brilliant June morning, and Hyde Park at its loveliest |
| b3g.chunk.01.jsonl | 1123 | COPYRIGHT 1916 BY WHITMAN PUBLISHING CO. RACINE, WISCONSIN PRINTED IN U.S.A.\n\nTranscriber's Note:\n\nThe untitled illustration on page |
| b3g.chunk.01.jsonl | 1125 | Copyright, 1899, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages._\n\nCONTENTS |
| b3g.chunk.01.jsonl | 1169 | Copyright, 1916, by THE CENTURY CO.\n\nCopyright, 1915, by the CURTIS PUBLISHING COMPANY.\n\nCopyright, 1916, by the BUTTERICK PUBLISHING |
| b3g.chunk.01.jsonl | 1171 | Copyright, 1893, by HARPER & BROTHERS._\n\nDEDICATION\n\nThis book is dedicated very fondly to my beloved family |
| b3g.chunk.01.jsonl | 1172 | COPYRIGHT, 1920, BY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_First printing April, 1920_\n_ Second printing April, 1920_\n_Third |
| b3g.chunk.01.jsonl | 1198 | Copyright, 1912, by Benziger Brothers in the United States and Great Britain\n\n[Illustration: Nell and Stasch ]\n\nThrough the Desert\ |
| b3g.chunk.01.jsonl | 1220 | Copyright, 1912, by J. G. Cotta'sche Buchhandlung Nachfolger Stuttgart und Berlin\n\nDem Andenken meiner Hanna\n\n1\n\nDa klingelte es |
| b3g.chunk.01.jsonl | 1290 | Copyright 1920, by Harper & Brothers Printed in the United States of America Published June, 1920\n\n----------------------------------------------------------------\ |
| b3g.chunk.01.jsonl | 1303 | Copyright, 1915, by Doubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.01.jsonl | 1306 | COPYRIGHT, 1917 BY W. CABELL BRUCE\n\n_The Knickerbocker Press, New York_\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 1\n\nCHAPTER\n\nI.--FRANKLIN |
| b3g.chunk.01.jsonl | 1331 | Copyright, 1916, BY CHARLES SCRIBNER'S SONS\n\nPreface\n\nHAS ENGLAND DONE ALL SHE COULD?\n\nThat is the question which Mrs. Ward, replying |
| b3g.chunk.01.jsonl | 1349 | Copyright, 1888, by White & Allen.\n\nLith. By G. H. Buek & Co. N. Y.\n\n[Illustration]\n\nWITH THE ANIMALS.\n\nMy dear children, unless |
| b3g.chunk.01.jsonl | 1354 | Copyright, 1890,_\n\nBY HOUGHTON, MIFFLIN & CO.\n\nBOSTON AND NEW YORK\n\n_All rights reserved._ \n\n_The Riverside Press, Cambridge, Mass |
| b3g.chunk.01.jsonl | 1371 | Copyright, 1905 By Henry Altemus\n\n[Illustration: Moses brings the Ten Commandments down from Mount Sinai.]\n\nTHE ADOPTED SON THE STORY |
| b3g.chunk.01.jsonl | 1388 | Copyright, 1896, by NEW AMSTERDAM BOOK COMPANY\n\nCONTENTS.\n\nCHAP. PAGE\n\nI.â€"DR. FOLLETTâ€™S SECRET 1\n\nII.â€"HIS WILLING BRIDE 15\n\nIII |
| b3g.chunk.01.jsonl | 1414 | Copyright 1950, by Mrs. Nancy Vogel\n\nCHAPTER ONE\n\nANYONE CAN MANAGE a motel successfully--anyone who can subsist on meals snatched |
| b3g.chunk.01.jsonl | 1427 | Copyright, 1917, by George W. Jacobs & Company All rights reserved\n\nContents\n\nI. AT FORT MOWBRAY II. THE MISSION OF ST. AGATHA III. |
| b3g.chunk.01.jsonl | 1432 | COPYRIGHT 1905 BY THE PENN PUBLISHING COMPANY\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 3\n\nAIR 6\n\nWATER 20\n\nFOOD 28\n\nCLOTHING 62\n\nBATHING |
| b3g.chunk.01.jsonl | 1442 | Copyright 1921 By W. H. Fawcett\n\n[Illustration]\n\n_ Edited by a Spanish and World War Veteran and dedicated to the fighting forces of |
| b3g.chunk.01.jsonl | 1449 | COPYRIGHT, 1923, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U.S.A. BY\n\nThe Quinn & Boden Company BOOK MANUFACTURERS RAHWAY |
| b3g.chunk.01.jsonl | 1465 | Copyright 1917 by Barse & Hopkins\n\nThe Boy Scout Treasure Hunters\n\nPrinted in the United States of America\n\n---------------------------------------------------------------\ |
| b3g.chunk.01.jsonl | 1467 | Copyright 1915 by J. S. Ogilvie Publishing Company\n\nNew York J. S. OGILVIE PUBLISHING COMPANY 57 Rose Street\n\nACKNOWLEDGMENT\n\nOur |
| b3g.chunk.01.jsonl | 1471 | Copyright, 1907, by Frederic Austin Ogg\n\nEntered at Stationers' Hall, London W. P. 4\n\nPREFACE\n\nThis book has been prepared in consequence |
| b3g.chunk.01.jsonl | 1480 | COPYRIGHT, 1912, BY FREDERICK A. STOKES COMPANY\n\n_Printed in the United States of America_\n\nCONTENTS\n\nPage Introduction 11\n\nLife |
| b3g.chunk.01.jsonl | 1504 | COPYRIGHT, 1884, BY JOHN WILEY & SONS.\n\nELECTROTYPED AND PRINTED BY RAND, AVERY, AND COMPANY, BOSTON, MASS.\n\nPREFACE.\n\nWhile following |
| b3g.chunk.01.jsonl | 1540 | Copyright, 1887, by CHARLES L. WEBSTER & CO.\n\n_All rights reserved._ \n\nTO HIM WHOSE BRAVE AND BLITHE ENDURANCE MADE THOSE WHO FOLLOWED |
| b3g.chunk.01.jsonl | 1550 | Copyright 1895 by the Monthly Review All rights reserved\n\nTo my friend of November 5th, 1892\n\nINTRODUCTION.\n\nIn this day when the |
| b3g.chunk.01.jsonl | 1562 | COPYRIGHT, 1912, FRANK WARREN COBURN.\n\nF. L. COBURN & CO., PRINTERS, BOSTON, MASS., U. S. A.\n\nDEDICATION.\n\nTO MY SON:\n\nCHARLES |
| b3g.chunk.01.jsonl | 1591 | COPYRIGHT, 1920, BY GEORGE SULLY AND COMPANY\n\n_All Rights Reserved_\n\n_Printed in the U. S. A._\n\n"HELLO CENTRAL!\"\n\n_Hello Central |
| b3g.chunk.01.jsonl | 1601 | Copyright, 1888, BY H. M. MILLER.\n\n_All rights reserved._ \n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and Printed |
| b3g.chunk.01.jsonl | 1616 | Copyright, 1902, By Dodd, Mead and Company\n\nFirst Edition published September, 1902.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. AT THE BOTTOM |
| b3g.chunk.01.jsonl | 1638 | Copyright, 1917, by THE CENTURY CO.\n\nTO HOA-SIAN-SIN-NÁŽU\n\n(Margaret Gillespie Fagg)\n\nAND TO THE MEMORY OF HOA-SIAN-SIN\n(John Gerardus |
| b3g.chunk.01.jsonl | 1646 | Copyright 1918 by Albert Langen, Munich\n\nPrinted in Germany\n\nAlle Rechte, insbesondere die der Äcebersetzung, Dramatisierung, Verfilmung |
| b3g.chunk.01.jsonl | 1660 | COPYRIGHT, 1897, BY MARGARET DELAND ALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE\n\nWHERE IGNORANCE IS BLISS, â€"'TIS FOLLY TO BE WISE 3\n\nTHE |
| b3g.chunk.01.jsonl | 1697 | Copyright, 1914, by ROBERT JOHN NELSON\n\nPrinted in the United States of America\n\n_TO THE BOYS AND GIRLS OF THE NEGRO RACE, THIS BOOK |
| b3g.chunk.01.jsonl | 1718 | COPYRIGHT, 1895,\n\nBY SUSAN DARLING SAFFORD.\n\nALFRED MUDGE & SON, PRINTERS, 24 FRANKLIN STREET, BOSTON.\n\nINTRODUCTION.\n\nThis collection |
| b3g.chunk.01.jsonl | 1725 | Copyright, 1923 The Stratford Co., Publishers Boston, Mass.\n\nThe Alpine Press, Boston, Mass., U. S. A.\n\nPreface\n\nIn this tale of |
| b3g.chunk.01.jsonl | 1755 | copyright 1942 by_ L. H. BUTTERFIELD\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nKZ-19-VB-500\n\n_Kingâ€™s Crown Press is a division of |
| b3g.chunk.01.jsonl | 1759 | Copyright, 1919, by Barse & Hopkins\n\n_Nero, The Circus Lion_\n\n\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.01.jsonl | 1770 | Copyrighted 1906 by EDWIN C. RANCK\n\nPREFACE\n\n_ This little volume was written for no reason on earth and with no earthly reason. It just |
| b3g.chunk.01.jsonl | 1783 | Copyright, 1912 by Small, Maynard and Company\n\n(Incorporated)\n\nEntered at Stationers' Hall\n\nThe University Press, Cambridge, U. S. |
| b3g.chunk.01.jsonl | 1796 | Copyright, 1912, by Thomas Y. Crowell Company\n\nTO SCOUTS\n\nScouts in America have a high honor to maintain, for the American scout has |

| | | |
|---|---|---|
| b3g.chunk.01.jsonl | 1800 | Copyright, 1906_\n\nBy Dana Estes & Company\n\nAll rights reserved\n\n_COLONIAL PRESS_\n\n_Electrotyped and Printed by C. H. Simonds & |
| b3g.chunk.01.jsonl | 1818 | Copyright, 1913_, By A.T. MAHAN\n\n_All rights reserved_\n\nPublished, October, 1913\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, MASS., U.S.A.\ |
| b3g.chunk.01.jsonl | 1833 | COPYRIGHT 1907 THE BOBBS-MERRILL COMPANY\n\nOCTOBER\n\nTO MAYSIE WHO KNEW THE PEOPLE AND LOVED THE PLACE\n\nIN MEMORY OF THE CITY THAT |
| b3g.chunk.01.jsonl | 1840 | Copyright, 1877\n\nThey were rather an incongruous element amid the festivities, but they bore themselves very well, notwithstanding, and |
| b3g.chunk.01.jsonl | 1898 | Copyright, 1925_, BY THORNTON W. BURGESS\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nBY ARRANGEMENT WITH LITTLE |
| b3g.chunk.01.jsonl | 1923 | Copyright, 1939, by_ THE MACMILLAN COMPANY.\n\n_All rights reservedâ€"no part of this book may be reproduced in any form without permission |
| b3g.chunk.01.jsonl | 1946 | COPYRIGHT, 1916, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n* * * * \n\n_This story is dedicated to my fellow |
| b3g.chunk.01.jsonl | 1966 | COPYRIGHT, 1938, BY A. FLANAGAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nThose who posed for the pictures in LITTLE ERIK OF |
| b3g.chunk.01.jsonl | 1972 | Copyright, 1916 By A. L. Burt COMPANY\n\nTHE BLUE GRASS SEMINARY GIRLS' VACATION ADVENTURES\n\nTHE BLUE GRASS SEMINARY GIRLS' VACATION |
| b3g.chunk.01.jsonl | 1973 | Copyright, 1895, by THE CASSELL PUBLISHING CO.\n\n_All rights reserved_.\n\nTo those OFFICERS OF THE ROYAL NAVY WITH WHOM I HAVE, FOR SOME |
| b3g.chunk.01.jsonl | 1996 | COPYRIGHT Â© 1923 BY BONI & LIVERIGHT\n® 1951 BY JEAN TOOMER\n\n1.987654\n\nSTANDARD BOOK NUMBER: 87140-535-0 LIBRARY OF CONGRESS CATALOG |
| b3g.chunk.01.jsonl | 1999 | COPYRIGHT 1923, BY THOMAS Y. CROWELL COMPANY\n\n_Printed in the United States of America_\n\nPREFACE\n\nThe following pages on Highways |
| b3g.chunk.01.jsonl | 2019 | COPYRIGHT, 1892, \n\nBY\n\nUNITED STATES BOOK COMPANY\n\n[_All rights reserved._]\n\nTO DEMETRIOS BIKELAS.\n\nMY DEAR FRIEND, \n\nOf your |
| b3g.chunk.01.jsonl | 2021 | Copyright 1908 by JAMES W. HEAD_\n\nDedication.\n\n* * * * \n\nTO MY MOTHER, \n\nWHOSE LOVE FOR LOUDOUN IS NOT LESS ARDENT AND UNDYING |
| b3g.chunk.01.jsonl | 2027 | Copyright, 1896, BY LOUIS KLOPSCH.\n\nCONTENTS.\n\nThe Choice of a Wife, 5\n\nThe Choice of a Husband, 24\n\nClandestine Marriage, 42\n |
| b3g.chunk.01.jsonl | 2030 | Copyright, 1905 By Edward J. Clode\n\nThe Plimpton Press Norwood Mass.\n\n[Illustration: As it entered the gate the bar crashed across |
| b3g.chunk.01.jsonl | 2032 | Copyright, 1925 By A. L. BURT COMPANY\n\nMARJORIE DEAN AT HAMILTON ARMS\n\nMade in â€œU. S. A.â€\n\n--------------------------------------------------------------\ |
| b3g.chunk.01.jsonl | 2038 | Copyright_, _1906_ , By EDITH E. FARNSWORTH.\n\n_All rights reserved_\n\nPublished October, 1906\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U.S.A |
| b3g.chunk.01.jsonl | 2059 | Copyright, 1908 by James L. Barton\n\nThe University Press, Cambridge, U. S. A.\n\n_To the revered memory of that noble company of men |
| b3g.chunk.01.jsonl | 2067 | COPYRIGHT, 1915, By HOWARD E. ALTEMUS\n\nCOPYRIGHT, 1918, BY HOWARD E. ALTEMUS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n |
| b3g.chunk.01.jsonl | 2085 | COPYRIGHT, 1894, BY D. APPLETON AND COMPANY.\n\n_BOOK I._\n\nCHAPTER I.\n\nThe little red-roofed town of Hayes lies in a furrow of the |
| b3g.chunk.01.jsonl | 2094 | COPYRIGHT 1915 BY THE STATE STREET TRUST COMPANY\n\nThe vignette on the title-page is reproduced from a print of the ship â€œMariaâ€of New |
| b3g.chunk.01.jsonl | 2116 | Copyright (C) 2003 Scribolin\n\nFor info visit: www.scribolin.com Printed in USA Copyright (C) 2003 Scribolin ISBN 0-9746226-0-5\n\nA Hero |
| b3g.chunk.01.jsonl | 2134 | Copyright, 1877, by Scribner & Co.]\n\nTHE THREE KINGS.\n\nBY HENRY W. LONGFELLOW.\n\nThree Kings came riding from far away, Melchior and |
| b3g.chunk.01.jsonl | 2137 | Copyright (C) 2007 by Lidija Rangelovska.\n\nThe Developmental Psychology of Psychopathology\n\n1st EDITION\n\nSam Vaknin, Ph.D.\n\nEditing |
| b3g.chunk.01.jsonl | 2170 | Copyright, 1909, \n\nBy THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1909.\n\nCopyright, 1906, 1907, 1908, by THE |
| b3g.chunk.01.jsonl | 2181 | Copyright, 1903, by Jennings and Pye\n\nPreface\n\nThe legendary white tribe that is said to wander in the mountains of Mindoro is but |
| b3g.chunk.01.jsonl | 2193 | COPYRIGHT, 1902, BY JOEL CHANDLER HARRIS\n\n_Published, October, 1902 R_\n\n* * * * \n\nTo James Whitcomb Riley\n\n* * * *\n\nCONTENTS |
| b3g.chunk.01.jsonl | 2217 | COPYRIGHT, 1902, BY THOMAS WENTWORTH HIGGINSON ALL RIGHTS RESERVED\n\n_Published October, 1902_\n\n_Of this edition Three Hundred Copies |
| b3g.chunk.01.jsonl | 2224 | Copyright, 1905, 1906, by_ THE METROPOLITAN MAGAZINE COMPANY\n\n_Copyright, 1906, by_ HARPER AND BROTHERS\n\n_Copyright, 1906, by_ PERRY |
| b3g.chunk.01.jsonl | 2272 | Copyright, 1879, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * \n\n[Illustration: SANTA CLAUS AT HOME--ABOUT TIME TO START |
| b3g.chunk.01.jsonl | 2306 | COPYRIGHT, 1915 BY DODD, MEAD & COMPANY\n\nTO MY SISTER ROBERTA BRUCE PEMBERTON\n\nPREFACE\n\nThe chief aim of this informal â€œhandbook |
| b3g.chunk.01.jsonl | 2313 | COPYRIGHT 1921, BY THE MACMILLAN COMPANY.\n\nSet up and printed. Published October, 1921\n\nTO A GOOD SOLDIER WHO SENT ME TO FRANCE AND |
| b3g.chunk.01.jsonl | 2315 | Copyright 1922\n_by_ AMERICAN LIBRARY SERVICE\n\n_All Translation Rights Reserved_\n\nCONTENTS\n\nSelf Mastery Through Conscious Autosuggestion |
| b3g.chunk.01.jsonl | 2340 | COPYRIGHT 1900\n\nBY\n\nWILLIAM CLEAVER WILKINSON.\n\n(_Printed in the United States of America_)\n\nPREFACE.\n\nThe preparation of the |
| b3g.chunk.01.jsonl | 2352 | Copyright, 1922, by Cupples & Leon Company\n\nRuth Fielding on the St. Lawrence Printed in U. S. A.\n\n-----------------------------------------------------------\ |
| b3g.chunk.01.jsonl | 2364 | Copyright, 1915, by\n\nHEARST'S INTERNATIONAL LIBRARY CO., INC.\n\n_All rights reserved, including that of translation into the foreign |
| b3g.chunk.01.jsonl | 2373 | COPYRIGHT, 1910, BY DUFFIELD & COMPANY\n\nTHE TROW PRESS Â· NEW YORK\n\nWILLIAM SHARP\n\nA MEMOIR\n\nPREFACE\n\nWhen the secret of the identity |
| b3g.chunk.01.jsonl | 2375 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.01.jsonl | 2381 | COPYRIGHT, 1917, By THE\n\nMcGRAW-HILL BOOK COMPANY, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[v]\n\nPREFACE\n\nThe present paper |
| b3g.chunk.01.jsonl | 2405 | COPYRIGHT, 1919 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published November, 1919\n\nTABLE OF CONTENTS\n\nPAGE\n\n_ PART I_ |
| b3g.chunk.01.jsonl | 2422 | Copyright, 1914, By\n\nSULLY AND KLEINTEICH\n\nPublished and Printed, 1924 by Western Printing & Lithographing Company Racine, Wisconsin |
| b3g.chunk.01.jsonl | 2425 | Copyright, 1914, by W. J. Watt & Company\n\nCONTENTS\n\nCHAPTER\n\nI. GENTLEMAN GEOFF'S BILLIE II. A SUPERFLUOUS KNIGHT-ERRANT III. THE |
| b3g.chunk.01.jsonl | 2434 | Copyright 1912 by Johannes Herrmann, Zwickau (Sachsen).~\n\nInhaltsverzeichnis.\n\n1. Vertrieben. 3\n\n2. In der TalmÃ¼hle. 17\n\n3. Wie |
| b3g.chunk.01.jsonl | 2454 | COPYRIGHT 1916 BY DRAMATIC MUSEUM OF COLUMBIA UNIVERSITY\n\nCONTENTS\n\nIntroduction by Ashley H. Thorndike 1\n\nHow Shakspere Came to |
| b3g.chunk.01.jsonl | 2456 | COPYRIGHT, 1894, BY DODD, MEAD & COMPANY\n\nCHAPTER I.\n\nThe clock on the mantel, striking six, woke Ethel and Blanche Eldon, two little |
| b3g.chunk.01.jsonl | 2457 | COPYRIGHT, 1914, BY GEORGE H. DORAN COMPANY\n\n_The right of translation is reserved_\n\nDedicated WITH REVERENCE AND AFFECTION TO THÃ‰ODORE |
| b3g.chunk.01.jsonl | 2461 | Copyright 1908, by the\n\nNEW YORK LABOR NEWS CO.\n\nINDEX\n\nTRANSLATOR'S PREFACE v\n\nPROLOGUE.\n\nCHAPTER.\n\nI. NARBONNE 3\n\nII. |

| | | |
|---|---|---|
| b3g.chunk.01.jsonl | 2509 | COPYRIGHT 1948, 1954, by PAUL M. A. LINEBARGER\n\nAll rights reserved. No part of this book in excess of five hundred words may be reproduced |
| b3g.chunk.01.jsonl | 2520 | Copyright, 1910\n\nThe WISCONSIN HISTORY COMMISSION\n\n(in behalf of the State of Wisconsin)\n\nOpinions or errors of fact on the part |
| b3g.chunk.01.jsonl | 2524 | Copyright, 1917, by D. Appleton and Company\n\nPrinted in the United States of America\n\nTO MY BROTHER Whose broad-minded views Have had |
| b3g.chunk.01.jsonl | 2564 | COPYRIGHT, 1881, BY BENZIGER BROTHERS.\n\nPREFACE.\n\nThis book, a reprint of a successful English publication, has been so enlarged as |
| b3g.chunk.01.jsonl | 2570 | Copyright, 1904, by A. Conan Doyle, in the United States of America.\n\n_VIII.--The Adventure of the Six Napoleons._\n\nIt was no very |
| b3g.chunk.01.jsonl | 2589 | Copyright 1924 by Verlag Die Schmiede Berlin\n\nEINLEITUNG.\n\nDer Fall des ermordeten Polizeispitzels Karl Blau interessiert nicht so |
| b3g.chunk.01.jsonl | 2610 | Copyright, 1918, By George H. Doran Company_\n\n_Printed in the United States of America_\n\nCONTENTS\n\nPROEM\n\nCHAPTER\n\nI Silver-Leg |
| b3g.chunk.01.jsonl | 2617 | COPYRIGHT, 1914\n\nBY NAT C. GOODWIN AND RICHARD G. BADGER\n\n_All rights reserved_\n\nTHE GORHAM PRESS, BOSTON, U.S.A.\n\nPREFACE\n\nIn |
| b3g.chunk.01.jsonl | 2619 | Copyright, 1901, by Frank Leslie Publishing House.\n\nCopyright, 1902, by Frederick A. Stokes Company.\n\nAll rights reserved.\n\nPUBLISHED |
| b3g.chunk.01.jsonl | 2631 | Copyright, 1888, by EDGAR SALTUS\n\n_TO_ _E----H_ _AMICISSIMA_\n\n_New York, 15th May, 1888._\n\nEDEN\n\nI.\n\nIt was not until Miss Menemon |
| b3g.chunk.01.jsonl | 2636 | Copyright 1918 By ROBERT M. McBRIDE & COMPANY\n\n_Printed in the United States of America._\n\nPublished July, 1918\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.01.jsonl | 2645 | Copyright, 1918, by Cupples & Leon Company\n\nRuth Fielding in the Red Cross\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. Uncle |
| b3g.chunk.01.jsonl | 2654 | COPYRIGHT 1912 BY JOHN L. MAILE\n\nLOS ANGELES, CAL. U. S. A.\n\nAll Rights Reserved\n\nPRESS OF WEST COAST MAGAZINE LOS ANGELES, CALIFORNIA |
| b3g.chunk.01.jsonl | 2656 | Copyright 1918\n\nNOTE\n\nThe chapters that follow have been written in varying moods, and express the fluctuating feelings aroused in |
| b3g.chunk.01.jsonl | 2661 | COPYRIGHT, 1875 AND 1877, BY FRANCIS V. BALCH, EXECUTOR.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD. \n\nStatesman Edition. LIMITED TO ONE THOUSAND |
| b3g.chunk.01.jsonl | 2671 | COPYRIGHT 1912\n\nORIGINALLY PUBLISHED BY\n\nTHE YOGI PUBLICATION SOCIETY MASONIC TEMPLE CHICAGO, ILLINOIS\n\nISBN 0 911662-25-1\n\nTO |
| b3g.chunk.01.jsonl | 2677 | COPYRIGHT, 1916, BY D. APPLETON AND COMPANY\n\nCopyright, 1944, By Sallie B. Altsheler\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nAPPLETON |
| b3g.chunk.01.jsonl | 2713 | Copyright, 1915,\n\nby\n\nBarse & Hopkins\n\nThe Corner House Girls Under Canvas_\n\nPrinted in U. S. A.\n\nCONTENTS\n\nI. Tom Jonah II |
| b3g.chunk.01.jsonl | 2717 | Copyright, _1884, BY LEE AND SHEPARD.\n\nn\n\n_All Rights Reserved._\n\nSQUARE AND COMPASSES.\n\nTO\n\nMY YOUNG FRIEND,\n\nROBERT M. BAKER,\n\n |
| b3g.chunk.01.jsonl | 2747 | COPYRIGHT, 1897, BY AMERICAN BOOK COMPANY.\n\nSCH. READ. SIXTH YEAR. W. P. 12\n\nPREFACE.\n\nThe pupil who is in his sixth year at school |
| b3g.chunk.01.jsonl | 2752 | Copyright, 1885, by _Harper & Brothers_.\n\n_All rights reserved._\n\nCONTENTS\n\nPAGE MR. MARTIN'S GAME 5 MR. MARTIN'S SCALP 10 A PRIVATE |
| b3g.chunk.01.jsonl | 2781 | Copyright, 1918_ BY RAND MCNALLY & CO.\n\n[Illustration: Publisher's symbol]\n\nTHE CONTENTS\n\nSEPTEMBER AND OCTOBER PAGE\n\n"Feeding |
| b3g.chunk.01.jsonl | 2788 | Copyright, 1899\n\nG. P. PUTNAM'S SONS\n\nEntered at Stationers' Hall, London\n\nThe Knickerbocker Press, New York\n\nDEDICATED TO ALBERT |
| b3g.chunk.01.jsonl | 2843 | COPYRIGHT, 1909 BY G.Â P. PUTNAMâ€™S SONS\n\nThe Knickerbocker Press, New York\n\nTO PRESIDENT THEODORE ROOSEVELT THIS MEMORIAL VOLUME IS |
| b3g.chunk.01.jsonl | 2869 | COPYRIGHT 1905\n\nby\n\nHERTEL, JENKINS & CO.\n\nAll RIGHTS RESERVED\n\nI FEEL A PROFOUNDER REVERENCE FOR A BOY THAN A MAN. I NEVER MEET |
| b3g.chunk.01.jsonl | 2870 | COPYRIGHT 1914 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTO MY WIFE\n\nFOREWORD |
| b3g.chunk.01.jsonl | 2879 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n\n* * * *\n\nThe mayor of the city of Greater New York is Judge Robert |
| b3g.chunk.01.jsonl | 2883 | COPYRIGHT 1894, W. B. CONKEY COMPANY.\n\n[Illustration: ANIMAL LIFE FROM EVERY ZONE.]\n\nTHE KITTENS' STEPMOTHER HOW SOME SEEDS ARE PLANTED |
| b3g.chunk.01.jsonl | 2959 | COPYRIGHT, 1913, BY GROSSET & DUNLAP.\n\n\n* * * *\n\nTHE OUTDOOR GIRLS IN A WINTER CAMP\n\n[Illustration: \"SLOW DOWN--DON'T RUN INTO |
| b3g.chunk.01.jsonl | 2960 | Copyright 1883 BY JAMES ELVERSON\n\nRALPH GURLEY'S OIL SPECULATION\n\nRenewal Granted to JAMES OTIS KALER, 1911\n\nRALPH GURNEY'S OIL |
| b3g.chunk.01.jsonl | 2997 | Copyright, 1920\n\n[Illustration: 0001]\n\n[Illustration: 0009]\n\nTHE MARBECK INN\n\nCHAPTER I--THE STARTING-POINT\n\nn |IT falls to some |
| b3g.chunk.01.jsonl | 3025 | Copyright, 1922, by GUIDO BRUNO\n\nPrinted in the United States of America\n\n_To RAGNA_\n\nOne thousand copies of this book have been |
| b3g.chunk.01.jsonl | 3032 | Copyright 1899\n\nby\n\nThe Bowen-Merrill Company\n\n_All rights reserved_\n\nTO THE MEMORY OF\n\n_BIENVILLE_ \n\nTHE SOLDIER-GOVERNOR |
| b3g.chunk.01.jsonl | 3048 | Copyright Â© 1962 by Andre Norton All rights reserved. No part of this book may be reproduced in any form without written permission from |
| b3g.chunk.01.jsonl | 3086 | Copyright, 1908, by\n\nDANIEL W. KITTREDGE.\n\nEntered at Stationersâ€™ Hall, in London\n\nCONTENTS\n\nDunlevy at the University of Virginia |
| b3g.chunk.01.jsonl | 3089 | Copyright, 1912, by FLEMING H. REVELL COMPANY\n\nn\n\n* * * *\n\nNew York: 158 Fifth Avenue Chicago: 125 N. Wabash Ave. Toronto: 25 Richmond |
| b3g.chunk.01.jsonl | 3098 | Copyright, 1901, By Silver, Burdett and Company.\n\nn\n\nTo all our Children who have loved the hearing of these Asgard Stories=\n\nPREFACE |
| b3g.chunk.01.jsonl | 3109 | Copyright, 1894, by S. S. McClure, Limited\n\nCopyright, 1895, by S. S. McClure, Limited\n\nCopyright, 1896, by The S. S. McClure Co.\n\n |
| b3g.chunk.01.jsonl | 3116 | COPYRIGHT, 1894, BY DODD, MEAD & COMPANY\n\n_All rights reserved._ \n\nNORTH RIVER BINDERY CO. PRINTERS AND BINDERS NEW YORK\n\nA HOUSE |
| b3g.chunk.01.jsonl | 3149 | Copyright, 1899, 1900, by The Century Co. Copyright, 1900, by Ernest Seton-Thompson.\n\nCopyright Renewed, 1927 by Ernest Thompson Seton |
| b3g.chunk.01.jsonl | 3187 | COPYRIGHT, 1904, 1908, BY THE MACMILLAN COMPANY.\n\nNew edition. Set up and electrotyped. Published April, 1908.\n\nNorwood Press J. S. |
| b3g.chunk.01.jsonl | 3210 | Copyright, 1917, by_ Ernest Thompson Seton\n\n_All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.01.jsonl | 3217 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\nn\n\n* * *\n\n[Illustration]\n\nMR. STUBBS'S BROTHER.[1]\n\n[1] Begun |
| b3g.chunk.01.jsonl | 3218 | Copyright, 1919 by Dodd, Mead and Company, Inc.\n\nCONTENTS\n\nCHAPTER PAGE I MYRON ARRIVES 1 II SO DOES JOE DOBBINS 13 III THE \"IMPOSSIBLE |
| b3g.chunk.01.jsonl | 3235 | Copyright, 1917, by FREDERICK A. STOKES COMPANY\n\nAll rights reserved, including that of translation into foreign languages\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.01.jsonl | 3245 | COPYRIGHT 1916 BY THE JACKSON PRESS NEW YORK\n\nCONTENTS\n\nCHAPTER PAGE\n\nTRANSLATORâ€™S PREFACE v\n\nI. THE â€œHEROIC AGEâ€OF THE BRITONS |
| b3g.chunk.01.jsonl | 3253 | Copyright, 1910, by CUPPLES & LEON COMPANY\n\nCOMRADES OF THE SADDLE\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER\n\nI AN EXCITING ESCAPE |

| | | |
|---|---|---|
| b3g.chunk.01.jsonl | 3259 | Copyright 1958\n_by_ William J. Hammond\n\nPrinted in the United States of America\n_by_ Royal Publishing Company\n\nâ€œThe Supreme law |
| b3g.chunk.01.jsonl | 3269 | COPYRIGHT, 1888, BY TICKNOR AND COMPANY.\n\nELECTROTYPED BY C. J. PETERS & SON, BOSTON, U. S. A.\n\nCONTENTS.\n\nCHAPTER. PAGE.\n\nI. INDEPENDENCE |
| b3g.chunk.01.jsonl | 3287 | COPYRIGHT, 1921, BY KATHLEEN NORRIS\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE SCANDINAVIAN |
| b3g.chunk.01.jsonl | 3289 | Copyright, 1920, by Cupples & Leon Company\n\nRuth Fielding Down East\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. THE WIND STORM |
| b3g.chunk.01.jsonl | 3299 | COPYRIGHT, 1900, BY BENZIGER BROTHERS.\n\n[Illustration: ST. IGNATIUS RECEIVING ST. FRANCIS BORGIA.]\n\n[Illustration: ST. IGNATIUS LOYOLA |
| b3g.chunk.01.jsonl | 3327 | COPYRIGHT 1905 BY AGNES REPPLIER\n\nALL RIGHTS RESERVED\n\n_Published October 1905_\n\nTo \"Elizabeth\" Robins Pennell\n\n\"Thou know' |
| b3g.chunk.01.jsonl | 3330 | Copyright, 1922, By the Macmillan Company.\n\nSet up and electrotyped. Published August, 1922.\n\n------------------------------------------------\ |
| b3g.chunk.01.jsonl | 3342 | Copyright, 1922 BY STANLEY J. WEYMAN\n\nMADE IN THE UNITED STATES\n\nContents\n\nCHAPTER I. CHAPTER II. CHAPTER III. CHAPTER IV. CHAPTER |
| b3g.chunk.01.jsonl | 3346 | Copyright, 1904, by the U.S. Infantry Association. All rights reserved.\n\nTHE UNITED STATES INFANTRY ASSOCIATION\n\nOFFICERS\n\n_President |
| b3g.chunk.01.jsonl | 3350 | COPYRIGHT 1958 BY THE AMERICAN PHILOSOPHICAL SOCIETY\n\n_Library of Congress Catalog_ \n_ Card Number: 58-9093_\n\nPRINTED IN THE UNITED |
| b3g.chunk.01.jsonl | 3352 | Copyright, 1916, by John P. Cowan. \n\n[Illustration]\n\n_This Edition is Limited to 200 Copies of Which This is No._\n\n[Illustration]\ |
| b3g.chunk.01.jsonl | 3366 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"UNHAPPY.\"--FROM A PAINTING BY GREUSE |
| b3g.chunk.01.jsonl | 3374 | Copyright 1921 By Sidney B. Flower\n\nTABLE OF CONTENTS\n\nAUTHOR'S PREFACE 5\n\nChapter. Page.\n\nI. DR. BRINKLEY'S THEORY 11 II. THE |
| b3g.chunk.01.jsonl | 3400 | COPYRIGHT, 1899\n\nPREFACE.\n\nThe greater portion of the following pages were completed before the death of Prince Bismarck; I take this |
| b3g.chunk.01.jsonl | 3405 | Copyright, 1915, by THE CENTURY CO.\n\n_Published, August, 1915_\n\nPREFACE\n\nIt is interesting to note that a year or more ago a few |
| b3g.chunk.01.jsonl | 3429 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MAY 26, 1896. FIVE CENTS |
| b3g.chunk.01.jsonl | 3443 | Copyright, 1910, \n\nBy Little, Brown, and Company\n\n* * *\n\n_All rights reserved_\n\nPublished June, 1910\n\nTHE UNIVERSITY PRESS, CAMBRIDGE |
| b3g.chunk.01.jsonl | 3456 | COPYRIGHT, 1922, BY B. W. HUEBSCH, INC. PRINTED IN THE UNITED STATES OF AMERICA\n\nTABLE OF CONTENTS\n\nPAGE\n\nPREFACE 1\n\nINTRODUCTION |
| b3g.chunk.01.jsonl | 3473 | COPYRIGHT 1914 BY THE APPLIED PSYCHOLOGY PRESS SAN FRANCISCO\n\nCONTENTS\n\nChapter\n\nI. MENTAL SECOND WIND\n\nSTICKING TO THE JOB THE |
| b3g.chunk.01.jsonl | 3485 | Copyright, 1926, by CHELSEA HOUSE Printed in the U. S. A.\n\nAll rights reserved, including that of translation into foreign languages, |
| b3g.chunk.01.jsonl | 3490 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: TOBY AND ABNER ATTENDING THE REHEARSAL |
| b3g.chunk.01.jsonl | 3496 | COPYRIGHT 1906 BY BRADFORD TORREY\n\nALL RIGHTS RESERVED\n\n_Published October 1906_\n\nCONTENTS\n\nI. WILLIAM HAZLITT 1\n\nEDWARD FITZGERALD |
| b3g.chunk.01.jsonl | 3500 | COPYRIGHT, 1919, BY MERVIN JAMES CURL\n\nALL RIGHTS RESERVED\n\nTHE RIVERSIDE PRESS CAMBRIDGE, MASSACHUSETTS U. S. A.\n\nTO THE STUDENTS |
| b3g.chunk.01.jsonl | 3516 | COPYRIGHTED 1907 BY THE JOHN C. WINSTON CO.\n\n* * * *\n\nPRINTED IN U.S.A.\n\nPREFACE.\n\nThis lesson-book was prepared in order to meet |
| b3g.chunk.01.jsonl | 3534 | Copyright, 1919, by W. J. Watt & Company\n\nA PAGAN OF THE HILLS\n\nCHAPTER I\n\n\"It's plum amazin' ter heer ye norate thet ye've done |
| b3g.chunk.01.jsonl | 3538 | Copyright 1910 by Axel Juncker in Berlin-Charlottenburg\n\nDruck von C. Grumbach in Leipzig\n\nDem Prager Dichter\n\nFriedrich Adler,\ |
| b3g.chunk.01.jsonl | 3565 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY FRIENDS CONSUL AND MRS |
| b3g.chunk.01.jsonl | 3616 | Copyrighted 1905 by\n\nEDGAR SALTUS\n\nPrinted October, 1905\n\nPRESS OF\n\nBRAUNWORTH & CO.\n\nBOOKBINDERS AND PRINTERS\n\nBROOKLYN, N. |
| b3g.chunk.01.jsonl | 3628 | COPYRIGHT, 1922, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE SPOTTED FAWN 7\n\nII LEARNING THINGS 13\n\nIII AN INTERRUPTED |
| b3g.chunk.01.jsonl | 3649 | COPYRIGHT 1917 BY THE UNIVERSITY OF CHICAGO\n\nAll Rights Reserved\n\nPublished May 1917\n\nComposed and Printed By The University of |
| b3g.chunk.01.jsonl | 3725 | Copyright, 1916,\n\nBy Edfrid A. Bingham.\n\nAll rights reserved\n\nPublished, March, 1916\n\nReprinted, March, 1916 (twice)\n\nJuly, 1916 |
| b3g.chunk.01.jsonl | 3728 | COPYRIGHT, 1894 And 1899, BY SARAH ORNE JEWETT\n\nALL RIGHTS RESERVED\n\nTo M. E. G.\n\n[Illustration: IN SOLEMN MAJESTY]\n\nLIST OF ILLUSTRATIONS |
| b3g.chunk.01.jsonl | 3742 | COPYRIGHT, 1913 BY LUTHER H. CARY\n\n_Fifth Printing_\n\nTHE PILGRIM PRESS BOSTON\n\n[Illustration: WHILE PACKING HER TRUNK SHE DREAMED |
| b3g.chunk.01.jsonl | 3743 | Copyright, 1899. BY H. P. & CO.\n\n_All Rights Reserved._\n\nÃ‰dition de Luxe\n\n_This edition is limited to two hundred copies, of which |
| b3g.chunk.01.jsonl | 3745 | Copyright, 1915, by THE JOHN C. WINSTON CO.\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. THE RACE 9 II. AN UNANSWERED QUESTION |
| b3g.chunk.01.jsonl | 3749 | COPYRIGHT, 1905 BY GERALDINE BONNER\n\n[_Printed in the United States of America_] Published, December, 1905\n\nCONTENTS\n\nStatement of |
| b3g.chunk.01.jsonl | 3788 | Copyright, 1897, by T. W. Speight_.]\n\nBY T. W. SPEIGHT.\n\nBeing an account of the circumstances that shadowed the happiness of Felix |
| b3g.chunk.01.jsonl | 3807 | COPYRIGHT, 1913 BY JOHN LANE COMPANY\n\nPrinted in U.S. A.\n\nPREFACE\n\nSINCE the appearance, in 1900, of the excellent work of Mr. John |
| b3g.chunk.01.jsonl | 3808 | Copyright, 1921, by S. A. Troward All rights reserved\n\nSixth Printing September 1936 Printed in the United States of America\n\nPUBLISHER |
| b3g.chunk.01.jsonl | 3847 | Copyright, 1916, 1917, by The Century Co.\n\nPublished September, 1917\n\nTO\n\nTHE MEMBERS OF TROOP FIVE\n\nFROM A GRATEFUL SCOUTMASTER |
| b3g.chunk.01.jsonl | 3856 | Copyright, 1905, by Doubleday, Page & Company\n\nPublished, October, 1905\n\n_All rights reserved, including that of translation into foreign |
| b3g.chunk.01.jsonl | 3869 | COPYRIGHT, 1916, BY MOFFAT, YARD AND COMPANY NEW YORK\n\nâ€"â€"â€"â€"\n\n_All rights reserved_\n\nReprinted August, 1917\n\nTO M. T. H.\n\nINTRODUCTION |
| b3g.chunk.01.jsonl | 3879 | Copyright, 1922, by Alfred A. Knopf, Inc. Published January, 1922\n\nSet up and printed by the Vail-Ballou Co., Binghamton, N. Y. Paper |
| b3g.chunk.01.jsonl | 3882 | Copyright, 1947, by Les Savage, Jr. Reprinted by arrangement with Simon and Schuster, Inc., New York, N. Y.\n\n[Transcriber's Note: Extensive |
| b3g.chunk.01.jsonl | 3900 | Copyright 1922 by_ JOHN W. BEATTY\n\n* * * *\n\n_To my gentle wife this little volume is affectionately dedicated._\n\n_In _Contents_\n\1 |
| b3g.chunk.01.jsonl | 3910 | COPYRIGHT, 1900, BY HENRY ALTEMUS COMPANY\n\nTROTTY VECK AND HIS DAUGHTER MEG.\n\n\"Trotty\" seems a strange name for an old man, but it |
| b3g.chunk.01.jsonl | 3913 | Copyright 1917 by August Scherl G. m. b. H., Berlin.\n\n[Illustration: Meine Tante Anna.]\n\nMEINE TANTE ANNA\n\nRoman\n\nvon\n\nHERMINE |
| b3g.chunk.01.jsonl | 3923 | COPYRIGHT, 1916, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published March, 1916. Reprinted March, June, 1916.\n\nNorwood Press |

| | | |
|---|---|---|
| b3g.chunk.01.jsonl | 3933 | Copyrighted 1913, by CUPPLES & LEON COMPANY\n\n--------------\n\nDAVE DASHAWAY AROUND THE WORLD\n\n---------------------------------------------------------\ |
| b3g.chunk.01.jsonl | 3934 | COPYRIGHT, 1922\n\nBY SMALL, MAYNARD & COMPANY\n(INCORPORATED)\n\nPrinted in the United States of America\n\nTHE MURRAY PRINTING COMPANY |
| b3g.chunk.01.jsonl | 3973 | Copyright, 1899, by Joseph Gummersbach.\n\n--BECKTOLD-- PRINTING AND BOOK MFG. CO. ST. LOUIS, MO.\n\nTo KENNETH O'CONNOR, First-District |
| b3g.chunk.01.jsonl | 3980 | COPYRIGHT, 1921, 1922, BY\n\nEDWARD J. CLODE\n\n_Printed in the United States of America_\n\nJOKES FOR ALL OCCASIONS\n\nPREFACE\n\nThe |
| b3g.chunk.01.jsonl | 4043 | Copyright, 1884, 1895, By John Burroughs.\n\nAll rights reserved.\n\nThe Riverside Press, Cambridge, Mass., U. S. A. Electrotyped and Printed |
| b3g.chunk.01.jsonl | 4050 | Copyright 1920 by Kurt Wolff Verlag in MÃ¼nchen\n\n\nDer Boulevard Sebastopol war am Tage nach den vierzehnten Juli noch lebendig. Halb |
| b3g.chunk.01.jsonl | 4095 | COPYRIGHT, 1920, BY CUPPLES & LEON COMPANY\n\nBETTY GORDON IN THE LAND OF OIL\n\nPrinted in U. S. A.\n\n[Illustration: CLOVER TOOK THE |
| b3g.chunk.01.jsonl | 4098 | Copyright, 1895, 1903, by Charles Scribnerâ€™s Sons_\n\n[Illustration]\n\nDEDICATION\n\nTo one who wanders by my side As cheerfully as waters |
| b3g.chunk.01.jsonl | 4099 | COPYRIGHT 1940, 1931 BY BOOKS, INC. MANUFACTURED IN THE UNITED STATES OF AMERICA\n\n_For BILL SIMMONS companion of tent and trail_\n\nCONTENTS |
| b3g.chunk.01.jsonl | 4108 | Copyright, 1902, by Harper & Brothers.\n\nAll rights reserved.\n\nPublished May, 1902.\n\nContents\n\nCHAP. PAGE\n\nI. THE GRAND DUKEâ€™S |
| b3g.chunk.01.jsonl | 4122 | Copyright 1953 THE PHILHARMONIC-SYMPHONY SOCIETY of NEW YORK and LOUIS BIANCOLLI\n\nTHE PHILHARMONIC-SYMPHONY SOCIETY OF NEW YORK 113 |
| b3g.chunk.01.jsonl | 4126 | Copyright, 1913, by\n\nCupples & Leon Company\n\nCONTENTS\n\nChapter Page I. A FLASH OF FIRE 1 II. THE STRANGE WOMAN 13 III. A STRANGE |
| b3g.chunk.01.jsonl | 4166 | Copyright 1919 By HENRY ABBOTT\n\nPreface\n\nAN ALLEGED humorist once proposed the query, \"Are all fishermen liars, or do only liars |
| b3g.chunk.01.jsonl | 4188 | COPYRIGHT, 1913 BY BROWNE & HOWELL COMPANY\n\n_Copyright in England_\n\n_All rights reserved_\n\nPUBLISHED, NOVEMBER, 1913\n\nTHE Â· PLIMPTON |
| b3g.chunk.01.jsonl | 4200 | COPYRIGHT, 1904, BY FOX, DUFFIELD & COMPANY\n_Published, September, 1904_ PRINTED IN AMERICA\n\n_These Verses are Gratefully Dedicated |
| b3g.chunk.01.jsonl | 4217 | Copyright, 1916_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\n[Illustration: Buster blinked his greedy little eyes and looked |
| b3g.chunk.01.jsonl | 4234 | COPYRIGHT, 1911, under the title of\n_The Putnam Hall Mystery_\n\nGROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. AN ENCOUNTER ON THE |
| b3g.chunk.01.jsonl | 4241 | Copyright, 1916, by Harper & Brothers Printed in the United States of America Published October, 1916\n\nILLUSTRATIONS\n\nLittle by Little |
| b3g.chunk.01.jsonl | 4243 | Copyright, 1915, by The Century Co.\n\n* * * * Copyright, 1915, by The Ridgway Company\n\n* * *\n\n_Published, October, 1915_\n\nTO THE |
| b3g.chunk.01.jsonl | 4288 | Copyright 1895, by THE JEWISH PUBLICATION SOCIETY OF AMERICA\n\nPress of The Friedenwald Co. Baltimore\n\nPREFACE\n\nThe following essays |
| b3g.chunk.01.jsonl | 4296 | Copyright, 1916, by THOMAS DIXON\n\nCopyright, 1915, 1916, by THE NATIONAL SUNDAY MAGAZINE\n\n_All rights reserved, including that of translation |
| b3g.chunk.01.jsonl | 4297 | Copyright 1956 by Lantern Press, Inc. LIBRARY OF CONGRESS CATALOG NUMBER: 56-7625 PUBLISHED SIMULTANEOUSLY IN CANADA BY GEORGE J. MCLEOD |
| b3g.chunk.01.jsonl | 4370 | COPYRIGHT 1937 BY THE REILLY & LEE CO. PRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I The Little Man in Black 11 II The Indian |
| b3g.chunk.01.jsonl | 4375 | Copyright, 1921, by THE SAALFIELD PUBLISHING COMPANY\n\n[Illustration]\n\nAEROPLANE BOYS SERIES\n\n1 BATTLING THE CLOUDS, OR, FOR A COMRADE |
| b3g.chunk.01.jsonl | 4378 | COPYRIGHT 1897 BY COPELAND AND DAY\n\n[Inscription: M.R.D., from her affectionate old friend who wrote it. 1897]\n\nTO BLISS CARMAN\n\n |
| b3g.chunk.01.jsonl | 4391 | COPYRIGHT, 1909 BY THOMAS Y. CROWELL & CO.\n\nPublished, September, 1909\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\n[Illustration: |
| b3g.chunk.01.jsonl | 4394 | Copyright, 1923 by George Alfred Brown NEODESHA, KANSAS\n\n_All Rights Reserved_\n\n_As a tribute of love and in appreciation of her encouragement |
| b3g.chunk.01.jsonl | 4398 | Copyright, 1891_ BY THE HARVARD LAW REVIEW PUBLISHING ASSOCIATION\n\nHARVARD LAW REVIEW.\n\nVOL. IV. DECEMBER 15, 1890. No. 5.\n\nTHE RIGHT |
| b3g.chunk.01.jsonl | 4407 | COPYRIGHT, 1897 BY FRANK A. MUNSEY\n\nUNDER FIRE.\n\nI.\n\n\"Well, Dave, it was a close game, but we managed to save ourselves after all |
| b3g.chunk.01.jsonl | 4431 | Copyright, 1907, by McClure, Phillips & Co._ \n _Published April, 1907_\n\n---------------------------------------------------------- |
| b3g.chunk.01.jsonl | 4436 | Copyrighted, 1924, by Howard E. Altemus\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER I â€œA Mystery of the Night\n\nâ€œThere |
| b3g.chunk.01.jsonl | 4457 | Copyright, 1899.\n\nBUSINESS NOTICE.\n\n=Universal Brotherhood= is published on the twenty-fifth day of the month preceding date of issue |
| b3g.chunk.01.jsonl | 4458 | COPYRIGHT, 1915, BY CHARLES SCRIBNER'S SONS\n\nTO HOPE DAVIS\n\nTHE SEVEN DARLINGS\n\nI\n\nSix of the Darlings were girls. The seventh |
| b3g.chunk.01.jsonl | 4483 | COPYRIGHT, 1904, BY CHARLES DELANO HINE\n\n_To the railway officials and employes of America:_\n\n_Their intelligence is an inspiration |
| b3g.chunk.01.jsonl | 4502 | Copyright, 1893, by Charles Scribner's Sons\n\nCONTENTS\n\nI PAGE A FRENCH TAR-BABY, 1\n\nII TEENCHY DUCK, 13\n\nIII MR. SNAIL AND BROTHER |
| b3g.chunk.01.jsonl | 4523 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance\n\n* * * *\n\n[Illustration: LITTLE SAMUEL.--[SEE NEXT PAGE.]]\n\nTHE |
| b3g.chunk.01.jsonl | 4544 | COPYRIGHT, 1912, By DODD, MEAD AND COMPANY\n\n_Published April, 1912_\n\nPREFACE\n\nThis little book is offered to the tourist in the most |
| b3g.chunk.01.jsonl | 4547 | Copyright, 1901 By STREET & SMITH\n\nFrank Merriwellâ€™s Support\n\n(Printed in the United States of America)\n\nAll rights reserved, including |
| b3g.chunk.01.jsonl | 4595 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"SEE, THEY'RE GETTING AWAY!' HE CRIED |
| b3g.chunk.01.jsonl | 4598 | Copyright 1911\n\nBY STURGIS & WALTON COMPANY\n\nSet up and electrotyped. Published May, 1911\n\nPREFACE BY MRS. PANKHURST\n\nThis history |
| b3g.chunk.01.jsonl | 4600 | Copyright, 1912,\n\nBY\n\nHURST & COMPANY\n\nMADE IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. â€œIN TEXAS DOWN ON THE RIO GRANDEâ€5\n\nII |
| b3g.chunk.01.jsonl | 4605 | COPYRIGHT, 1911, BY HENRY CHILDS MERWIN\n\nALL RIGHTS RESERVED\n\n_Published September 1911_\n\nLibrary of Congress Card Number: 67-23887 |
| b3g.chunk.01.jsonl | 4608 | COPYRIGHT, 1896, BY CHARLES SCRIBNERâ€™S SONS\n\nNorwood Press J. S. Cushing & Co.â€”Berwick & Smith Norwood Mass. U.S.A.\n\nTO MY DEAR FRIEND |
| b3g.chunk.01.jsonl | 4641 | Copyright, 1896_ \n\nBY ESTES & LAURIAT\n\nColonial Press:\n\nC. H. Simonds & Co., Boston, Mass., U. S. A.\n\nTO\n\nMy Mother\n\nCONTENTS |
| b3g.chunk.01.jsonl | 4645 | COPYRIGHT, 1924, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED\n\nCOPYRIGHT, 1924, BY THE CENTURY CO.\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.01.jsonl | 4673 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\nVOL. LIV. ESTABLISHED BY EDWARD L. YOUMANS. NO. 2.\n\nAPPLETONS' POPULAR SCIENCE MONTHLY |
| b3g.chunk.01.jsonl | 4686 | COPYRIGHT 1908 BY CAROLINE L. HUNT\n\nPRESS WORK BY ALFRED MUDGE & SON INC.\n\nCOMPOSITION AND ELECTROTYPING BY THOMAS TODD 14 BEACON |
| b3g.chunk.01.jsonl | 4691 | Copyright, 1897, by WILLIAM BEVERLEY HARISON.=\n\n\n* * * *\n\n\n...PREMIUMS...\n\n\n* * * *\n\n\nTO ANY ONE SENDING US 4 NEW SUBSCRIBERS\n |

| | | |
|---|---|---|
| b3g.chunk.01.jsonl | 4711 | COPYRIGHT, 1887, BY D. APPLETON AND COMPANY.\n\nTO THE SYMPATHETIC COMRADE IN THESE WANDERINGS, MY WIFE.\n\nPREFACE.\n\nIf any reader of |
| b3g.chunk.01.jsonl | 4718 | COPYRIGHT, 1918, 1919, BY WILLIAM STRUNK, JR.\n\nCOPYRIGHT, 1920, BY HARCOURT, BRACE AND HOWE, INC.\n\nTHE MAPLE PRESS YORK PA\n\nCONTENTS |
| b3g.chunk.01.jsonl | 4744 | Copyright, 1897_, BY JOHN LANE.\n\n_All rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nThe Making of |
| b3g.chunk.01.jsonl | 4754 | Copyright, 1907, by the MacMillan Company.\n\nSet up and electrotyped. Published October, 1907. Reprinted March, 1910; March, 1912; August |
| b3g.chunk.01.jsonl | 4777 | COPYRIGHT, 1922, BY THE ALEXANDRIAN SOCIETY, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_This work is strictly limited to twelve |
| b3g.chunk.01.jsonl | 4782 | Copyright, 1944, by WHITMAN PUBLISHING COMPANY\n\n_Printed in U.S.A._\n\nAll names, characters, places, and events in this story are entirely |
| b3g.chunk.01.jsonl | 4813 | Copyright, 1888. BY REUBEN BRIGGS DAVENPORT.\n\n[_All Rights Reserved._]\n\nTO MRS. HESTER S. DWINELLE.\n\n\"ALONSO. This is as strange |
| b3g.chunk.01.jsonl | 4816 | Copyright, 1910, by DUFFIELD & COMPANY\n\nPublished, July, 1910 THE TROW PRESS, NEW YORK\n\nTABLE OF CONTENTS\n\nPART I\n\nCHAPTER PAGE |
| b3g.chunk.01.jsonl | 4822 | Copyright 1895, by A. L. BURT.\n\nTHE YOUNG SCOUT.\n\nCONTENTS.\n\nI. THE YOUNG CHAMPION. 1 II. A WELL EARNED REWARD. 10 III. DANGER IN |
| b3g.chunk.01.jsonl | 4852 | Copyright 1893, by Arena Publishing Company.\n\nAll rights reserved.\n\nTABLE OF CONTENTS.\n\nPAGE. Chapter I. A Remarkable Acquaintance |
| b3g.chunk.01.jsonl | 4870 | Copyright, 1889_, BY J. S. P. ALCOTT.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nTO MRS. ANNA B. PRATT, THE SOLE SURVIVING |
| b3g.chunk.01.jsonl | 4873 | Copyright, 1916, by Henry W. Fischer._\n\n_Copyrighted in England, France, Austria, Italy, Switzerland, and all foreign countries having |
| b3g.chunk.01.jsonl | 4890 | COPYRIGHTED, 1890, BY WM. T. BRIGHAM.\n\n_Press and Bindery of Isaac Friedenwald, Baltimore, Md._ \n\nPREFACE.\n\nIt is not impossible that |
| b3g.chunk.01.jsonl | 4910 | Copyright, 1902, by Doubleday, Page & Co.\n\nCopyright, 1877, by D. Appleton & Co.\n\nCopyright, 1901, by John Wanamaker\n\nCopyright, |
| b3g.chunk.01.jsonl | 4924 | COPYRIGHT 1914, BY J. B. LIPPINCOTT COMPANY\n\nCOPYRIGHT 1915, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED, JANUARY 27, 1915\n\nSECOND PRINTING |
| b3g.chunk.01.jsonl | 4938 | COPYRIGHT, 1881, BY STREET & SMITH.\n\nNEW YORK:\n\nN.J. S. OGILVIE PUBLISHING COMPANY.\n\n57 ROSE STREET.\n\n* * * *\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.01.jsonl | 4949 | Copyright, 1916\n\nApplication made for entry as second class mail matter at the Postoffice at Lancaster, Pa.\n\nTHE NEGROES OF CINCINNATI |
| b3g.chunk.01.jsonl | 4986 | COPYRIGHT, 1879, BY D. LOTHROP AND COMPANY.\n\nAll rights reserved._\n\nPANSY TRADE-MARK REGISTERED JUNE 4, 1895.\n\nCONTENTS.\n\nPAGE |
| b3g.chunk.01.jsonl | 5017 | Copyright, 1924, by GEORGE W. JACOBS & COMPANY\n\n_All rights reserved_Printed in U.S.A.\n\nTo MARY CASTLEMAN DAVIS_\n\nDecember 15, |
| b3g.chunk.01.jsonl | 5026 | Copyright, 1918, by GROSSET & DUNLAP\n\n* * * *\n\n_Bunny Brown and His Sister Sue and Their Shetland Pony_\n\n[Illustration: TOBY WAS |
| b3g.chunk.01.jsonl | 5032 | Copyright, 1916, By MOFFAT, YARD AND COMPANY NEW YORK\n\nDedicated to John P. Poe, Jr. Princeton '95\n\nHONORED AND BELOVED BY HOSTS OF |
| b3g.chunk.01.jsonl | 5041 | Copyright 1904, by EDWARD J. CLODE\n\n_All rights reserved_\n\nMay, 1904\n\n_Plimpton Press Norwood Mass._\n\n[Illustration: LOW WATER |
| b3g.chunk.01.jsonl | 5055 | COPYRIGHT 1938 BY THE REILLY & LEE CO. PRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I Flaming Island 11 II The Battle of Siskowit |
| b3g.chunk.01.jsonl | 5063 | Copyright, 1919, by DOUBLEDAY, PAGE & COMPANY All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.01.jsonl | 5087 | Copyright, 1913, by Fleming H. Revell Company\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.01.jsonl | 5091 | Copyright_, 1885, BY ROBERTS BROTHERS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nTHE FALL OF THE GREAT REPUBLIC.\n\n(1886â€"88 |
| b3g.chunk.01.jsonl | 5092 | COPYRIGHT, 1916, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Transcriberâ€™s note: several passages in this |
| b3g.chunk.01.jsonl | 5110 | Copyright, 1910\n\n[Illustration: A Troop of Black-Robed Figures Were Stealthily Approaching.]\n\nCONTENTS\n\nI. The Accident of Friendships |
| b3g.chunk.01.jsonl | 5123 | Copyright, 1908_ By DANA ESTES & COMPANY\n\n_All rights reserved_\n\nTHE WOOING OF CALVIN PARKS\n\n_COLONIAL PRESS_\n\n_Electrotyped and |
| b3g.chunk.01.jsonl | 5186 | Copyright, 1896, By ROWLAND E. ROBINSON.\n\n_All rights reserved._\n\nTO THE MEMORY OF MY MOTHER\n\nTHIS BOOK IS AFFECTIONATELY INSCRIBED |
| b3g.chunk.01.jsonl | 5191 | Copyright, 1916, 1917, by Harper & Brothers Printed in the United States of America Published October, 1917\n\nK-R\n\nILLUSTRATIONS\n\nTHE |
| b3g.chunk.01.jsonl | 5201 | Copyright, 1922,\n\nBy The Macaulay Company\n\n_Printed in the United States of America_\n\n"IN LOVE AND GRATITUDE TO THE DEAREST OF WOMEN |
| b3g.chunk.01.jsonl | 5202 | Copyright, 1910, by\n\nTHE CENTURY CO.\n\n* * * *\n\nTO\n\nMY SILENT PARTNER\n\n* * * *\n\nLIST OF ILLUSTRATIONS\n\nThe so-called delicious |
| b3g.chunk.01.jsonl | 5218 | Copyright, 1904, 1903_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished February, 1905\n\n_COLONIAL PRESS |
| b3g.chunk.01.jsonl | 5242 | Copyright 1921 BY HENRY HOLT AND COMPANY\n\nFirst printing, August, 1921 Second printing, May, 1922 Third printing, September, 1925\n\n |
| b3g.chunk.01.jsonl | 5259 | COPYRIGHT 1914\n\nTHE BOBBS-MERRILL COMPANY\n\nCONTENTS\n\nCHAPTER.\n\nI THE PLANS II THE WITCH III ON THE SANDS IV TO THE RESCUE V GOOD |
| b3g.chunk.01.jsonl | 5267 | Copyright 1890\n\nDedication.\n\nWhen, after years of preparation, the pleasant task of writing this tale was begun, I had my chief delight |
| b3g.chunk.01.jsonl | 5269 | Copyright, 1900, by William Howe Crane. All rights reserved.\n\nCONTENTS\n\nI. THE ANGEL CHILD II. LYNX-HUNTING III. THE LOVER AND THE |
| b3g.chunk.01.jsonl | 5272 | COPYRIGHT, 1916, BY D. APPLETON AND COMPANY\n\nCOPYRIGHT, 1903, BY P. F. COLLIER & SON, INC\n\nPrinted in the United States of America\ |
| b3g.chunk.01.jsonl | 5284 | COPYRIGHT, 1924, BY ANNE DOUGLAS DE SÃ‰LINCOURT ALL RIGHTS RESERVED\n\nSECOND IMPRESSION, AUGUST, 1924 THIRD IMPRESSION, SEPTEMBER, 1924 |
| b3g.chunk.01.jsonl | 5295 | Copyright, 1920, by GEORGE W. JACOBS & COMPANY\n\nAll rights reserved\n\n_Printed in U.S.A._\n\n_To my Mother and Father this book is lovingly |
| b3g.chunk.01.jsonl | 5325 | Copyright, 1903, by The Mershon Company\n\nCONTENTS\n\nCHAPTER PAGE I. THE ATTIC OF DESIRE, 1\n\nII. THE MYSTERY, 9\n\nIII. A WILD SCHEME |
| b3g.chunk.01.jsonl | 5332 | Copyright, 1907, by ELIZABETH SCHOFFEN\n\n(All rights reserved)\n\nPREFACE.\n\nAfter many entreaties and a sincere vow, it is now \"mine |
| b3g.chunk.01.jsonl | 5371 | Copyright 1906 by Max Pemberton_\n\n_Entered at Stationers' Hall_\n\n_All rights reserved_\n\nCONTENTS\n\nBOOK I.--THE ESCAPADE.\n\nCHAPTER |
| b3g.chunk.01.jsonl | 5373 | Copyright, 1912 By P. F. COLLIER & SON\n\nCopyright, 1918 By P. F. COLLIER & SON\n\nAcknowledgments of permission given by authors and |
| b3g.chunk.01.jsonl | 5406 | COPYRIGHT, 1908, BY FUNK & WAGNALLS COMPANY\n\n_Printed in the United States of America_\n\nCONTENTS\n\nVOLUME V\n\nGUTHRIE (1803-1873). |
| b3g.chunk.01.jsonl | 5408 | COPYRIGHT 1905 BY MARY T. MACY\n\nALL RIGHTS RESERVED\n\nThe Editors of _The Youth's Companion_, _St. Nicholas_, and _The Smart Set_, |
| b3g.chunk.01.jsonl | 5420 | Copyright, 1915, by J. B. Lippincott Company\n\nPublished November, 1915\n\nPrinted by J. B. Lippincott Company at the Washington Square |

| | | |
|---|---|---|
| b3g.chunk.01.jsonl | 5434 | Copyright 1950 by Edward E. Smith, Ph.D.\n\nAll Rights Reserved.\n\nNo part of this book may be reprinted without written permission of |
| b3g.chunk.01.jsonl | 5441 | COPYRIGHT 1892 BY J. S. OGILVIE PUBLISHING CO.)\n\nOHIO CARD CO., COLUMBUS OHIO\n\n* * * *\n\nMurine Eye Remedies\n\n[[Illustration]\ |
| b3g.chunk.01.jsonl | 5443 | Copyright, 1918, by Doubleday, Page & Company All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.01.jsonl | 5444 | COPYRIGHT, 1920, BY CUPPLES & LEON COMPANY\n\n_Billy Bunny and Daddy Fox_\n\nPrinted in U. S. A.\n\nCONTENTS\n\nÂ· STORY Iâ€"BILLY BUNNY AND |
| b3g.chunk.01.jsonl | 5448 | COPYRIGHTED, 1900, BY MUNN & CO.\n\nENTERED AT STATIONERâ€™S HALL LONDON, ENGLAND\n\nALL RIGHTS RESERVED\n\nPrinted in the United States of |
| b3g.chunk.01.jsonl | 5457 | Copyright, 1908, by P.A. Juley, New York._\n]\n\nOUTDOOR PASTIMES OF AN AMERICAN HUNTER\n\nBY\n\nTHEODORE ROOSEVELT\n\nILLUSTRATED\n\nNEW |
| b3g.chunk.01.jsonl | 5472 | Copyright, 1921 by Ben Hecht\n\nPrinted in the United States of America\n\nTo\n\nMARIE\n\nCONTENTS\n\nPAGE\n\nPART I\n\nSLEEP 1\n\nPART |
| b3g.chunk.01.jsonl | 5476 | Copyright, 1889_, BY PAUL BARRON WATSON.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nTranscriber's Note\n\nMinor typographical |
| b3g.chunk.01.jsonl | 5504 | Copyright 1920 by John Albee All Rights Reserved The Gorham Press, Boston, U.S.A\n\nCONTENTS\n\nIntroduction\n\nThe Walls of the World |
| b3g.chunk.01.jsonl | 5505 | COPYRIGHT 1892 WM. WOOD & CO. NEW YORK_]\n\n[Illustration: title page]\n\nA Book About DOCTORS\n\nBy\n\nJohn Cordy Jeaffreson\n\nAuthor |
| b3g.chunk.01.jsonl | 5508 | Copyright, 1894 and 1895, by Walter Besant.\n\nCopyright, 1895, by Frederick B. Stokes Company.\n\n_All rights reserved._\n\nTO MRS. WILLIAM |
| b3g.chunk.01.jsonl | 5515 | COPYRIGHT, 1920, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF\n\nTRANSLATION INTO FOREIGN LANGUAGES\n\nINCLUDING |
| b3g.chunk.01.jsonl | 5529 | Copyright, 1898 and 1899 BY STREET & SMITH\n\nTHE HEATHERFORD FORTUNE\n\n* * * *\n\nThe Heatherford Fortune.\n\nA SEQUEL TO \"THE MAGIC |
| b3g.chunk.01.jsonl | 5534 | Copyright, 1907, by FREDERICK A. STOKES COMPANY\n_October_, 1907\n_All rights reserved_\n\nPREFACE\n\nThis book has been made in the hope |
| b3g.chunk.01.jsonl | 5542 | Copyright, 1875, by Beadle & Adams.\n\nNew York Hurst & Company Publishers\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. Night and Storm 5\n\nII. |
| b3g.chunk.01.jsonl | 5558 | Copyright, 1904, by Fleming H. Revell Company\n\nContents\n\nI. The Meaning and Mission of Prayer 1. Prayer the Greatest Outlet of Power |
| b3g.chunk.01.jsonl | 5562 | Copyright, 1910_ BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nTHE MINUTE BOYS OF BOSTON\n\nElectrotyped and Printed by_\n\nTHE COLONIAL |
| b3g.chunk.01.jsonl | 5564 | Copyright, 1888, by Fannie A. Beers.\n\nTO\n\n"THE BOYS WHO WORE THE GRAY,"\n\nWHETHER THE LOFTY OR THE LOWLY; EQUALLY TO THE SURVIVING |
| b3g.chunk.01.jsonl | 5598 | Copyrighted\n\n1898\n\nBy STREET & SMITH.\n\nCONTENTS.\n\nCHAPTER PAGE.\n\nI.--Discovery and Early History 7\n\nII.--The British Occupation |
| b3g.chunk.01.jsonl | 5617 | Copyright, 1886, by I. T. Hecker.\n\nAll Rights Reserved.\n\n{iii}\n\nPreface.\n\nRepeated and urgent requests from both clergy and laity |
| b3g.chunk.01.jsonl | 5633 | COPYRIGHT, 1909, BY\n\nFUNK & WAGNALLS COMPANY\n\n* * * *\n\nThe Best of the World's Classics\n\nVOL. V\n\nGREAT BRITAIN AND IRELAND-- |
| b3g.chunk.01.jsonl | 5634 | COPYRIGHT 1914\n\nWARREN K. MOOREHEAD\n\n[Illustration:\n\nRED CLOUD (MAKH-PIYA-LUTA)\n\nWar Chief of all the Sioux.\n\nTABLE OF CONTENTS |
| b3g.chunk.01.jsonl | 5651 | Copyright, 1913, by Charles A. Stone\n\nPINKHAM PRESS, BOSTON\n\n_To_ ANNE WHITNEY\n\nILLUSTRATIONS\n\nHERD OF WELSH MOUNTAIN PONIES GRAZING |
| b3g.chunk.01.jsonl | 5657 | Copyright, 1888 by Ella Wheeler Wilcox\n\n_I step across the mystic border-land, _\n\n_And look upon the wonder-world of Art._\n\n_How beautiful |
| b3g.chunk.01.jsonl | 5659 | COPYRIGHT, 1926, BY\n\nN.J. H. SEARS & CO., INCORPORATED\n\nCOPYRIGHT, 1926, BY\n\nTHE BOY SCOUTS OF AMERICA (INC.)\n\nMANUFACTURED COMPLETE |
| b3g.chunk.01.jsonl | 5676 | Copyright, 1903, 1904, by THE CENTURY CO.\n\nPublished November, 1904\n\nThe De Vinne Press\n\nTO\n\nVERNON LEE\n\nWHO, BETTER THAN ANY |
| b3g.chunk.01.jsonl | 5697 | Copyright, 1906, BY JENNINGS AND GRAHAM\n\nPREFACE\n\nOriginal material for a biography of Peter the Hermit either does not exist in this |
| b3g.chunk.01.jsonl | 5734 | Copyright, 1913, by G. W. Dillingham Company\n\n_The Mask_\n\nILLUSTRATIONS\n\nA small jewelled hand struck him full on the mouth. . . . |
| b3g.chunk.01.jsonl | 5739 | COPYRIGHT 1905\n\n* * * *\n\nCONTENTS.\n\nCHAPTER I. DOWN THE RABBIT HOLE\n\nCHAPTER II. THE POOL OF TEARS\n\nCHAPTER III. A RACE\n\n |
| b3g.chunk.01.jsonl | 5743 | Copyright, 1889, BY EDGAR SALTUS.\n\nTO JOHN A. RUTHERFURD. New York, June 10, 1889_.\n\nPART I.\n\nI.\n\n"I wish you a happy New Year |
| b3g.chunk.01.jsonl | 5765 | COPYRIGHT, 1897, BY THOMAS Y. CROWELL & COMPANY.\n\nTYPOGRAPHY BY C. J. PETERS & SON, BOSTON.\n\nPRESSWORK BY ROCKWELL & CHURCHILL.\n\nI |
| b3g.chunk.01.jsonl | 5794 | Copyright, 1903, By CYRUS TOWNSEND BRADY.\n\nCopyright, 1904, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published February, |
| b3g.chunk.01.jsonl | 5823 | COPYRIGHT, 1879, BY G. P. PUTNAM'S SONS.\n\nINTERNATIONAL COPYRIGHT.[1]\n\n[1] A paper read January 29th, 1878, before the New York Free |
| b3g.chunk.01.jsonl | 5835 | Copyright, 1913, by\n\nTHE JOHN C. WINSTON COMPANY\n\nCONTENTS\n\nI. â€œSTILL AS THE NIGHTâ€II. IN DISGRACE III. â€œGERRYâ€ IV. GETTING INTO |
| b3g.chunk.01.jsonl | 5852 | Copyright, 1917, by_ THE NEW YORK HERALD COMPANY\n\n_All Rights Reserved_\n\nLIST OF CARTOONS\n\nNUMBER\n\n1. Verdict--\"Carelessness on |
| b3g.chunk.01.jsonl | 5856 | COPYRIGHT, 1919, BY PERCY H. BOYNTON\n\nENTERED AT STATIONERS' HALL\n\nALL RIGHTS RESERVED\n\n419.11\n\n_The AthenÃ¦um Press_\n\nGINN AND |
| b3g.chunk.01.jsonl | 5857 | Copyright, 1887, by Harper & Brothers. All rights reserved.\n\nCONTENTS.\n\nPART I. PAGE\n\nAMATEUR HORSE-TRAINING 1\n\nLESSON\n\nI. COMING |
| b3g.chunk.01.jsonl | 5887 | Copyright, 1887, by J.B. LIPPINCOTT COMPANY.\n\nFROM THE RANKS.\n\nI.\n\nA strange thing had happened at the old fort during the still |
| b3g.chunk.01.jsonl | 5896 | Copyright, 1897, 1898, by S. S. MCCLURE CO.\n\nCopyright, 1899, by DOUBLEDAY & MCCLURE CO.\n\nTO THE MEMORY OF\n\nJAMES P. SMITH MINIATURE |
| b3g.chunk.01.jsonl | 5899 | COPYRIGHT, 1904, BY LEE AND SHEPARD\n\n_All rights reserved_\n\nTHE YOUNG VIGILANTES\n\nNorwood Press BERWICK & SMITH CO. Norwood, Mass |
| b3g.chunk.01.jsonl | 5914 | COPYRIGHT 1907 BY WALLACE BRUCE\n\nCONTENTS.\n\nCENTENNIAL GREETING. PAGE\n\nHISTORY, ROMANCE AND INVENTION 9-39 An Open Book 10 The Hudson |
| b3g.chunk.01.jsonl | 5922 | Copyright, 1916 BY EDITH E. FARNSWORTH\n\nJ. F. TAPLEY CO. NEW YORK\n\nTO ONE\n\nwho, in all the years I have known her, never once has |
| b3g.chunk.01.jsonl | 5939 | Copyright, 1918, BY MOFFAT, YARD & COMPANY\n\n_First printing December 12, 1918_ \n_Second printing April 25, 1919_ \n\nTABLE OF CONTENTS |
| b3g.chunk.01.jsonl | 5947 | COPYRIGHT, 1912, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPUBLISHED MARCH, 1912\n\nCONTENTS\n\nCHAP. PAGE\n\nIntroduction |
| b3g.chunk.01.jsonl | 5951 | Copyright 1911 by Charlotte Frances Shaw. Entered at Stationersâ€™ Hall and at the Library of Congress, Washington, U.S.A. All rights reserved |
| b3g.chunk.01.jsonl | 5966 | Copyright 1910 by Plon-Nourrit et Cie.\n\nAVERTISSEMENT\n\nLe petit roman qui donne son nom Ã  ce volume et que complÃ¨tent quelques nouvelles |
| b3g.chunk.01.jsonl | 5975 | Copyright, 1905, by Charles Scribner's Sons\n\n_Published, September, 1905_ \n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK |

| | | |
|---|---|---|
| b3g.chunk.01.jsonl | 5990 | Copyright, 1900 by Milan C. Edson. All Rights Reserved.\n\nDEDICATION.\n\nThis book, is dedicated to the sons and daughters of the farms |
| b3g.chunk.01.jsonl | 6005 | COPYRIGHT, 1907, BY ARTHUR W. MARCHMONT APRIL, 1907\n\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A CHANCE MEETING 3\n\nII |
| b3g.chunk.01.jsonl | 6028 | COPYRIGHT, 1924 BY DODD, MEAD AND COMPANY, INC.\n\nPublished, June, 1924 Second Printing, June, 1924 Third Printing, July, 1924 Fourth |
| b3g.chunk.01.jsonl | 6040 | Copyright 1887\n\n[Illustration: Bookshelf spines]\n\n[Illustration: Bookcover]\n\n[Illustration: Frontpapers]\n\n[Illustration: Frontispiece |
| b3g.chunk.01.jsonl | 6071 | Copyright, 1909\n\nBY CHARLES H. KERR & COMPANY\n\nTO MADAME LAURA LAFARGUE DAUGHTER OF KARL MARX\n\nList of Illustrations\n\nKARL MARX |
| b3g.chunk.01.jsonl | 6073 | Copyright, 1891, by WORTHINGTON CO.\n\nPress of J. J. Little & Co. Astor Place, New York\n\nBORIS LENSKY.\n\n* * *\n\n"He had many faults |
| b3g.chunk.01.jsonl | 6079 | Copyright, 1920, by DUFFIELD & COMPANY\n\nCONTENTS\n\nPAGE\n\nTHE GOOD-NATURED BEAR\n(adapted and abridged) _Richard H. Horne_ 3\n\nCHRISTMAS |
| b3g.chunk.01.jsonl | 6104 | COPYRIGHT, 1895, BY LEE AND SHEPARD\n_All rights reserved_THE CAMPAIGN OF TRENTON\n\nPRESS OF Rockwell and Churchill BOSTON, U.S.A.\n\n |
| b3g.chunk.01.jsonl | 6105 | Copyright, 1906 by G. P. PUTNAM'S SONS\n\nPREFACE.\n\nFor years the makers of this book have spent the summer time in wandering about the |
| b3g.chunk.01.jsonl | 6109 | COPYRIGHT 1918 BY THE PENN PUBLISHING COMPANY\n\nJoan of Arc\n\n[Illustration: THE WARRIOR MAID]\n\nINTRODUCTION\n\nIn presenting this |
| b3g.chunk.01.jsonl | 6122 | Copyright, 1918, by\n\nThe John C. Winston Company\n\nSTORIES ABOUT CAMP FIRE GIRLS\n\nList of Titles in the Order of their Publication |
| b3g.chunk.01.jsonl | 6143 | Copyright, 1914\n\nBY JOHN LANE COMPANY\n\nJ. J. Little & Ives Company, New York, U. S. A.\n\nTO\n\nMY MOTHER\n\nSome starlit garden |
| b3g.chunk.01.jsonl | 6147 | Copyright 1911 By STURGIS & WALTON COMPANY\n\nSet up and electrotyped. Published July, 1911\n\nINTRODUCTION\n\nBY THE GENERAL EDITOR\n |
| b3g.chunk.01.jsonl | 6149 | Copyright, 1923, by\n\nThe Century Co.\n\nPRINTED IN U. S. A.\n\nSo you are going to bring out a book of your stories, said |
| b3g.chunk.01.jsonl | 6199 | COPYRIGHT, 1917 HARVARD UNIVERSITY PRESS\n\nCONTENTS\n\nPage INTRODUCTORY NOTE ix FOREWORD xiii\n\nSPEECHES IN BRAZIL\n\nRIO DE JANEIRO |
| b3g.chunk.01.jsonl | 6225 | Copyright, 1898 and 1899, by THE CURTIS PUBLISHING COMPANY\n\nCopyright, 1899, by J. B. LIPPINCOTT COMPANY\n\nELECTROTYPED AND PRINTED |
| b3g.chunk.01.jsonl | 6250 | Copyright 1907 By Robert McReynolds.\n\nTo Honorable John B. Stephen and his estimable wife, from the romantic story of whose lives, the |
| b3g.chunk.01.jsonl | 6290 | Copyright 1920 by James Sprunt\n\nThe Lord Baltimore Press Baltimore, Md., U.S.A.\n\nTo\n\nJ. G. deROULHAC HAMILTON\n\nALUMNI PROFESSOR |
| b3g.chunk.01.jsonl | 6310 | Copyright, 1902\n\nBY JOHN LANE\n\nAll rights reserved\n\nTo\n\nEDMUND GOSSE\n\nThe Lady Paramount\n\nI\n\nOn the twenty-second anniversary |
| b3g.chunk.01.jsonl | 6312 | COPYRIGHT 1894 BY THE PENN PUBLISHING COMPANY\n\nCONTENTS\n\nCHAP. PAGE\n\nI TWO PASSENGERS ON THE \"NAUTILUS\" 7\n\nII A COLOSSAL SOMERSAULT |
| b3g.chunk.01.jsonl | 6343 | COPYRIGHT, 1919, BY D. APPLETON AND COMPANY\n\n_All rights reserved. This book, or parts thereof, must not be reproduced in any form without |
| b3g.chunk.01.jsonl | 6346 | COPYRIGHT. 1913. BY THOMAS SELTZER, INC.\n\nINTRODUCTION COPYRIGHT, 1922, BY BONI AND LIVERIGHT\n\n[Illustration]\n\n_Random House_IS |
| b3g.chunk.01.jsonl | 6360 | COPYRIGHT, 1917, 1920, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_To the unforgettable interpreter of Ariel |
| b3g.chunk.01.jsonl | 6361 | Copyright, 1916\n\nBy Mrs. Lucy Thompson\n(Che-na-wah Weitch-ah-wah)\n\n[Illustration: CHE-NA-WAH WEITCH-AH-WAH.\n\nIn Her Wedding Dress |
| b3g.chunk.01.jsonl | 6364 | Copyright, 1917, by Harper & Brothers Printed in the United States of America Published November, 1917\n\nCONTENTS\n\nFOREWORD xi\n\nI\n |
| b3g.chunk.01.jsonl | 6398 | Copyright, 1918, by _\n\nFREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE BOOM OF A GUN 1\n\nII |
| b3g.chunk.01.jsonl | 6399 | Copyright, 1895, by Frederick A. Stokes Company.\n\nDEDICATION.\n\n_Dedicated to my nieces, who will find in English and American publications |
| b3g.chunk.01.jsonl | 6401 | Copyright, 1890, by THE CENTURY CO.\n\n[Illustration]\n\n[Illustration:\n\n_Brownies, like fairies and goblins, are imaginary little sprites |
| b3g.chunk.01.jsonl | 6405 | Copyright, 1892, by Dodd, Mead and Company.\n\nAll rights reserved.\n\nUniversity Press: John Wilson and Son, Cambridge.\n\n_With a grateful |
| b3g.chunk.01.jsonl | 6415 | Copyright, 1910, by\n\nGROSSET & DUNLAP\n\nRalph on the Overland Express\n\nCONTENTS\n\nCHAPTER PAGE I. No. 999 1 II. A Special Passenger |
| b3g.chunk.01.jsonl | 6471 | COPYRIGHT, 1900, BY LEE AND SHEPARD.\n\n_All Rights Reserved._\n\nTO\n\nJIMMY, LUCY, AND ALL.\n\nNorwood Press J.S. Cushing & Co.--Berwick & |
| b3g.chunk.01.jsonl | 6515 | COPYRIGHT, 1915, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1915.\n\nNorwood Press J. S. Cushing Co.â€"Berwick |
| b3g.chunk.01.jsonl | 6527 | COPYRIGHT Â© 2002 ALL RIGHTS RESERVED\n\nINTRODUCTION\n\nThe decade-long exile of BahÃ¡â€™uâ€™llÃ¡h in â€˜IrÃ¡q began under the harshest of conditions |
| b3g.chunk.01.jsonl | 6532 | COPYRIGHT, 1908 BY FRED J. LAZELL\n\nFOREWORD\n\nIt is indeed a pleasure thus to open the gate while my friend leads us away from the din |
| b3g.chunk.01.jsonl | 6568 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, SEPTEMBER 29, 1896. FIVE |
| b3g.chunk.01.jsonl | 6586 | Copyright, 1915, BY GEORGE H. DORAN COMPANY\n\nCONTENTS\n\nI. I, Reginald Kingsnorth II. Restham Manor III. Frank IV. Fay V. The First |
| b3g.chunk.01.jsonl | 6592 | Copyright, 1896 by G. P. Putnam's Sons\n\nCopyright, 1913 by G. P. Putnam's Sons\n\n23d Printing\n\nThe Knickerbocker Press, New York\n |
| b3g.chunk.01.jsonl | 6593 | Copyright, 1904, by Charles Scribner's Sons\n\nPublished, May, 1904\n\nCONTENTS\n\nI. THE NEW VESSEL OF WITHROW'S 1 II. A LITTLE JOG ALONG |
| b3g.chunk.01.jsonl | 6600 | Copyright, 1921, by The Atlantic Monthly Press\n\nCONTENTS\n\nCHAPTER\n\nI Plymouth Towne II Alden and Standish III Winslow's \"Great Lot |
| b3g.chunk.01.jsonl | 6608 | COPYRIGHT, 1904, BY LEE AND SHEPARD.\n\nPublished August, 1904.\n\n------\n\nAll Rights Reserved.\n\nMAKING THE NINE.\n\nPRINTED |
| b3g.chunk.01.jsonl | 6639 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO A VERY GALLANT LADY\n\n\"_The heart of the |
| b3g.chunk.01.jsonl | 6646 | Copyright 1914, by C. S. Beardslee _\n\n_All rights reserved_\n\n_The Gorham Press, Boston, U. S. A._\n\n_To my sister Alice-- A living |
| b3g.chunk.01.jsonl | 6661 | COPYRIGHT, 1922, BY B. A. COLONNA AND B. W. STILES.\n\nINDEX\n\nPage\n\nIntroduction 5\n\nChapter I--Madison Barracks 6\n\nChapter II-- |
| b3g.chunk.02.jsonl | 25 | Copyright, 1918, by THE JOHN C. WINSTON COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE INCENTIVE 9\n\nII. JOINING HANDS WITH UNCLE SAM 23 |
| b3g.chunk.02.jsonl | 47 | Copyright, 1899, By D. APPLETON AND COMPANY.\n\nPREFACE.\n\nThat the living body is a machine is a statement that is frequently made without |
| b3g.chunk.02.jsonl | 51 | Copyright, 1908, by the NEW YORK LABOR NEWS CO.\n\nINDEX\n\nPART I. THE VALLEY OF CHAROLLES.\n\nCHAP. I. THE SIGNAL 5\n\nII. THE ANNUAL |
| b3g.chunk.02.jsonl | 62 | Copyright, 1918, by GROSSET & DUNLAP\n\n* * * *\n\nIn _Six Little Bunkers at Grandma Bell's_\n\n[Illustration: THEY SAW HIM LIFT FROM THE |
| b3g.chunk.02.jsonl | 66 | Copyright, 1900, by DOUBLEDAY & MCCLURE CO.\n\nTRANSLATOR'S NOTE\n\nIn rendering into English this novel of Dr. JÃ³kai's, which many of |

| | | |
|---|---|---|
| b3g.chunk.02.jsonl | 70 | Copyright, 1911 By W. J. JACKMAN\n\n--------------------------------------------------------------------------\n\nLARGE FEES\n\nAND\n\nHOW |
| b3g.chunk.02.jsonl | 83 | Copyright, 1904 By STREET & SMITH\n\nFrank Merriwell's Triumph\n\nAll rights reserved, including that of translation into foreign languages |
| b3g.chunk.02.jsonl | 89 | Copyright, 1888, by HARPER & BROTHERS.\n\n_All rights reserved._\n\n=Dedicated=\n\nWITH GRATEFUL REMEMBRANCE\n\nTO\n\nTHOMAS BAILEY ALDRICH |
| b3g.chunk.02.jsonl | 97 | COPYRIGHT, 1848 BY GEORGE P. PUTNAM\n\nCOPYRIGHT, 1890 BY HOUGHTON, MIFFLIN & CO.\n\nNOTE.--This edition is printed under the authorization |
| b3g.chunk.02.jsonl | 119 | COPYRIGHT, 1897, BY GEORGE H. RICHMOND\n\nBy the Same Author.\n\nTHE TRIUMPH OF DEATH.\n\nTHE MAIDENS OF THE ROCKS.\n\n*THE INTRUDER.[*]*\ |
| b3g.chunk.02.jsonl | 142 | COPYRIGHT, 1885, BY D. LOTHROP AND COMPANY.\n\n_All rights reserved._\n\nPANSY TRADE-MARK REGISTERED JUNE 4, 1895.\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.02.jsonl | 160 | Copyright, 1921, by Vedanta Society of S. F.\n\nTHE INNER CONSCIOUSNESS\n\nHow to Awaken and Direct It\n\nIn theoretical as well as applied |
| b3g.chunk.02.jsonl | 167 | Copyright, 1919 By THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published November, 1919.\n\n--------------------------------------------------------------\ |
| b3g.chunk.02.jsonl | 183 | Copyright, 1916, By Owen Johnson.\n\nAll rights reserved\n\nPublished, September, 1916\n\nThe Colonial Press C.H. Simonds Co., Boston, |
| b3g.chunk.02.jsonl | 187 | COPYRIGHT, 1901, BY E. H. HARRIMAN\n\nCOPYRIGHT, 1904, 1905, 1908, AND 1913 BY JOHN BURROUGHS\n\nALL RIGHTS RESERVED\n\nThe Riverside Press |
| b3g.chunk.02.jsonl | 222 | COPYRIGHT, 1906, By L. FRANK BAUM\n\nAll Rights Reserved\n\n[Illustration]\n\nTo my young friend John Randolph Reilly this book is affectionately |
| b3g.chunk.02.jsonl | 239 | Copyright, 1908._By L. C. Page & Company (Incorporated)\n\n_Entered at Stationers' Hall, London All rights reserved_\n\nThird Impression, |
| b3g.chunk.02.jsonl | 248 | Copyright, 1897, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MARCH 23, 1897. FIVE CENTS |
| b3g.chunk.02.jsonl | 250 | Copyright, 1917, By the Peabody Museum of American Arch¦ology and Ethnology, Harvard University\n\nThe University Press, Cambridge, Mass |
| b3g.chunk.02.jsonl | 269 | Copyright, 1894, By Little, Brown, and Company.\n\nUniversity Press: John Wilson and Son, Cambridge.\n\n[Illustration: ContentsÂ·]\n\nPAGE |
| b3g.chunk.02.jsonl | 279 | Copyright, 1902, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished October, 1902.\n\nTO MY WIFE\n\n*Contents*\n\nGRANDFATHER |
| b3g.chunk.02.jsonl | 292 | Copyright, 1903, by THE CENTURY CO.\n\nCopyright, 1901, 1902, by TRUTH CO.\n\n* * * *\n\nPublished March, 1903._\n\n* * * *\n\nTHE |
| b3g.chunk.02.jsonl | 308 | Copyright, 1908, by Harper & Brothers.\n\n_All rights reserved._ Published February, 1908.\n\nLETTERS AND LITERARY MEMORIALS OF SAMUEL |
| b3g.chunk.02.jsonl | 315 | COPYRIGHT, 1910, BY GINN AND COMPANY ENTERED AT STATIONERS' HALL ALL RIGHTS RESERVED\n\n=The Athen¦um Press= GINN AND COMPANY Â· PROPRIETORS |
| b3g.chunk.02.jsonl | 317 | Copyright, 1915, by World Book Company. Copyright, 1915, in Great Britain.\n\nCONTENTS\n\nPAGE\n\nIntroduction 1\n\nAdventure Number One |
| b3g.chunk.02.jsonl | 358 | Copyright, 1924 by The Reilly & Lee Co.\n\nDear Boys and Girls:\n\nThis book is all about an old soldier called Grampa, a young Prince, |
| b3g.chunk.02.jsonl | 416 | Copyright, 1904, THE PILGRIM MAGAZINE CO. Battle Creek, Mich.\n\nDEDICATION\n\nTo My Wife_\n\nIs dedicated this little volume in appreciation |
| b3g.chunk.02.jsonl | 418 | Copyright, 1922, by THE CENTURY CO.\n\nPrinted in U. S. A.\n\nTO MY BROTHER WILLIAM STRATTON PORTER\n\nThat ideal reader of mystery stories |
| b3g.chunk.02.jsonl | 426 | Copyright, 1919 by E. W. Savi\n\nThe Knickerbocker Press, New York\n\nTo MY SISTER, A. B. B. IN LOVING APPRECIATION OF HER INTEREST AND |
| b3g.chunk.02.jsonl | 428 | Copyright 1921 by Kurt Wolff Verlag A.-G., München Druck von Dietsch & Brückner, Weimar Herbst 1921\n\nInhaltsverzeichnis\n\nSeite Was |
| b3g.chunk.02.jsonl | 429 | COPYRIGHT, 1901, BY THE UNIVERSITY OF CHICAGO CHICAGO, ILL.\n\nPSYCHOLOGY AND SOCIAL PRACTICE\n\nPSYCHOLOGY AND SOCIAL PRACTICE.[1]\n\n |
| b3g.chunk.02.jsonl | 438 | COPYRIGHT, 1921, BY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_First printing__September, 1921_\n\n_Second printing__September |
| b3g.chunk.02.jsonl | 443 | Copyright 1912, By\n\nOUTING PUBLISHING COMPANY\n\nAll Rights Reserved\n\nFirst Printing, August, 1912\n\nSecond Printing, September, |
| b3g.chunk.02.jsonl | 450 | Copyright, 1909, 1910, by The Century Co.\n\nPublished September, 1910\n\nElectrotyped and Printed by C. H. Simonds & Co., Boston\n\nTo |
| b3g.chunk.02.jsonl | 458 | Copyright, 1900, by Arlo Bates All Rights Reserved\n\nTO MRS. E. L. HOMANS\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE MISCHIEF OF A MAID 1\n |
| b3g.chunk.02.jsonl | 459 | COPYRIGHT, 1920, BY VERNON KELLOGG AND HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\nTO JEAN WHO IS FIVE\n\n[Illustration: \"Nuova |
| b3g.chunk.02.jsonl | 462 | COPYRIGHT, 1878.\n\nBY HENRY RAYMOND ROGERS.\n\nTROW'S PRINTING AND BOOKBINDING CO.,\n\n205-213 East 12th St._, NEW YORK.\n\nPREFACE.\n |
| b3g.chunk.02.jsonl | 472 | COPYRIGHT, 1896, By D. APPLETON AND COMPANY.\n\n_Copyright, 1895, 1896, by Stephen Crane._\n\nCONTENTS.\n\nTHE LITTLE REGIMENT\n\nTHREE |
| b3g.chunk.02.jsonl | 503 | Copyright, 1914, by Hurst & Company.\n\nCONTENTS\n\nCHAPTER PAGE I. The Superior Boy 5 II. Left on the Ledge 17 III. Surrounded by Perils |
| b3g.chunk.02.jsonl | 510 | Copyright 1918, by BEDFORD PUBLISHING CO.\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS BROOKLYN, N. Y.\n\nTO Hon. Josephus Daniels |
| b3g.chunk.02.jsonl | 528 | COPYRIGHT, 1922, BY\n\nALFRED A. KNOPF, INC.\n\n_PUBLISHED, MAY, 1922_\n\nFirst and Second Printings before publication\n\nCONTENTS\n\nCHAP |
| b3g.chunk.02.jsonl | 548 | Copyright, 1908 by_ PAUL ELDER AND COMPANY\n\nTO MY WIFE MARY WILLIAMS KIRKHAM THIS BOOK IS AFFECTIONATELY DEDICATED\n\nPREFACE\n\n_There |
| b3g.chunk.02.jsonl | 549 | Copyright 1909 by Adolf Sponholtz Verlag G. m. b. H. Hannover.\n\n[Illustration: Der Bullerborn]\n\nDer Bullerborn.\n\nEs war meist noch |
| b3g.chunk.02.jsonl | 557 | Copyright, 1880, Geo. Alfred Townsend.\n\nTO MY FATHER,\n\nREV. STEPHEN TOWNSEND, M.D., PH.D.,\n\nWHOSE ANCESTORS EXPLORED THE CHESAPEAKE |
| b3g.chunk.02.jsonl | 579 | Copyright, 1901, by G. FREDERICK SCHWARZ\n\nPREFACE\n\nIn the ensuing pages I have made simple inquiries into the sources of beauty and |
| b3g.chunk.02.jsonl | 584 | Copyright, 1890_ BY DODD, MEAD, AND COMPANY\n\n_All rights reserved_\n\nUniversity Press JOHN WILSON AND SON, CAMBRIDGE\n\nPREFACE.\n\nThe |
| b3g.chunk.02.jsonl | 619 | COPYRIGHT, 1894, BY J. SELWIN TAIT & SONS.\n\n_All Rights Reserved._\n\nTHE UNTEMPERED WIND.\n\nCHAPTER I.\n\n----\"Consider this,-- That |
| b3g.chunk.02.jsonl | 627 | Copyright, 1934, by A. L. Burt Company\n\nThe Orchard Secret\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE I The |
| b3g.chunk.02.jsonl | 648 | COPYRIGHT, 1920, BY ANNE DOUGLAS DE SÉLINCOURT\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nCHRISTMAS ROSES 1\n\nHEPATICAS 63\n\nDAFFODILS 92\ |
| b3g.chunk.02.jsonl | 655 | Copyright, 1911, BY\n\nDODD, MEAD AND COMPANY\n\nPublished September, 1911\n\nTO\n\nKATHLEEN\n\nCONTENTS\n\nCHAPTER\n\nI The Squire Is |
| b3g.chunk.02.jsonl | 668 | Copyright, 1898, by THE GREAT ROUND WORLD Publishing Company.=\n\nThe Great Round World\n\nPublished Every Thursday Throughout the Year |
| b3g.chunk.02.jsonl | 687 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nTHE THREE LOVERS. II\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS |
| b3g.chunk.02.jsonl | 689 | Copyright, 1913 by Luther H. Cary\n\nCONTENTS\n\nA JOLLY BOOK MR. TONGUE KISSES TRIALS OF TRAVEL THE QUARREL MY PLAYMATES A PUZZLING THING |

| | | |
|---|---|---|
| b3g.chunk.02.jsonl | 694 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: BABES IN THE WOOD--A TABLEAU.]\n\nHOW |
| b3g.chunk.02.jsonl | 699 | Copyright, 1888, by Parthenia Antoinette Hague.\n\nAll rights reserved.\n\nThe Riverside Press, Cambridge: Electrotyped and Printed by |
| b3g.chunk.02.jsonl | 702 | COPYRIGHT, 1910, BY LOTHROP, LEE & SHEPARD Co.\n\n_All Rights Reserved_\n\n_Entered at Stationerâ€™s Hall, London_\n\nTHE ARCH-SATIRIST\n |
| b3g.chunk.02.jsonl | 716 | Copyright 1915\n\nKurt Wolff Verlag, Leipzig\n\nBerechtigte deutsche Äœbertragung nach der von Rabindranath Tagore |
| b3g.chunk.02.jsonl | 723 | Copyright, 1912, By Hurst & Company\n\n-----------------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.02.jsonl | 749 | Copyright, 1900_ BY DANA ESTES & COMPANY\n\nColonial Press: Electrotyped and Printed by C. H. Simonds & Co. Boston, Mass., U. S. A.\n\n |
| b3g.chunk.02.jsonl | 757 | COPYRIGHT Â· 1956 BY HELEN TOPPING MILLER ALL RIGHTS RESERVED, INCLUDING THE RIGHT TO REPRODUCE THIS BOOK, OR ANY PORTION THEREOF, IN ANY |
| b3g.chunk.02.jsonl | 783 | Copyright, 1908, by Howard E. Altemus\n\nPublished June, 1908\n\nCONTENTS\n\nIntroduction 5\n\nGood Citizenship 11\n\nPatriotism and Holiday |
| b3g.chunk.02.jsonl | 793 | Copyright, 1917 by The Reilly & Britton Co. Made in U.S.A. Published September 12, 1917 Second Printing October 1, 1917\n\nCONTENTS\n\nI |
| b3g.chunk.02.jsonl | 800 | Copyright, 1918 United Typothetae of America Chicago, Ill.\n\nComposition and electrotypes contributed by S. H. Burbank & Co., Inc. Philadelphia |
| b3g.chunk.02.jsonl | 803 | Copyright, 1907, by Longmans, Green, and Co.\n\nAll Rights Reserved\n\nThe University Press, Cambridge, U.S.A.\n\nTO THE MEMORY\n\nOF\n |
| b3g.chunk.02.jsonl | 807 | Copyright, 1907, by The McClure Company_ Copyright, 1906, by McClure, Phillips & Co.\n\n[Lady Monica]\n\nLADY MONICA\n\n_To_ _To_ _DoÂ±a Mar |
| b3g.chunk.02.jsonl | 815 | COPYRIGHT, BY M.Â J. IVERS &Â CO.\n\nNEW YORK: M.Â J. IVERS &Â CO. 379 Pearl Street\n\nAUTHORâ€™S STATEMENT.\n\nThe following treatise |
| b3g.chunk.02.jsonl | 819 | COPYRIGHT, 1897 BY ALICE BROWN ALL RIGHTS RESERVED\n\nTHE RIVERSIDE PRESS, CAMBRIDGE, MASS., U.S.A. ELECTROTYPED AND PRINTED BY H. O. HOUGHTON |
| b3g.chunk.02.jsonl | 827 | Copyright, 1922\n\nby A. L. BURT COMPANY\n\nMade in â€œU. S. A.â€\n\nTHE RANGER BOYS OUTWIT THE TIMBER THIEVES.\n\nCHAPTER I\n\nTHE START |
| b3g.chunk.02.jsonl | 834 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. WATCHING FOR BUFFALOES |
| b3g.chunk.02.jsonl | 838 | Copyright, 1919, By George H. Doran Company_\n\n_Printed in the United States of America_\n\nI WROTE A BOOK SOME TIME AGO WHICH WAS DEDICATED |
| b3g.chunk.02.jsonl | 839 | Copyright, 1929 by The Reilly & Lee Co. All Rights Reserved\n\nCONTENTS\n\nCHAPTER PAGE I The Dangling Ladder 11 II The Native Drum 27 |
| b3g.chunk.02.jsonl | 845 | Copyright 1914 by M. A. DONOHUE & CO. CHICAGO\n\nMade in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. READY FOR THE START 7 II. THE CRUISE |
| b3g.chunk.02.jsonl | 873 | COPYRIGHT, 1897 BY NATURE STUDY PUBLISHING CO. CHICAGO.\n\nBIRDS. ILLUSTRATED BY COLOR PHOTOGRAPHY\n\n=================================== VOL |
| b3g.chunk.02.jsonl | 887 | COPYRIGHT, 1895, BY MACMILLAN AND CO.\n\nNorwood Press: J. S. Cushing & Co.â€“Berwick & Smith. Norwood, Mass., U.S.A.\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.02.jsonl | 898 | COPYRIGHT, 1899, BY THE MACMILLAN COMPANY.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\n* * * *\n\nTo |
| b3g.chunk.02.jsonl | 909 | Copyright, 1907, by D. B. Updike\n\nCONTENTS\n\nIntroduction ix\n\nAgainst War 3\n\nINTRODUCTION\n\nThe Treatise on War, of which the earliest |
| b3g.chunk.02.jsonl | 912 | Copyright, 1902 By The Saalfield Publishing Company\n\n-----------------------------------------------------\n\nCONTENTS |
| b3g.chunk.02.jsonl | 942 | Copyright, 1896, by R. S. PEALE AND J. A. HILL.\n\n_All rights reserved_\n\nTHE ADVISORY COUNCIL\n\nCRAWFORD H. TOY, A. M., LL. D., Professor |
| b3g.chunk.02.jsonl | 971 | COPYRIGHT, 1875, BY JAMES R. OSGOOD & CO. ALL RIGHTS RESERVED.\n\nCONTENTS.\n\nPAGE\n\nBARNY O'REIRDON THE NAVIGATOR _Samuel Lover_ 7\n\n |
| b3g.chunk.02.jsonl | 991 | COPYRIGHT, 1895,\n\nBY D. APPLETON AND COMPANY.\n\n\n* * * *\n\nPREFACE.\n\nThose who are acquainted with the delightful MÃ©moires Secrets |
| b3g.chunk.02.jsonl | 992 | Copyright Â© 1913 by E Nesbit _\n\n_Illustrations copyright Â© 1913 by H. R. Millar_\n\n_To_ Dr. E. N. da C. Andrade_\n\nFROM E. NESBIT\n\n[Illustration |
| b3g.chunk.02.jsonl | 1002 | Copyright, 1900_, by DODD, MEAD AND COMPANY\n\nUNIVERSITY PRESS JOHN WILSON AND SON CAMBRIDGE, U.S.A.\n\n_Preface_\n\n\"What is the book |
| b3g.chunk.02.jsonl | 1005 | Copyright, 1895, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nARCTIC ALASKA\n\n_Rivers of ice and a sea of snow, A wilderness frigid |
| b3g.chunk.02.jsonl | 1053 | COPYRIGHT, 1920, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n-----------------------------------------------------\ |
| b3g.chunk.02.jsonl | 1082 | COPYRIGHT, 1919, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1918, BY THE CURTIS PUBLISHING COMPANY\n\n* * * *\n\nTO\n\nB.B. McALPIN, ESQUIRE |
| b3g.chunk.02.jsonl | 1083 | COPYRIGHT, 1914, BY THE CENTURY CO.\n\n_Published, November, 1914 Second Edition, March, 1915 Third Edition, August, 1915 Fourth Edition |
| b3g.chunk.02.jsonl | 1088 | Copyright, 1905, by FUNK & WAGNALLS COMPANY\n\n[_Printed in the United States of America_]\n\nPublished, June, 1905\n\n_Affectionately |
| b3g.chunk.02.jsonl | 1094 | Copyright, 1924, by D. Appleton and Company\n\nCopyright, 1920, by International Magazine Company. Copyright, 1920, 1921, by The Ridgway |
| b3g.chunk.02.jsonl | 1105 | COPYRIGHT, 1912, BY BLISS PERRY\n\nALL RIGHTS RESERVED\n\n_Published October 1912_\n\nTO\n\nWALTER MORRIS HART\n\nPreface\n\n_The material |
| b3g.chunk.02.jsonl | 1108 | COPYRIGHT, 1914, BY\n\nD. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO\n\nMY HUSBAND\n\nFOR WITHOUT HIS HEARTENING |
| b3g.chunk.02.jsonl | 1123 | COPYRIGHT, 1876, BY SCRIBNER, ARMSTRONG & CO.\n\nTROW'S PRINTING AND BOOKBINDING COMPANY,\n\n_201-213 East 12th Street_, NEW YORK.\n\nWhen |
| b3g.chunk.02.jsonl | 1125 | Copyright, 1908, by HARPER & BROTHERS.\n\n_All rights reserved._ Published October, 1908.\n\nTHE HOLE BOOK\n\nTom Potts was fooling with |
| b3g.chunk.02.jsonl | 1144 | Copyright, 1919, by Cupples & Leon Company\n\nCONTENTS\n\nCHAPTER PAGE I. Breaking the Speed Limit 1 II. Quick Thinking 12 III. The Missing |
| b3g.chunk.02.jsonl | 1152 | Copyright, 1893,\n\nby HOUGHTON, MIFFLIN & CO., and MARY HARTWELL CATHERWOOD.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge |
| b3g.chunk.02.jsonl | 1153 | COPYRIGHT 1921 BY R. PIPER & CO. / G. M. B. H. / MÃœNCHEN\n\nINHALT.\n\nSeite\n\nVORREDE IX\n\nDIE MITTLERE SAMMLUNG DER REDEN GOTAMO BUDDHOS |
| b3g.chunk.02.jsonl | 1155 | COPYRIGHT 1907 BY CARLETON NOYES ALL RIGHTS RESERVED\n\n_Published April 1907_\n\nTO MY FATHER AND THE MEMORY OF MY MOTHER\n\n"Only themselves |
| b3g.chunk.02.jsonl | 1159 | Copyright, 1912,\n\nBY\n\nHENRY HOLT AND COMPANY\n\nPublished October, 1912\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\n_DEDICATED |
| b3g.chunk.02.jsonl | 1185 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTo\n\nDORA COUNTESS OF CHESTERFIELD\n\nA TOKEN |
| b3g.chunk.02.jsonl | 1218 | Copyright, 1913 BY EDWARD SILVIN\n\nINDEX TO AUTHORS\n\nAllen, Fred Hovey 31\n\nAndrews, Eliza Frances 10\n\nAndrews, Martin Register 12 |
| b3g.chunk.02.jsonl | 1250 | Copyright, 1903_ By L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished July, 1903\n\nColonial Press Electrotyped |
| b3g.chunk.02.jsonl | 1253 | Copyright, 1913, BY GROSSET & DUNLAP\n\n_The Motion Picture Chums at Seaside Park_\n\nCONTENTS\n\nCHAPTER PAGE I Looking for Business 1 |

| | | |
|---|---|---|
| b3g.chunk.02.jsonl | 1275 | COPYRIGHT, 1930, BY EMILY HAHN\n\nFirst Printing before Publication March 1930 Second Printing before Publication March 1930\n\nSET UP, |
| b3g.chunk.02.jsonl | 1300 | Copyright, 1915, by Charles Scribner's Sons\n\nPublished January, 1915\n\n[Illustration]\n\nPRAYER FOR PEACE\n\nNow these were visions |
| b3g.chunk.02.jsonl | 1304 | Copyright, 1885, BY H. H. CARTER & KARRICK.\n\n_Let's talk of graves, of worms, and epitaphs._\n\n--_Richard II, Act III, Scene ii._\n\ |
| b3g.chunk.02.jsonl | 1310 | Copyright, 1890, by Harper & Brothers. All rights reserved.\n\nTO BRANDER MATTHEWS\n_THESE_\n\n_THE ARGUMENT._\n\nThis book, as its name |
| b3g.chunk.02.jsonl | 1317 | Copyright, 1897, by FUNK & WAGNALLS COMPANY\n[Registered at Stationers' Hall, London, England] PRINTED IN THE UNITED STATES OF AMERICA\ |
| b3g.chunk.02.jsonl | 1341 | Copyright 1922 BY P. F. COLLIER & SON COMPANY\n\nMANUFACTURED IN U. S. A.\n\nZOÄ–LIG'Y\n\nTHE SCIENCE OF ANIMAL LIFE\n\nBY ERNEST INGERSOLL |
| b3g.chunk.02.jsonl | 1350 | Copyright, 1905, by Henry Altemus published March, 1905_\n\nBY THE SAME AUTHOR\n\nThe Little Lady, Her Book, $1.00\n\nThe Arkansaw Bear |
| b3g.chunk.02.jsonl | 1354 | COPYRIGHT, 1919, BY D. APPLETON AND COMPANY\n\nTO LILIAN JOSEPHA STERRETT\n\nwho believes in memory insurance for you and for me.\n\nILLUSTRATIONS |
| b3g.chunk.02.jsonl | 1371 | Copyright, 1895. R. F. FENNO & COMPANY.\n\n_A Little Wizard_\n\nCONTENTS\n\nCHAPTER\n\nI. Pattenhall.\n\nII. Malham High Moors.\n\nIII. |
| b3g.chunk.02.jsonl | 1374 | Copyright, 1911, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. UNCLE SAM GETS FIRST CALL 5\n\nII. THE DREADNOUGHT BOYS ON DECK 17 |
| b3g.chunk.02.jsonl | 1425 | Copyright, 1916, BY THE ATLANTIC MONTHLY COMPANY COPYRIGHT, 1916, BY JAMES NORMAN HALL ALL RIGHTS RESERVED\n\n_Published May 1916_\n\nTO |
| b3g.chunk.02.jsonl | 1429 | COPYRIGHT 1922 BY YALE UNIVERSITY PRESS Published 1922.\n\nTHE THEODORE L. GLASGOW MEMORIAL PUBLICATION FUND\n\nThe present volume is |
| b3g.chunk.02.jsonl | 1448 | COPYRIGHT, 1914, BY FUNK & WAGNALLS COMPANY\n[_Printed in the United States of America_]\n\nCONTENTS OF VOLUME VIII\n\nItaly, Sicily, and |
| b3g.chunk.02.jsonl | 1458 | Copyright, 1901, by Little, Brown, & Co.\n\nUNIVERSITY PRESS JOHN WILSON AND SON CAMBRIDGE, U.S.A.\n\nADDRESS\n\nI have been accused in |
| b3g.chunk.02.jsonl | 1512 | Copyright 1921 by Verlag von Rich. Bong in Berlin.\n\nDruck von Metzger & Wittig in Leipzig.\n\nInhalt\n\nSeite\n\nVorwort 5\n\nDie Entdeckung |
| b3g.chunk.02.jsonl | 1522 | Copyright, 1919, by_ FREDERICK A. STOKES COMPANY\n\n_All Rights Reserved_\n\nI dedicate this story to my fellow-members of the TORONTO |
| b3g.chunk.02.jsonl | 1528 | Copyright, 1911, by Richard G. Badger_\n\n_All Rights Reserved_\n\n_The Gorham Press, Boston, U. S. A._\n\nTo Comrades Three My Daughters |
| b3g.chunk.02.jsonl | 1574 | Copyright, 1921, by Frank A. Munsey Company\n\nCopyright, 1922, by George W. Jacobs & Company\n\nAll rights reserved Printed in U. S. A |
| b3g.chunk.02.jsonl | 1580 | Copyright, 1895._, BY ROBERTS BROTHERS.\n\nAll rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nTABLE OF |
| b3g.chunk.02.jsonl | 1585 | COPYRIGHT, 1903, BY HERBERT S. STONE & COMPANY CHICAGO\n\nCONTENTS\n\nThe Manner in Which Mr. Edward Middleton Encounters the Emir Achmed |
| b3g.chunk.02.jsonl | 1594 | Copyright, 1885,_ BY LOUISA M. ALCOTT.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nPREFACE.\n\nAll but three of these stories |
| b3g.chunk.02.jsonl | 1598 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: PAUL REVERE AT LEXINGTON.--DRAWN BY HOWARD |
| b3g.chunk.02.jsonl | 1603 | Copyright 1916 By DODD, MEAD AND COMPANY, INC.\n_All rights reserved._ Made in U.S.A.\n\n[Illustration: \"Stop!\" he cried eagerly. \"Would |
| b3g.chunk.02.jsonl | 1636 | Copyright, 1901, by_ CHARLES SCRIBNER'S SONS\n\nALL RIGHTS RESERVED\n\nIllustrations\n\n_The full-page subjects from drawings by Arthur |
| b3g.chunk.02.jsonl | 1658 | Copyright, 1918, by_\n\nTHE ATLANTIC MONTHLY PRESS, INC.\n\nINTRODUCTION vii\n\nTHE LIE _Mary Antin_ 1\n\nBLUE REEFERS _Elizabeth |
| b3g.chunk.02.jsonl | 1662 | Copyright, 1901, by ROBERT W. CHAMBERS.\n_All rights reserved._\n\nTO MY FATHER AND MOTHER\n\nINTRODUCTION\n\nThis is the Land of the Pioneer |
| b3g.chunk.02.jsonl | 1683 | Copyright, 1910, by Fleming H. Revell Company New York: 158 Fifth Avenue Chicago: 80 Wabash Avenue Toronto: 25 Richmond Street, W. London |
| b3g.chunk.02.jsonl | 1691 | Copyright, 1905_ BY L. C. PAGE & COMPANY\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished October, 1905\n\n_COLONIAL PRESS Electrotyped |
| b3g.chunk.02.jsonl | 1697 | COPYRIGHT, 1917, BY HURST & COMPANY\n\nPrinted in U. S. A.\n\n*CONTENTS*\n\nCHAPTER\n\nI. The Menace of the Law II. In Stolen Plumage III |
| b3g.chunk.02.jsonl | 1711 | COPYRIGHT, 1918, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO MY WIFE AND BOYS\n\nI AFFECTIONATELY DEDICATE |
| b3g.chunk.02.jsonl | 1741 | COPYRIGHT, 1906,\n\nBY HENRY HOLT AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n-----------------------------------------------------------------------------\ |
| b3g.chunk.02.jsonl | 1742 | Copyright 1939 by Research Science Bureau, Incorporated Printed in the United States of America All rights in this book are reserved No |
| b3g.chunk.02.jsonl | 1771 | COPYRIGHT, 1921, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.02.jsonl | 1774 | COPYRIGHT, 1901 BY D. APPLETON AND COMPANY\n\nPREFACE\n\nThe present work is not a compendium of astronomy or an outline course of popular |
| b3g.chunk.02.jsonl | 1787 | COPYRIGHT, 1893, BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nCONTENTS\n\nPAGE\n\n_THE DECORATION |
| b3g.chunk.02.jsonl | 1864 | Copyright 1918 M. A. Donohue & Company\n\nMade in U. S. A.\n\nCONTENTS\n\nChapter Page SYNOPSIS OF PRECEDING BOOK 7 I -ETHEL'S PLANS 25 |
| b3g.chunk.02.jsonl | 1868 | Copyright, 1902, by THE CENTURY CO.\n\nâ€"â€"â€"\n\n_Published October, 1902_\n\nTHE DEVINNE PRESS\n\nTO\n\nLOUISE FRANCES STEVENS\n\nCONTENTS\n\ |
| b3g.chunk.02.jsonl | 1870 | Copyright, 1917, by The Century Co.\n\nCopyright, 1916, by Perry Mason Company\n\nPublished, September, 1917\n\nTO ROSA\n\nWHO HAS HELPED |
| b3g.chunk.02.jsonl | 1883 | COPYRIGHT. 1903, BY W. B. CONKEY COMPANY\n\nCHICAGO\n\nW. B. CONKEY COMPANY\n\nCONTENTS\n\nTHE NIGHT BEFORE CHRISTMAS.\n\nTHE NIGHT AFTER |
| b3g.chunk.02.jsonl | 1898 | COPYRIGHT, 1905, BY THE WINONA PUBLISHING COMPANY\n\nPREFACE\n\n_I respond with pleasure to the invitation to write a series of sketches |
| b3g.chunk.02.jsonl | 1912 | Copyright, 1905\n\nBy L. C. Page & Company\n\n(INCORPORATED)\n\nAll rights reserved\n\nCONTENTS\n\nI. On the Mountainside 1 II. Which Tells |
| b3g.chunk.02.jsonl | 1917 | Copyright 1956 by Jack R. Williams, Carlsbad, New Mexico\n\n[Illustration: _Map showing distribution of Indian groups_]\n\n[Illustration |
| b3g.chunk.02.jsonl | 1928 | Copyright, 1918, by Grosset & Dunlap\n\nCONTENTS:\n\nCHAPTER I--ON THE RAFT CHAPTER II--TO THE RESCUE CHAPTER III--STRANGE NEWS CHAPTER |
| b3g.chunk.02.jsonl | 1940 | Copyright, 1919, by Britton Publishing Company, Inc.\n\nMade in U. S. A.\n\nAll rights reserved\n\nCONTENTS\n\nCHAPTER PAGE I With Huz |
| b3g.chunk.02.jsonl | 1947 | Copyright, 1898, By Dodd, Mead and Company\n\nUniversity Press: John Wilson and Son, Cambridge, U.S.A.\n\nCONTENTS\n\nPAGE Maids and Bachelors |
| b3g.chunk.02.jsonl | 1951 | Copyright, 1903, by Charles Scribner's Sons for the United States of America\n\nPrinted by the Trow Directory, Printing and Bookbinding |
| b3g.chunk.02.jsonl | 1955 | Copyright, 1904, by THE CENTURY CO.\n\nCopyright, 1903, by PHELPS PUBLISHING CO.\n\n_Published October, 1904_\n\nTHE DE VINNE PRESS\n\ |

| | | |
|---|---|---|
| b3g.chunk.02.jsonl | 1961 | Copyright, 1913, by The Century Co.\n\nPublished, October, 1913\n\nTO\n\nMY SISTERS\n\nLURA AND ALBION\n\nLIST OF ILLUSTRATIONS\n\nMiss |
| b3g.chunk.02.jsonl | 1985 | COPYRIGHT, 1905, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published June, 1905.\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.02.jsonl | 1995 | COPYRIGHT 1919 BY PAUL CASSIRER, BERLIN\n\n_DRUCK VON OSCAR BRANDSTETTER, LEIPZIG_\n\nInhalt.\n\nSeite\n\nVorwort 5\n\nDeutschland am |
| b3g.chunk.02.jsonl | 2015 | Copyright, 1896, by Julia Sutherland Field.\n\nNOTE\n\nThe tales down to and including \"The Werewolf\" in this volume have been selected |
| b3g.chunk.02.jsonl | 2036 | Copyright, 1903 By The Success Company New York\n\nCopyright, 1904 By The Success Company New York\n\nAll Rights Reserved\n\nPREFACE\n\n |
| b3g.chunk.02.jsonl | 2050 | COPYRIGHT, 1902\n\nBY D. APPLETON AND COMPANY\n\n_All rights reserved_\n\nPREFACE\n\nOf the diagrams which illustrate this little volume |
| b3g.chunk.02.jsonl | 2083 | COPYRIGHT, 1911, 1912, AND 1913, BY THE ATLANTIC MONTHLY COMPANY COPYRIGHT, 1913, BY RANDOLPH S. BOURNE\n\nALL RIGHTS RESERVED\n\n_Published |
| b3g.chunk.02.jsonl | 2090 | Copyright, 1897, 1899, 1900, 1904_, BY JEREMIAH CURTIN.\n\n_All rights reserved_\n\nTHE UNIVERSITY PRESS CAMBRIDGE, U. S. A.\n\nPREFACE |
| b3g.chunk.02.jsonl | 2111 | Copyright, 1918._BY SULLY AND KLEINTEICH\n\n* * * *\n\nn, Revised Edition, Copyright, 1920_BY GEORGE SULLY AND COMPANY\n_All rights reserved_ |
| b3g.chunk.02.jsonl | 2121 | Copyright, 1911 BY Hester Donaldson Jenkins\n\nPREFACE\n\nThe teaching of history in Constantinople naturally leads to an interest in the |
| b3g.chunk.02.jsonl | 2128 | Copyright, 1915, by Allen Johnson All Rights Reserved\n\nThe Riverside Press Cambridge, Massachusetts U. S. A.\n\nPREFACE\n\nThe title |
| b3g.chunk.02.jsonl | 2133 | Copyright, 1909, by_ STREET & SMITH, _79-80 Seventh Avenue, New York, N. Y. _\n\nNo. 26. NEW YORK, August 21, 1909. Price Five Cents.\n\ |
| b3g.chunk.02.jsonl | 2152 | Copyright 1918 by John Lane Company\n\nFOREWORD\n\nThe scenes of this story belong to bygone days. As the passer-by views the ugly half |
| b3g.chunk.02.jsonl | 2155 | COPYRIGHT, 1918, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nDEDICATION\n\nIN HUMBLE, REVERENT SPIRIT I DEDICATE |
| b3g.chunk.02.jsonl | 2162 | COPYRIGHT, 1910, BY FREDERICK A. STOKES COMPANY\n\nPUBLISHED IN ENGLAND UNDER THE TITLE \"ALISON'S ADVENTURE\"\n\n[Illustration: FAS Co |
| b3g.chunk.02.jsonl | 2179 | Copyright, 1918 By DODD, MEAD AND COMPANY, Inc.\n\nFirst and second editions printed before date of publication\n\nThird edition printed |
| b3g.chunk.02.jsonl | 2183 | COPYRIGHT, 1914 BY AUGUSTUS MEYERS NEW YORK\n\nPreface\n\nThis narrative of ten years' service in the United States Army on the frontier |
| b3g.chunk.02.jsonl | 2189 | Copyright, 1892, By United States Book Company\n\n[All rights reserved.]\n\nINTRODUCTION.\n\nTHE READER MY BOOK.\n\nMY BOOK THE READER |
| b3g.chunk.02.jsonl | 2246 | COPYRIGHT, 1919, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THE MEMORY OF THEODORE ROOSEVELT\n\n\"ALSO A |
| b3g.chunk.02.jsonl | 2259 | Copyright, 1918 by Frank B. Wade\n\nFirst printing, January, 1918 Second \" March, 1924\n\n[Device]\n\nMade in the United States of America |
| b3g.chunk.02.jsonl | 2261 | Copyright, 1920, by ROBERT M. McBRIDE & CO.\n\n_Printed in the United States of America_\n\nPublished, Â· 1921\n\nCONTENTS\n\nPART I\n\nCHAPTER |
| b3g.chunk.02.jsonl | 2320 | Copyright, 1894, by Charles Scribner's Sons, for the United States of America.\n\nPrinted by the Scribner Press New York, U.S.A.\n\n* * * *\ |
| b3g.chunk.02.jsonl | 2326 | Copyright, 1890_, BY CHARLES J. MILLS.\n\n_Copyright, 1897_, BY LONGMANS, GREEN, AND CO.\n\n_Copyright, 1910_, BY LONGMANS, GREEN, AND |
| b3g.chunk.02.jsonl | 2352 | COPYRIGHT, 1911, BY JOHN MUIR\n\nCOPYRIGHT, 1916, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\nTO\n\nTHE SIERRA CLUB OF CALIFORNIA |
| b3g.chunk.02.jsonl | 2368 | COPYRIGHT 1908 BY ASHLEY H. THORNDIKE\n\nALL RIGHTS RESERVED INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PARTS THEREOF IN ANY FORM\n |
| b3g.chunk.02.jsonl | 2372 | COPYRIGHT, 1883, BY FOWLER & WELLS.\n\nEDWARD O. JENKINS,\n_Printer and Stereotyper_, North William Street, New York.\n\nTO\n\nTHE SICK |
| b3g.chunk.02.jsonl | 2375 | Copyright, 1912,_ BY LITTLE, BROWN, AND COMPANY.\n\nTHIS BOOK IS DEDICATED TO ONE THROUGH WHOSE CONSTANT ENCOURAGEMENT AND WISE ADVICE |
| b3g.chunk.02.jsonl | 2387 | Copyright, 1913, BY GEORGE H. DORAN COMPANY\n\n-----------------------------------------------------------\n\nINTRODUCTION |
| b3g.chunk.02.jsonl | 2397 | Copyright, 1921 By Elsie Lincoln Benedict and Ralph Paine Benedict\n\nAll rights reserved\n\nWE THANK YOU\n\n¶ To the following men and |
| b3g.chunk.02.jsonl | 2421 | Copyright, 1922 Harper & Brothers Printed in the U. S. A.\n\n_First Edition_ H-W\n\nILLUSTRATIONS\n\nPAGE THEN SLOWLY, SLOWLY LETTY SANK |
| b3g.chunk.02.jsonl | 2433 | COPYRIGHT, 1920, BY BONI & LIVERIGHT, INC.\n\n_Printed in the United States of America_\n\nTo My Wife and Collaborator SYDNEY HOLMES LANGFORD |
| b3g.chunk.02.jsonl | 2439 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"THE TIDE WAS AGAINST THEM.\"]\n\n[Begun |
| b3g.chunk.02.jsonl | 2442 | COPYRIGHT 1919\n\nTHE BOBBS-MERRILL COMPANY\n\n_Printed in the United States of America_\n\nTo Harvey, of the dome-like pate, The dreamy |
| b3g.chunk.02.jsonl | 2465 | COPYRIGHT, 1898, BY THOMAS Y. CROWELL & COMPANY.\n\nROCKWELL AND CHURCHILL PRESS, BOSTON.\n\nTO\n\nCHARLES\n\nAND\n\nETHEL\n\nCONTENTS.\ |
| b3g.chunk.02.jsonl | 2466 | Copyright, 1904, By JOY WHEELER DOW\n\nPress of J. J. Little & Co. Astor Place, New York\n\nPREFACE\n\n_This review of American Renaissance |
| b3g.chunk.02.jsonl | 2482 | Copyright, 1947, by Paul Hutchens\n\nAll rights in this book are reserved. No part may be reproduced in any manner without the permission |
| b3g.chunk.02.jsonl | 2506 | COPYRIGHT, 1913\n\nTHE MACMILLAN COMPANY\n\nSet up and electrotyped. Published October, 1913\n\nReprinted March, 1914.\n\nCONTENTS\n\nWOMEN |
| b3g.chunk.02.jsonl | 2517 | Copyright, 1891, BY JUSTIN WINSOR.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U.S.A._ Electrotyped and Printed |
| b3g.chunk.02.jsonl | 2551 | Copyright, 1912, Grand Rapids Show Case Co. Grand Rapids, Mich.\n\nCHAPTER I.\n\nSam Lambert had the best clothing store in Medeena County |
| b3g.chunk.02.jsonl | 2558 | Copyright, 1908 By The Phillips Publishing Company\n\nCopyright, 1909 By Dodd, Mead & Company\n\nPrinted in U.S.A.\n\nThe Vail-Ballou Press |
| b3g.chunk.02.jsonl | 2681 | COPYRIGHT, 1903, BY CARLETON NOYES ALL RIGHTS RESERVED\n_Published, March, 1903_\n\nTo ROBERT HENRI AND VAN D. PERRINE\n\nThis day before |
| b3g.chunk.02.jsonl | 2706 | Copyright, 1891 and 1893\n\nBY DODD, MEAD AND COMPANY\n\nAll rights reserved\n\nTO\n\nMY FRIENDS IN ARDEN\n\nC. B. Y.\n\nAND\n\nM. Y. W |
| b3g.chunk.02.jsonl | 2733 | COPYRIGHT, 1902 A. WESSELS COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. ENGLISH AGAINST FRENCH, 7\n\nII. A PERILOUS RIDE, 16\n\nIII. BULLETS |
| b3g.chunk.02.jsonl | 2799 | Copyright 1929 by E. P. Inc._\n\nA Strange Awakening\n\nMy first sensation was one of sudden and intense cold--a chill that shot through |
| b3g.chunk.02.jsonl | 2804 | Copyright, 1921, 1922 BY IRVING CRUMP\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE CALL OF COOKED MEAT 1\n\nII THE FIRE |
| b3g.chunk.02.jsonl | 2816 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"I DON'T BELIEVE THE PEOPLE OF THE EARTH |
| b3g.chunk.02.jsonl | 2842 | Copyright, 1903, by Charles Scribner's Sons\n\nâ€œYou don't think it's too young for me, girls?â€\n\nâ€œYoung for you--_par example!_ I should |
| b3g.chunk.02.jsonl | 2852 | COPYRIGHT, 1907, BY R. I. FULTON, T. C. TRUEBLOOD, AND E. P. TRUEBLOOD\n\nALL RIGHTS RESERVED\n\nThe AthenÃ¦um Press\n\nGINN AND COMPANY |

| | | |
|---|---|---|
| b3g.chunk.02.jsonl | 2875 | Copyright, 1907_\n\nBY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nEntered at Stationers' Hall, London\n\n_First |
| b3g.chunk.02.jsonl | 2892 | Copyright, 1923, by_ Fredrick A. Stokes Company\n* * * * *\n_All rights reserved_\n\n_Printed in the United States of America_\n\nTO MALCOLM |
| b3g.chunk.02.jsonl | 2896 | Copyright, 1921, BY W. J. WATT & COMPANY\n\nPrinted in the United States of America\n\nDEDICATED\n\nTO MY FRIEND\n\nJanet Moore\n\nTHE |
| b3g.chunk.02.jsonl | 2921 | Copyright, 1891, by T. Y. CROWELL & Co.\n\nA WORD OF INTRODUCTION.\n\nAlexander was accustomed to say; \"Philip of Macedon gave me life |
| b3g.chunk.02.jsonl | 2995 | Copyright, 1902, by_ CHARLES SCRIBNER'S SONS\n\n_All rights reserved_\n\nPUBLISHED, FEBRUARY, 1902\n\nUniversity Press:\n\nJOHN WILSON |
| b3g.chunk.02.jsonl | 3034 | Copyright, 1924, by Grosset & Dunlap\n\nCONTENTS\n\nI Greetings II On the Shelf III Hervey and the Camp IV Texas V Plans VI We Start VII |
| b3g.chunk.02.jsonl | 3044 | COPYRIGHT, 1906 BY THE REILLY & BRITTON CO.\n\nLIST OF CHAPTERS\n\nBOOK I--THE MAN\n\nCHAPTER PAGE\n\nI PRINCE KASAM OF BALUCHISTAN 11\ |
| b3g.chunk.02.jsonl | 3063 | Copyright, 1923, by The Century Co.\n\nCopyright, 1913, 1921, by Perry Mason Company\n\nPRINTED IN U. S. A.\n\nThis story has appeared |
| b3g.chunk.02.jsonl | 3070 | Copyright, 1927_ by The Reilly & Lee Co.\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER PAGE I A Strange Message 9 II An Underground Sea |
| b3g.chunk.02.jsonl | 3080 | COPYRIGHT, 1916, BY JAMES WILLARD SCHULTZ ALL RIGHTS RESERVED\n\n_Published April 1916_\n\nThe Riverside Press CAMBRIDGE . MASSACHUSETTS |
| b3g.chunk.02.jsonl | 3083 | Copyright, 1906, By THE GRAFTON PRESS. Published December, 1906.\n\nDEDICATED TO READERS AND LOVERS OF BOOKS THROUGHOUT THE COUNTRY\n\nFOREWORD |
| b3g.chunk.02.jsonl | 3088 | Copyright 1910 by\n\nAlbert Langen, Munich\n\nWenn ich, von auÃŸen her, Ã¼ber mein Leben weg schaue, sieht es nicht besonders glÃ¼cklich |
| b3g.chunk.02.jsonl | 3116 | COPYRIGHT, 1921, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER I CHAPTER II CHAPTER III CHAPTER |
| b3g.chunk.02.jsonl | 3136 | Copyrighted, 1923, By W. A. Wilde Company\n\nAll rights reserved\n\nThe Young Wireless Operatorâ€"Afloat or With the U. S. Secret Service\n\nMade in |
| b3g.chunk.02.jsonl | 3139 | Copyright, 1921, by Harper & Brothers Printed in the United States of America\n\n* * * * *\n\nPUBLISHER'S NOTE\n\nThe material in this |
| b3g.chunk.02.jsonl | 3140 | COPYRIGHT, 1912, BY\n\nEDWARD J. CLODE\n\nA FOREWORD\n\nMoving picture enthusiasts who reveled in the romantic mysteries that tangled the |
| b3g.chunk.02.jsonl | 3141 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1915, 1916, BY THE BUTTERICK PUBLISHING COMPANY\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.02.jsonl | 3145 | Copyright, 1920, by\n\nDUFFIELD AND COMPANY\n\nPrinted in the United States of America\n\nCONTENTS\n\nPAGE\n\nPREFATORY NOTE vii\n\nINTRODUCTION |
| b3g.chunk.02.jsonl | 3162 | Copyright Â© 1963 by Andre Norton\n\n[Transcribers note: This is a Rule 6 Clearance. A copyright renewal has not been found.]\n\nAll rights |
| b3g.chunk.02.jsonl | 3182 | Copyright, 1912, by W. J. WATT & COMPANY\n\nTO\n\nREX BEACH\n\nWITH ALL THE AFFECTION THAT ONE GIVES TO A PARTNER WITH WHOM HE HAS TRAILED |
| b3g.chunk.02.jsonl | 3197 | Copyright 1921-1922 By LOUIS JOSEPH VANCE\n\nTHE COAST OF COCKAIGNE Copyright 1922 By THE MCCALL COMPANY\n\n_All rights reserved including |
| b3g.chunk.02.jsonl | 3217 | Copyright, 1905\n\nBY FREDERICK A. STOKES COMPANY\n\nThis Edition Issued in March, 1906.\n\nCONTENTS\n\nCHAP.\n\nI THE FIRST ENCOUNTER |
| b3g.chunk.02.jsonl | 3222 | COPYRIGHT, 1923, BY ALFRED A. KNOPF, INC.\n\n_Published, October, 1923_\n\n_Set up, electrotyped, and printed by the Vail-Ballou Press, |
| b3g.chunk.02.jsonl | 3231 | Copyright 1918 Boni & Liveright Inc.\n\nCONTENTS\n\nIntroduction by Lincoln Steffens Authorâ€™s Preface\n\nCHAPTER\n\nI. The Balkan Question |
| b3g.chunk.02.jsonl | 3243 | Copyright, 1905, by FLEMING H. REVELL COMPANY\n\nFirst Edition, September, 1905. Second Edition, October, 1905. Third Edition, October |
| b3g.chunk.02.jsonl | 3255 | COPYRIGHT, 1921, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nTO HEYWOOD |
| b3g.chunk.02.jsonl | 3277 | COPYRIGHT 1912. M. A. DONOHUE & COMPANY. ALL RIGHTS RESERVED.\n\nCONTENTS\n\nA Mysterious Hot Box 7\n\nSecret Service |
| b3g.chunk.02.jsonl | 3292 | COPYRIGHT 1921 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nManufacturing Plant Camden, N.J.\n\nMade in U.S.A.\n\nThe Gay Cockade |
| b3g.chunk.02.jsonl | 3299 | COPYRIGHT, 1921, BY HARCOURT, BRACE AND COMPANY, INC.\n\n_All rights reserved. No part of this book may be reproduced in any form, by mimeograph |
| b3g.chunk.02.jsonl | 3331 | Copyright Â© 2008 Marie Lebert\n\n-----\n\nFrom Project Gutenberg\n\nLife in 2007, 38 milestones and as many |
| b3g.chunk.02.jsonl | 3336 | COPYRIGHT, 1919, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nThis book is divided into two parts |
| b3g.chunk.02.jsonl | 3344 | COPYRIGHT, 1915, BY J. B. LIPPINCOTT COMPANY\n\nWINONA OF THE CAMP FIRE\n\nCHAPTER ONE\n\nThe room they called the Den in Winnie Merriam |
| b3g.chunk.02.jsonl | 3375 | COPYRIGHT, 1921, BY THE BIBLE INSTITUTE COLPORTAGE ASSOCIATION OF CHICAGO\n\nPrinted in the United States of America\n\nCONTENTS\n\nFOREWORD |
| b3g.chunk.02.jsonl | 3385 | Copyright, 1914, by_\n\nC.N. & A.M. WILLIAMSON\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.02.jsonl | 3387 | COPYRIGHT, 1908,\n\nBy THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1908.\n\nNorwood Press J. S. Cushing--Berwick |
| b3g.chunk.02.jsonl | 3396 | Copyright 1906 by the Mershon Company\n\nCONTENTS\n\nCHAPTER\n\nI. ON THE HOUSEBOAT II. THE BIG LUMBER RAFT III. A \"PEPPER\" GHOST IV |
| b3g.chunk.02.jsonl | 3398 | COPYRIGHT, 1915, BY LUCY FITCH PERKINS ALL RIGHTS RESERVED\n\n_Published November 1915_\n\n[Illustration]\n\nCONTENTS\n\nIntroduction-- |
| b3g.chunk.02.jsonl | 3407 | COPYRIGHT, 1909 BY THE NATIONAL DENTAL ASSOCIATION OF THE UNITED STATES OF AMERICA\n\nPREFACE.\n\nThe idea of writing a History of Dentistry |
| b3g.chunk.02.jsonl | 3419 | COPYRIGHT 1917 BY THE PENN PUBLISHING COMPANY\n\n_Made in U. S. A._\n\nMistress Anne\n\n_To_\n\nP. V. B.\n\n_who sees the sunsets_\n\nContents |
| b3g.chunk.02.jsonl | 3427 | Copyright, 1911, by Little, Brown, and Company\n\nAll rights reserved\n\nPublished, October, 1911\n\nPrinters S. J. Parkhill & Co., Boston |
| b3g.chunk.02.jsonl | 3437 | Copyright, 1911, by The Neale Publishing Company\n\nTO PADRE FRANÃ‡OIS Humanitarian and Friend from his Loving Son\n\nTHE MAN FROM JERICHO |
| b3g.chunk.02.jsonl | 3445 | Copyright 1921 by James B. Gillett\n\nTO MY OLD RANGER COMRADES WHEREVER THEY MAY BE\n\nFOREWORD\n\nTo write a true and complete history |
| b3g.chunk.02.jsonl | 3457 | Copyright, 1876, Dodd, Mead & Company.\n\n[Illustration]\n\nPREFACE.\n\nThe Keith family were relatives of Horace Dinsmore, and as my readers |
| b3g.chunk.02.jsonl | 3467 | Copyright, 1893 By Estes & Lauriat\n\nAndrew Lang Edition.\n\nLIST OF ILLUSTRATIONS.\n\nTHE PIRATE.\n\nVOLUME I. PAGE MORDAUNT IN YELLOWLEY |
| b3g.chunk.02.jsonl | 3479 | COPYRIGHT, 1907-1908, BY JAMES OTIS KALER\n\nCOPYRIGHT, 1910, BY THE PENN PUBLISHING COMPANY\n\nPRINTED IN THE U. S. A.\n\nThe Cruise of |
| b3g.chunk.02.jsonl | 3513 | COPYRIGHT, 1913, BY ELIZABETH KENDALL ALL RIGHTS RESERVED\n\n_Published February 1913_\n\nTO THE HAPPY MEMORY OF MY MOTHER THE ONE WHO |
| b3g.chunk.02.jsonl | 3521 | Copyright, 1904, by THE CENTURY CO.\n\nTHE DEVINNE PRESS\n\nTO THE STUDENTS OF THREE UNIVERSITIES\n\n--INDIANA, STANFORD, AND CORNELL-- FOR |
| b3g.chunk.02.jsonl | 3551 | COPYRIGHTED, 1896,\n\nBY FRANCIS P. HARPER.\n\nEdition Limited to 450 Copies.\n\nNo. 116\n\nPREFACE.\n\nA recent revival of the venerable |

| | | |
|---|---|---|
| b3g.chunk.02.jsonl | 3554 | Copyright, 1896, 1897, by Harper & Brothers.\n\n_All rights reserved._\n\nLIST OF ILLUSTRATIONS\n\nPORTRAIT OF GEORGE DU MAURIER _Frontispiece_ |
| b3g.chunk.02.jsonl | 3555 | Copyright 1951 by the World Publishing Company Manufactured in the United States of America\n\nContents\n\n1 Terry Comes to Grief 9 2 |
| b3g.chunk.02.jsonl | 3576 | Copyright, 1909,_ By Baroness Orczy\n\n_Copyright, 1910,_ By George H. Doran Company\n\nTO\n\nTHEODORE WATTS-DUNTON\n\nTHE KIND FRIEND |
| b3g.chunk.02.jsonl | 3578 | COPYRIGHT, 1888, BY HARPER & BROTHERS COPYRIGHT, 1916, BY KIRK MUNROE\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nI. IN THE BURNING BREAKER |
| b3g.chunk.02.jsonl | 3584 | COPYRIGHT, 1908, BY GROSSET & DUNLAP\n\n_HELENâ€™S BABIES_\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nDedication |
| b3g.chunk.02.jsonl | 3587 | Copyright, 1900, 1901, 1902_\n\nBY THE SUN PRINTING AND PUBLISHING ASSOCIATION\n\n_Copyright, 1906_\n\nBY L. C. PAGE & COMPANY\n\n(INCORPORATED |
| b3g.chunk.02.jsonl | 3599 | Copyright Â© 1960 by Robert Sheckley\n\nFirst appeared under the title _Omega in Amazing Science Fiction Stories_, published by Ziff-Davis |
| b3g.chunk.02.jsonl | 3604 | Copyright 1913 by The Bobbs-Merrill Company\n\nLibrary of Congress Card Number: 78-66864\n\nCONTENTS\n\nCHAPTER\n\nI \"WEEP NO |
| b3g.chunk.02.jsonl | 3613 | Copyright 1916, by CALMANN-LÃ‰VY.\n\nA MON AMI\n\nLOUIS BARTHOU\n\nP. L.\n\nPRÃ‰FACE\n\nAu hasard des choses que j'ai vues, et surtout |
| b3g.chunk.02.jsonl | 3614 | COPYRIGHT, 1913, 1915, 1917, BY CHARLES SCRIBNER'S SONS\n\nPublished September, 1917\n\nCOPYRIGHT, 1912, 1913, 1917, BY P. F. COLLIER & |
| b3g.chunk.02.jsonl | 3624 | COPYRIGHT, 1898\n\nBY\n\nnJ. B. LIPPINCOTT COMPANY\n\nPreface to the Third Edition\n\nSince the appearance of the first edition there has |
| b3g.chunk.02.jsonl | 3626 | Copyright, 1917, BY HURST & COMPANY\n\nMADE IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. THE CARTERS 5 II. POWER OF ATTORNEY 22 III. SILK |
| b3g.chunk.02.jsonl | 3629 | COPYRIGHT, 1915, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published April, 1915. Reprinted August, 1925.\n\nNorwood Press |
| b3g.chunk.02.jsonl | 3716 | Copyright, 1894, by THE CENTURY CO.\n\n_All rights reserved._\n\nTHE DEVINNE PRESS.\n\nTO\n\nTHOSE AT HOME_\n\nWHOSE THOUGHTS AND WISHES |
| b3g.chunk.02.jsonl | 3720 | Copyright, 1893, BY MACMILLAN & CO.\n\n\n* * * *\n\nMen speak of Job, and for his humblesse, And clerkes when hem list can well endite, |
| b3g.chunk.02.jsonl | 3722 | COPYRIGHT, 1896, 1897, 1898, BY THE SUN PRINTING AND PUBLISHING ASSOCIATION\n\nCOPYRIGHT, 1899, BY BRENTANOâ€™S\n\nContents\n\nPAGE\n\nWHY |
| b3g.chunk.02.jsonl | 3750 | Copyright 1920 by Kurt Wolff Verlag, MÃ¼nchen\n\n1. Hof\n\n(Schwillt der Name: Imma. Laut -- gesteigert -- Schrei!)\n\nKlagend Stimmen: |
| b3g.chunk.02.jsonl | 3751 | Copyright, 1883, Norman L. Munro.\n\nCopyright 1901, By Street & Smith\n\nLittle Golden's Daughter\n\nLITTLE GOLDEN'S DAUGHTER;\n\nOR,\ |
| b3g.chunk.02.jsonl | 3752 | Copyright, 1918 by Arthur D. Dean All Rights Reserved 518.6\n\nThe Athenà¦um Press\n\nGinn and Company à· Proprietors à· Boston à· U.S.A.\n |
| b3g.chunk.02.jsonl | 3759 | Copyright 1919 by Oskar Meister, Werdau.~\n\nAlle Rechte vorbehalten.\n\n[Illustration]\n\n1.\n\nUm die elfte Vormittagsstunde war derjenige |
| b3g.chunk.02.jsonl | 3774 | Copyright 1921 by R. Piper & Co., G. m. b. H., Verlag in MÃ¼nchen.\n\nInhalt\n\nSeite Dostojewski als Publizist IX Vorbemerkung XV\n\nZur |
| b3g.chunk.02.jsonl | 3790 | COPYRIGHT, 1908, BY AGNES REPPLIER\n\nnALL RIGHTS RESERVED\n\n_Published September 1908_\n\nTO J. WILLIAM WHITE\n\nPREFACE\n\nThe half-century |
| b3g.chunk.02.jsonl | 3796 | COPYRIGHT, 1877, BY FRANCIS V. BALCH, EXECUTOR.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition. LIMITED TO ONE THOUSAND COPIES |
| b3g.chunk.02.jsonl | 3798 | COPYRIGHT, 1917, BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1917, BY MARY ROBERTS RINEHART\n\nALL RIGHTS RESERVED\n\n_Published April |
| b3g.chunk.02.jsonl | 3812 | Copyright, 1898,\n\nBY CHARLES SCRIBNER'S SONS\n\n_All rights reserved._\n\nTO THE\n\nSociety of the Sons of the Revolution,\n\nIn And those |
| b3g.chunk.02.jsonl | 3826 | Copyright, 1904, By Ainslee Magazine Company.\n\nCopyright, 1905, By Little, Brown, and Company.\n\nCopyright, 1907, By Little, Brown, |
| b3g.chunk.02.jsonl | 3852 | Copyright, 1894, BY SELMAR HESS\n\nnedited by Charles F. Horne\n\n[Illustration: Publisher's arm.]\n\nNew-York: Selmar Hess Publisher\n |
| b3g.chunk.02.jsonl | 3876 | Copyright, 1955, by Austin L. Rand._Â©\n\n_All Rights Reserved._\n\n_Printed in the United States._\n\n_At the Country Life Press, Garden City, |
| b3g.chunk.02.jsonl | 3877 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.02.jsonl | 3879 | COPYRIGHT, 1919, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.02.jsonl | 3910 | Copyright, 1910 By The State Company\n\nDEDICATION.\n\nDedicated to the Sons and Daughters of \"the Lost Cause,\" who should know of the |
| b3g.chunk.02.jsonl | 3920 | Copyright, 1909 By A. L. BURT COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. The Camp in the Woods. 1 II. The Missing Messages. 17 III. The Spiked |
| b3g.chunk.02.jsonl | 3931 | Copyright 1915, Outing Publishing Company\n\nINTRODUCTION\n\nI | When we bought the Louisiana Territory from Napoleon, in 1803, it was not |
| b3g.chunk.02.jsonl | 3941 | Copyright, 1916, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.02.jsonl | 3942 | COPYRIGHT, 1896, 1903, BY PERRY MASON COMPANY\n\nCOPYRIGHT, 1907, BY HOUGHTON MIFFLIN AND COMPANY\n\nCOPYRIGHT, 1911, BY THE GOLDEN RULE |
| b3g.chunk.02.jsonl | 3963 | COPYRIGHT, 1886., BY ROBERTS BROTHERS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nI.\n\nCALIFORNIA AND OREGON |
| b3g.chunk.02.jsonl | 3968 | Copyright, 1883._,\n\nnBY ROBERTS BROTHERS.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nTO\n\nnV V V V V\n\nFive little buds |
| b3g.chunk.02.jsonl | 3969 | Copyright, 1920, 1921\n\nCONTENTS\n\nAbout The Authors Preface I. The Judgeâ€™s First Talk II. Government III. Liberty IV. Americaâ€"A Democracy |
| b3g.chunk.02.jsonl | 3976 | Copyright, 1943, by_ WHITMAN PUBLISHING COMPANY PRINTED IN U. S. A.\n\n_All names, events, and characters in this story are entirely fictitious_ |
| b3g.chunk.02.jsonl | 3995 | COPYRIGHT,\n\n\n1899,\n\n\nBY A. FLANAGAN\n\nPREFACE.\n\nThe very extensive sale of Practical Etiquette, a sale that has required the issuance |
| b3g.chunk.02.jsonl | 4003 | Copyright 1913 by Albert Langen, Munich\n\nDruck von Hesse & Becker in Leipzig Papier von Bohnenberger & Cie., Papierfabrik, Niefern bei |
| b3g.chunk.02.jsonl | 4011 | COPYRIGHT, 1922, BY THE MACAULAY COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nAUTHOR'S NOTE\n\nThe tremendous event of the 4th |
| b3g.chunk.02.jsonl | 4039 | COPYRIGHT, 1898, BY J. HARRIS KNOWLES\n\nnDedication\n\nTO THE LUCANIANS_:\n\n\n\"THE KING AND THE QUEEN\"\n\n\"THE APOSTLE AND THE ANGEL\"\ |
| b3g.chunk.02.jsonl | 4044 | Copyright 1920 S. Fischer, Verlag\n\nInhalt\n\nDer unbekannte Gast ..... 7 Adam Urbas .............. 45 Golowin ................. 79 Lukardis |
| b3g.chunk.02.jsonl | 4066 | Copyright, 1893, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nILLUSTRATIONS\n\nIN THE REAR OF A CARAVAN _Frontispiece_\n\nCAPTURING |
| b3g.chunk.02.jsonl | 4116 | COPYRIGHT, 1919, by THE JOHN C. WINSTON CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. OVERHEARD 9\n\nII. TRACED 15\n\nIII. â€œBANGâ€22\n\nIV. CAPTURED |
| b3g.chunk.02.jsonl | 4130 | COPYRIGHT, 1908, BY FUNK & WAGNALLS COMPANY\n\nn[_Printed in the United States of America_] Published April, 1908\n\nCONTENTS\n\nPAGE\n\nPREFACE |
| b3g.chunk.02.jsonl | 4142 | Copyright, 1916, By Charles Scribnerâ€™s Sons\n\nnI\n\nThe young men of our American Relief Corps are beginning to come back from the front |

| | | |
|---|---|---|
| b3g.chunk.02.jsonl | 4178 | Copyright, 1903, by Dodd, Mead and Company\n\n_Entered at Stationers' Hall,_\n\n_Published September, 1903_\n\nHILL AND LEONARD NEW YORK |
| b3g.chunk.02.jsonl | 4193 | COPYRIGHT, 1922, BY DODGE PUBLISHING COMPANY, NEW YORK\n\nTo FANNIE HURST\n\nWho has discovered the secret of how to be happy, though wedded |
| b3g.chunk.02.jsonl | 4211 | COPYRIGHT, 1900, BY THE MACMILLAN COMPANY.\n\n_Norwood Press J.S. Cushing & Co.--Berwick & Smith Norwood, Mass., U.S.A._\n\nLIST OF ILLUSTRATIONS |
| b3g.chunk.02.jsonl | 4221 | Copyright 1911 by Wilhelm Engelmann, Leipzig.\n\nDruck der Kötnigl. Universitätsdruckerei H. Stürtz A. G., Würzburg.\n\nVorwort.\n\nDer |
| b3g.chunk.02.jsonl | 4222 | Copyright, 1922, by ROBERT M. MCBRIDE & CO.\n\n_Printed in the United States of America_\n\nPublished, 1922\n\nCONTENTS\n\nCHAPTER I THE |
| b3g.chunk.02.jsonl | 4223 | COPYRIGHT, 1889, 1898\n\nCHARLES SCRIBNER'S SONS\n\nILLUSTRATIONS\n\n\"_He robbed you, that's all_\"\" . . . . . . . . . . . . . ._Frontispiece_ |
| b3g.chunk.02.jsonl | 4247 | Copyright, 1912, Moffett, Chicago\n\n[Signature]Woodrow Wilson]\n\nTHE NEW NATION\n\nBY\n\nFREDERIC L. PAXSON\n\nPROFESSOR OF HISTORY UNIVERSITY |
| b3g.chunk.02.jsonl | 4264 | COPYRIGHT, 1914 BY CLAIRE MARIE DRAMATIC RIGHTS RETAINED BY THE AUTHOR\n\nPRINTED SEPTEMBER, 1914\n\nTO\n\nCARL VAN VECTEN\n\nTHOSE CONCERNED |
| b3g.chunk.02.jsonl | 4271 | COPYRIGHT, 1919 B. F. JOHNSON PUBLISHING COMPANY\n\n_All Rights Reserved_\n\nL.H.J.\n\nACKNOWLEDGMENTS\n\nFor permission to use copyrighted |
| b3g.chunk.02.jsonl | 4273 | Copyright 1906 by W. W. Denslow All rights reserved.\n\nIssued September, 1906.\n\nTo\n\n\"Pete\" and \"Ponsie\"\n\nList of Chapters.\ |
| b3g.chunk.02.jsonl | 4285 | COPYRIGHT, 1903. BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped July, 1903; reprinted April, 1905.\n\nPREFACE\n\nThis book attempts |
| b3g.chunk.02.jsonl | 4286 | Copyright 1908 By A. R. HARDING PUB. CO.\n\nCONTENTS\n\nI. Bee Hunting\n\nII. Early Spring Hunting\n\nIII. Bees Watering--How to Find |
| b3g.chunk.02.jsonl | 4292 | COPYRIGHT, 1917, BY JOSEPHINE L. PALMER AND ANNIE L. THORP\n\nCOPYRIGHT, 1921, BY SAMUEL FRENCH\n\n_All Rights Reserved_\n\nâ€œTHE LIGHTING |
| b3g.chunk.02.jsonl | 4314 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nSURGEON-GENERAL GUY CARLETON JONES, C.M |
| b3g.chunk.02.jsonl | 4315 | Copyright 1922 by the Penn Publishing Company\n\nBy Arrangement with Little, Brown & Company\n\nMade in the U. S. A.\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.02.jsonl | 4327 | Copyright 1916 By L. Frank Baum\n\nALL RIGHTS RESERVED\n\nTo My New Grandson-- Robert Alison Baum\n\n[Illustration]\n\n[Illustration]\ |
| b3g.chunk.02.jsonl | 4329 | Copyright, 1898, 1900, by THE CENTURY CO.\n\nTHE DEVINNE PRESS.\n\nPREFATORY NOTE\n\nNo general have been the expressions as to the value |
| b3g.chunk.02.jsonl | 4361 | Copyright 1912 and 1913--J. B. LIPPINCOTT COMPANY Copyright 1913--THE HOME CORRESPONDENCE SCHOOL\n\nCONTENTS VOLUME IV\n\nPAGE\n\nDostoevski |
| b3g.chunk.02.jsonl | 4369 | Copyright 1916 by Ullstein & Co, Berlin.\n\n* * * *\n\nDie Schwester stand mit dem Arzt auf dem kleinen Flur vor dem Parterresaal der |
| b3g.chunk.02.jsonl | 4393 | Copyright, 1892 by G. P. Putnam's Sons\n\nElectrotyped, Printed, and Bound by The Knickerbocker Press, New York G. P. Putnam's Sons\n\nIN |
| b3g.chunk.02.jsonl | 4410 | COPYRIGHT, 1904,\n\nBy THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published November, 1904. Reprinted February, 1906.\n\nWILDWOOD |
| b3g.chunk.02.jsonl | 4475 | COPYRIGHT, 1915, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THE MEMORY OF\n\nTHE LATE\n\nPROFESSOR THOMAS |
| b3g.chunk.02.jsonl | 4495 | Copyright, 1945 By C. D. Pantle\n\nFirst Printing, Sept., 1945 Second Printing, June, 1946\n\nPrinted in the United States of America\n |
| b3g.chunk.02.jsonl | 4512 | Copyright, 1897, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JANUARY 12, 1897. FIVE |
| b3g.chunk.02.jsonl | 4536 | Copyright, 1918, by\n\nCUPPLES & LEON COMPANY\n\nRUTH FIELDING AT THE WAR FRONT\n\nCONTENTS\n\nCHAPTER\n\nI. TO GET ACQUAINTED II. AT THE |
| b3g.chunk.02.jsonl | 4555 | COPYRIGHT, 1906, BY LONGMANS, GREEN AND CO.\n\n_All rights reserved_\n\nFirst Edition, December, 1906 Reprinted, March, 1907 October, 1909 |
| b3g.chunk.02.jsonl | 4559 | Copyright, 1905, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPUBLISHED October, 1905.\n\n------------------------------------------\ |
| b3g.chunk.02.jsonl | 4567 | Copyright, 1894, By\n\nWILLIAM BEVERLEY HARISON\n\nCopyright, 1898, 1905, 1906, By\n\nCHARLES SCRIBNER'S SONS\n\nCONTENTS.\n\nCHAPTER I |
| b3g.chunk.02.jsonl | 4572 | Copyright, 1920, by The H. K. Fly Company Copyright, 1920, by The Metropolitan Magazine Company\n\nTO\n\nGEORGE C. TYLER\n\nSome of these |
| b3g.chunk.02.jsonl | 4615 | Copyright, 1915 by DUFFIELD & COMPANY\n\nNOTE\n\nThis life of Michelangelo is published in France in the series called\n\n\"Les Maîtres de |
| b3g.chunk.02.jsonl | 4624 | Copyright 1922 by Eugen Diederichs Verlag in Jena\n\nRhythmische Schwingungen\n\nAlles was der Äœberlieferung wert erscheint, ist entweder |
| b3g.chunk.02.jsonl | 4642 | Copyright 1915 The Bobbs-Merrill Company\n\nCONTENTS\n\nCHAPTER\n\nI NATIONAL CONSCIOUSNESS II FOUNDATION FOR HOPE III THE TIE THAT BINDS |
| b3g.chunk.02.jsonl | 4664 | COPYRIGHT, 1909,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published November, 1909. Reprinted November, 1909; April, 1912 |
| b3g.chunk.02.jsonl | 4666 | Copyright, 1927, by E. P. Co., Inc._\n\nCHAPTER I\n\nThe Airlords Besieged\n\nIn a previous record of my adventures in the early part of |
| b3g.chunk.02.jsonl | 4667 | Copyright, 1906 by THE MERSHON COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. Out on the Ice 1 II. A Game of Snap-the-Whip 8 III. The Bully of |
| b3g.chunk.02.jsonl | 4681 | COPYRIGHT, 1893 BY G. P. PUTNAMâ€™S SONS\n_Entered at Stationersâ€™ Hall, London_ BY G. P. PUTNAMâ€™S SONS\n\nElectrotyped, Printed, and Bound |
| b3g.chunk.02.jsonl | 4696 | Copyright, 1897, by The Christian Literature Co.\n\nCONTENTS.\n\nPAGE CHAP. I.--PROVIDENTIAL PREPARATION FOR THE DISCOVERY OF AMERICA 1 |
| b3g.chunk.02.jsonl | 4707 | COPYRIGHT 1879 BY HOUGHTON, OSGOOD AND COMPANY COPYRIGHT 1907 BY SARAH ORNE JEWETT\n\nALL RIGHTS RESERVED\n\nOLD FRIENDS AND NEW\n\nCONTENTS |
| b3g.chunk.02.jsonl | 4725 | Copyright, 1902, by_ THOMAS Y. CROWELL & CO.\n\n[Illustration: \"YOU FORGET YOURSELF--YOU ARE MAD,\" SHE SAID HAUGHTILY.]\n\nCONTENTS\n |
| b3g.chunk.02.jsonl | 4731 | Copyright, 1918, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished October, 1918\n\nTO MAY BELLEVILLE BROWN |
| b3g.chunk.02.jsonl | 4759 | COPYRIGHT 1897 BY CURTIS & CAMERON\n\nTHE HEINTZEMANN PRESS BOSTON\n\nPREFACE.\n\nThe intention of this Handbook is to furnish such an |
| b3g.chunk.02.jsonl | 4773 | Copyright, 1923, by Gertrude Atherton\n\nPrinted in the United States of America\n\nLIST OF ILLUSTRATIONS\n\nTheir tete-e-tete ended, Clavering |
| b3g.chunk.02.jsonl | 4809 | COPYRIGHTED, 1889.\n\nPREFACE\n\nThe whole country has been profoundly startled at the Terrible Calamity which has swept thousands of human |
| b3g.chunk.02.jsonl | 4815 | COPYRIGHT, 1921, BY GROSSET & DUNLAP\n\nTable of Contents\n\nâ€œSome Expedition! IIâ€œWho We All Are IIIâ€œWho Is Pee-Wee Harris, and If So, |
| b3g.chunk.02.jsonl | 4829 | Copyright, 1916, by Gertrude Atherton\n\nAll rights reserved, including that of translation into foreign languages\n\nFourth Printing\n |
| b3g.chunk.02.jsonl | 4831 | Copyright, 1917 BY THE H.Â W. GRAY CO.\n\nMade in the United States of America\n\nCONTENTS\n\n_The numbers refer to the Paragraph, not the |
| b3g.chunk.02.jsonl | 4833 | COPYRIGHT\n\n1909\n\nBY L FRANK BAUM\n\nALL RIGHTS\n\nRESERVED]\n\n[Illustration: _L'istesso tempo_\n\nTO MY FIRST GRANDSON\n\nJoslyn Stanton |

| b3g.chunk.02.jsonl | 4841 | Copyright, 1904\n\nBy L. C. Page & Company\n\n(INCORPORATED)\n\nAll rights reserved\n\nCONTENTS\n\nCHAPTER PAGE I. IN THE MOUNTAINS 1 II |
| b3g.chunk.02.jsonl | 4855 | COPYRIGHT 1909 THE BOBBS-MERRILL COMPANY\n\nMARCH\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\n*INFATUATION |
| b3g.chunk.02.jsonl | 4867 | COPYRIGHT, 1904_ \n\n_by_ \n\n_C. M. CLARK PUBLISHING CO. (Inc.) BOSTON, MASS., U. S. A._ \n\n_Entered at Stationers Hall, London_ \n\n_Rights |
| b3g.chunk.02.jsonl | 4880 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: GOING THROUGH THE LOCK.--DRAWN BY A. |
| b3g.chunk.02.jsonl | 4886 | Copyright © 1909 by Doubleday, Page and Company; renewed 1937 by J. Hofmann.\n\n© 1908 by McClure Company; renewed 1936 by J. Hofmann.\n |
| b3g.chunk.02.jsonl | 4887 | Copyright, 1900, By Alice C. Fletcher_\n\n_Entered at Stationers' Hall_\n\n_To_\n\nMY INDIAN FRIENDS\n\nFROM WHOM I HAVE GATHERED\n\nSTORY |
| b3g.chunk.02.jsonl | 4894 | COPYRIGHT, 1889, BY WALTER H. BAKER & CO.\n\nTranscriber's Note:\n\nWords printed in italics are noted with underscores; _italics_. Words |
| b3g.chunk.02.jsonl | 4929 | Copyright 1920.\n\n[Illustration: MAP OF THE INTERESTING BARABOO REGION.]\n\nForeword\n\nThe following pages are intended to give but |
| b3g.chunk.02.jsonl | 4935 | Copyright, 1926, By Little, Brown, and Company.\n\nAll rights reserved\n\nPublished May, 1926 Printed in the United States of America\n |
| b3g.chunk.02.jsonl | 4963 | Copyright, 1917, by DODD, MEAD AND COMPANY, Inc.\n\nCONTENTS\n\nCHAPTER PAGE I TWO BOYS AND A DOG 3 II JUNE STRIKES A BARGAIN 13 III THE |
| b3g.chunk.02.jsonl | 4988 | COPYRIGHT, 1936, BY A. FLANAGAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nAN INTERNATIONAL DEDICATION\n\nTO\n\nAILEEN\n\nMY |
| b3g.chunk.02.jsonl | 4992 | Copyright, 1918, by The Mentor Association, Inc..\n\n* * * *\n\nTHE MENTOR ASSOCIATION, Inc., 114-116 East 16th Street, New York, N. Y |
| b3g.chunk.02.jsonl | 5008 | COPYRIGHT, 1897 BY NATURE STUDY PUBLISHING CO. CHICAGO.\n\nINTRODUCTION.\n\nThis is the second volume of a series intended to present, |
| b3g.chunk.02.jsonl | 5030 | Copyright, 1914, by GROSSET & DUNLAP\n\nPRESS OF THE COMMERCIAL BOOKBINDING CO. CLEVELAND\n\nCONTENTS\n\nCHAPTER PAGE\n\nI Overboard 1\ |
| b3g.chunk.02.jsonl | 5043 | Copyright, 1905, 1921, by\n\nWILLIAM HARMON NORTON\n\nALL RIGHTS RESERVED\n\n5511\n\nThe Atheneum Press\n\nGINN & COMPANY PROPRIETORS\n |
| b3g.chunk.02.jsonl | 5053 | Copyright, 1906, By George W. Jacobs & Company Published August, 1906\n\nAll rights reserved\n\nCONTENTS\n\nI. A NEW SONG 9\n\nII. THE |
| b3g.chunk.02.jsonl | 5067 | COPYRIGHT 1914 BY SISTER M. FIDES SHEPPERSON, M. A. MOUNT MERCY CONVENT PITTSBURGH, PENNA.\n\nINTRODUCTION\n\nThis little volume will |
| b3g.chunk.02.jsonl | 5086 | COPYRIGHT, 1896, BY ORANGE JUDD COMPANY\n\nPREFACE\n\nBelieving that the time is opportune for making an effort to cultivate all kinds |
| b3g.chunk.02.jsonl | 5095 | Copyright, 1921,_ BY HAL G. EVARTS.\n\n_All rights reserved_Published April, 1921\n\nNorwood Press Set up and electrotyped by J. S. Cushing |
| b3g.chunk.02.jsonl | 5098 | Copyright 1906 by Trotwood Publishing Co. All rights reserved. Entered as second-class matter Sept. 8, 1905, at the Postoffice at Nashville |
| b3g.chunk.02.jsonl | 5111 | Copyright, 1909, by B. W. HUEBSCH\n\nTO LITTLE P. D. FROM BIG P. D.\n\nCONTENTS\n\nChapter I: The Ride Chapter II: Cleaning Up Chapter |
| b3g.chunk.02.jsonl | 5153 | Copyright 1920 by Kurt Wolff Verlag in München und Leipzig+\n\nMotto:\n\nNun sind wir entzweit!\n\n-- -- -- -- -- -- -- --\n\n--\n\n-- -- -- -- -- -- -- --\ |
| b3g.chunk.02.jsonl | 5217 | Copyright, 1905 By L. C. Page & Company\n\n(INCORPORATED)\n\nAll rights reserved\n\nPublished July, 1905\n\nCOLONIAL PRESS Electrotyped and |
| b3g.chunk.02.jsonl | 5226 | COPYRIGHT, 1910, BY THE LUTHERAN PUBLICATION SOCIETY.\n\nPREFACE.\n\nIn giving this sketch of the life of Gustavus Adolphus, no attempt |
| b3g.chunk.02.jsonl | 5242 | Copyright 1925 Pascal Covici · _Publisher_ CHICAGO\n\n_To the Ego using the personality_,\n\nEDGAR SALTUS\n\n_Peace and Progress_.\n\nLIST |
| b3g.chunk.02.jsonl | 5245 | Copyright 1909, by the G. H. Doran Company, in the United States of America.\n\nCONTENTS\n\nCHAPTER THE FIRST\n\nOF MY UNCLE AND HIS HOBBY |
| b3g.chunk.02.jsonl | 5246 | COPYRIGHT, 1923 by\n\nThe Wm. E. Thompson Publishing Company\n\nIllustrations by J.A. Murdoch, Atlanta, Ga.\n\nTABLE OF CONTENTS\n\nChapter |
| b3g.chunk.02.jsonl | 5248 | Copyright, 1902, by_ SARAH H. ADAMS\n\nColonial Press Electrotyped and Printed by C. H. Simonds & Co. Boston, Mass., U. S. A.\n\nINTRODUCTION |
| b3g.chunk.02.jsonl | 5267 | Copyright, 1892 BY E. P. DUTTON AND COMPANY\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. AN UNEXPECTED PLEASURE 11\n\nII. NEW YORK FOR THE FIRST |
| b3g.chunk.02.jsonl | 5268 | COPYRIGHT 1903 BY WINTHROP PACKARD ALL RIGHTS RESERVED\n\n_Published September, 1903_\n\nCONTENTS\n\nCHAP. PAGE\n\nI. A CHANGE IN LIFE |
| b3g.chunk.02.jsonl | 5275 | Copyright 1910 by DUFFIELD & COMPANY\n\n[Illustration: {Three shepherds look up at the sky, amazed}\n\n_Drawn by Maxfield Parrish _]\n\nACKNOWLEDGMENTS |
| b3g.chunk.02.jsonl | 5331 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JULY 28, 1896. FIVE CENTS |
| b3g.chunk.02.jsonl | 5349 | COPYRIGHT, 1924, BY ALFRED A. KNOPF, INC. · PUBLISHED, OCTOBER, 1924 · SET UP, AND ELECTROTYPED BY THE VAIL-BALLOU PRESS, INC., BINGHAMTON |
| b3g.chunk.02.jsonl | 5357 | COPYRIGHT, 1906, BY THE JEWISH PUBLICATION SOCIETY OF AMERICA\n\nPREFACE\n\nMy heartfelt thanks are due to all those who, directly or indirectly |
| b3g.chunk.02.jsonl | 5369 | Copyright, 1916, by D. Appleton and Company\n\nCopyright, 1915, by the Curtis Publishing Company\n\nPrinted in the United States of America |
| b3g.chunk.02.jsonl | 5386 | Copyright, 1914, by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTo ELIZABETH BRADLEE FORREST\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.02.jsonl | 5404 | Copyright, 1911, The Institute of Industrial Research\n\nTHE INSTITUTE OF INDUSTRIAL RESEARCH\n\nTHE PRESERVATION\n\nOF THE\n\nEXTERIOR |
| b3g.chunk.02.jsonl | 5421 | Copyright, 1922, 1923_, BY OWEN DAVIS.\n\n_All rights reserved_\n\nPublished July, 1923\n\nNo performance of this play, professional or |
| b3g.chunk.02.jsonl | 5427 | Copyright, 1915 By Paul B. Hoeber\n\nPublished April, 1915\n\nPrinted in the U. S. A.\n\nINTRODUCTION.\n\nIt is very fitting that a new |
| b3g.chunk.02.jsonl | 5431 | Copyright, 1912,_ By Little, Brown, and Company.\n\n_All rights reserved_\n\nPublished, January, 1912\n\nTHE UNIVERSITY PRESS, CAMBRIDGE |
| b3g.chunk.02.jsonl | 5445 | COPYRIGHT, 1886 BY GEORGE LANSING RAYMOND\n\n"SKETCHES IN SONG"COPYRIGHT, 1887 BY GEORGE LANSING RAYMOND\n\nTHIRD EDITION, COPYRIGHT, |
| b3g.chunk.02.jsonl | 5458 | Copyright, 1904, 1905, by The Curtis Publishing Company\n\nCopyright, 1905, by Doubleday, Page & Company Published, September, 1905\n\n_All |
| b3g.chunk.02.jsonl | 5488 | Copyright,1903,_\n\nBy SHERWIN CODY.\n\n\n_Note_. The thanks of the author are due to Dr. Edwin H. Lewis, of the Lewis Institute, Chicago |
| b3g.chunk.02.jsonl | 5514 | Copyright, 1893, BY FREDERIC STANHOPE HILL.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ _Electrotyped |
| b3g.chunk.02.jsonl | 5523 | COPYRIGHT, 1915, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED FEBRUARY, 1915 C-P\n\nTO A WITH EVERLASTING |
| b3g.chunk.02.jsonl | 5530 | Copyright, 1914, by THE CENTURY CO. Copyright, 1914, by MCCLURE'S MAGAZINE\n\n* * * *\n\n_Published, October, 1914_\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.02.jsonl | 5533 | Copyright, 1915, By Paul Elder & Co. San Francisco\n\nTo Our Mother\n\nPreface\n\nThe average visitor considers California's claim to historic |
| b3g.chunk.02.jsonl | 5537 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |

| | | |
|---|---|---|
| b3g.chunk.02.jsonl | 5550 | COPYRIGHT 1905 BY THE OPEN COURT PUBLISHING CO. CHICAGO\n\nTo the Memory of F. Max Mü¼ller\n\nCERBERUS, THE DOG OF HADES\n\nHermes, the |
| b3g.chunk.02.jsonl | 5566 | Copyright, 1920, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.02.jsonl | 5573 | Copyright, 1910, 1911, by,_THE CURTIS PUBLISHING COMPANY\n\n_Copyright, 1911, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, |
| b3g.chunk.02.jsonl | 5574 | COPYRIGHT, 1918\n\nBY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published, August, 1918\n\nTO\n\nHELEN STALKER SELLARS\n\nTHIS |
| b3g.chunk.02.jsonl | 5610 | COPYRIGHT, 1909, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published, December, 1909.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.02.jsonl | 5622 | Copyright, 1887, BY DANIEL HOLMES. ALL RIGHTS RESERVED.\n\nSTEREOTYPED BY SAMUEL STODDER, 42 DEY STREET, N.Y.\n\nCHAPTER PAGE |
| b3g.chunk.02.jsonl | 5675 | COPYRIGHT, 1921, BY ALFRED A. KNOPF, INC. PRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER\n\nI. The Missing Bank Manager |
| b3g.chunk.02.jsonl | 5690 | Copyright, 1919, by Harper & Brothers Printed in the United States of America\n\nILLUSTRATIONS\n\n_â€œâ€˜Sh!â€was the first sound that came |
| b3g.chunk.02.jsonl | 5733 | COPYRIGHT, 1899 BY E. P. DUTTON & CO.\n\nCONTENTS\n\nCHAPTER PAGE I.--THE STRANGE AFFAIR ON THE LONELY MOOR 1 II.--THE MAN THAT DISAPPEARED |
| b3g.chunk.02.jsonl | 5747 | Copyright, 1912\n\n_To the Pioneer Women of the West, who made life tolerable, and even comfortable, for the others of us; who fed the |
| b3g.chunk.02.jsonl | 5748 | Copyright, 1929, by E. P. Incorporated\n\n[Illustration]\n\nIf my friend the engineer had not told me the Tube was dangerous, I would not |
| b3g.chunk.02.jsonl | 5756 | COPYRIGHTED 1925 BY YALE UNIVERSITY PRESS\n\nPRINTED IN THE UNITED STATES OF AMERICA BY THE ANDOVER PRESS\n\nTABLE OF CONTENTS\n\nPAGE\n |
| b3g.chunk.02.jsonl | 5765 | COPYRIGHT, 1907, BY\n\nD. APPLETON AND COMPANY\n\nDedicated to My Mother\n\nCONTENTS\n\nCHAPTER\n\nI. STRONGARM'S FAMILY II. THE NEEDLE |
| b3g.chunk.02.jsonl | 5787 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nHUNTINGTOWER. II\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nW |
| b3g.chunk.02.jsonl | 5821 | Copyright, 1918, by Margaret C, Anderson, Charles Scribner's Sons, Smart Set Company, Inc., and The Century Company.\n\nCopyright, 1919 |
| b3g.chunk.02.jsonl | 5822 | COPYRIGHT, 1914, BY\n\nTHE NEW YORK BOOK COMPANY\n\nCONTENTS\n\nI. THE FIRST OF THE TRIBESMEN\n\nThe first view of the savages. Excitement |
| b3g.chunk.02.jsonl | 5830 | COPYRIGHT, 1917, BY\n\nCHARLES SCRIBNER'S SONS\n\nCONTENTS\n\nCHAPTER\n\nI. IN MEDIAS RES II. RETROSPECT III. BROWN IV. COMING OF THE |
| b3g.chunk.02.jsonl | 5834 | Copyright, 1905, by John Lane Company\n\nThe Plimpton Press Norwood Mass. U.S.A.\n\nTO THE PUBLISHER MY GENIAL AND SUGGESTIVE CRITIC\n |
| b3g.chunk.02.jsonl | 5849 | Copyright, 1910, by FREDERICK A. STOKES COMPANY\n\nCopyright, 1909, by E. NESBIT BLAND\n\n_All rights reserved_\n\n_September, 1910_\n |
| b3g.chunk.02.jsonl | 5855 | Copyright, 1899_ BY L. C. PAGE AND COMPANY\n(INCORPORATED) 1899\n\nColonial Press: Electrotyped and Printed by C. H. Simonds & Co. Boston |
| b3g.chunk.02.jsonl | 5856 | Copyright, 1918 BY BONI & LIVERIGHT, INC.\n\nTO BEATRIX\n\nCONTENTS\n\n_Page_ INTRODUCTION xi\n_Chapter_ I. IN WHICH COMET GOES LAME 1\ |
| b3g.chunk.02.jsonl | 5871 | COPYRIGHT, 1920, BY BECKLEY-CARDY COMPANY ALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration]\n\nCONTENTS\ |
| b3g.chunk.02.jsonl | 5880 | Copyright 1891, by J. S. OGILVIE.\n\nBalsamo, The Magician.\n\nBY\n\nAlex. Dumas.\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE |
| b3g.chunk.02.jsonl | 5894 | COPYRIGHT, 1898, BY D. APPLETON AND COMPANY.\n\nPrinted in the United States of America\n\nPREFACE\n\nSpanish literature, in its broadest |
| b3g.chunk.02.jsonl | 5896 | COPYRIGHT * 1893 * 1894 * 1900 * 1901 * 1921 BY STANLEY J. WEYMAN\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nUNDER THE RED ROBE\n\nCONTENTS |
| b3g.chunk.02.jsonl | 5913 | COPYRIGHTÂ©, 1957 BY VIRGINIA 350TH ANNIVERSARY CELEBRATION CORPORATION, WILLIAMSBURG, VIRGINIA\n\nJamestown 350th Anniversary Historical |
| b3g.chunk.02.jsonl | 5918 | Copyright, 1904, by J. B. LIPPINCOTT COMPANY.\n\nCopyright, 1908, by J. B. LIPPINCOTT COMPANY._CONTENTS._\n\nPAGE\n\nPONCE DE LEON |
| b3g.chunk.02.jsonl | 5941 | Copyright, 1887, 1891, 1908_ BY MARY BAKER G. EDDY\n_Copyright renewed, 1915_\n_Copyright renewed, 1919_\n\n_All rights reserved_\n\nPRINTED |
| b3g.chunk.02.jsonl | 5949 | Copyright, 1906 By J. B. Lippincott Company\n\nPrinted by J. B. Lippincott Company, Philadelphia\n\n-----------------------------------------------------------\ |
| b3g.chunk.02.jsonl | 5959 | COPYRIGHT, 1901,\n_By_ LOTHROP PUBLISHING COMPANY.\n\nALL RIGHTS RESERVED\n\nENTERED AT STATIONERSâ€™ HALL\n\nPublished May 7, 1901. 6th |
| b3g.chunk.02.jsonl | 5980 | COPYRIGHT, 1915 BY JOHN LANE COMPANY\n\nTHE PLIMPTON PRESS Â· NORWOOD Â· MASSACHUSETTS PRINTED IN THE UNITED STATES OF AMERICA\n\nFOREWORD |
| b3g.chunk.02.jsonl | 6008 | COPYRIGHT, 1922, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nPAGE I FIGHTING AGAINST ODDS II A Mother Seeks Her Son 1\n\nFoes |
| b3g.chunk.02.jsonl | 6021 | Copyright, 1919, by George Sully & Company\n\nARMY BOYS ON THE FIRING LINE\n\nCONTENTS\n\nCHAPTER\n\nI FIGHTING AGAINST ODDS II A PERILOUS |
| b3g.chunk.02.jsonl | 6047 | Copyright, 1907, by Chatterton-Peck Company\n\nPRESS OF THE COMMERCIAL BOOKBINDING CO. CLEVELAND\n\n------------------------------------------------------------\ |
| b3g.chunk.02.jsonl | 6064 | Copyright, 1903\n\nBy STREET & SMITH\n\nYankee Boys in Japan\n\nCONTENTS\n\nCHAPTER PAGE I--Three Characters are Introduced 7\n\nII--Nattie |
| b3g.chunk.02.jsonl | 6066 | COPYRIGHT, 1899,\n\nBY THE MACMILLAN COMPANY.\n\n-------\n\nSet up and electrotyped March, 1899. Reprinted May, July, 1899; January, 1900 |
| b3g.chunk.02.jsonl | 6075 | COPYRIGHT, 1920,\n\nBY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1920, BY THE CURTIS PUBLISHING COMPANY\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.02.jsonl | 6085 | Copyright, 1896, 1897, by THE CENTURY CO.\n\nTHE DEVINNE PRESS.\n\nWITH AN APOLOGY TO THE LITTLE SISTER THAT THE PLOT IS NOT MORE BLOOD |
| b3g.chunk.02.jsonl | 6090 | COPYRIGHT, 1922, BY CHARLES SCRIBNERâ€™S SONS\n\nPrinted in the United States of America\n\nPublished May, 1922\n\n[Illustration: colophon |
| b3g.chunk.02.jsonl | 6103 | Copyright 1918 by THE JEWISH PUBLICATION SOCIETY OF AMERICA\n\nTRANSLATOR'S PREFACE\n\nIt was originally proposed to give the history |
| b3g.chunk.02.jsonl | 6143 | Copyright 1951 by The World Publishing Company.\n\nAll rights reserved. No part of this book may be reproduced in any form without written |
| b3g.chunk.02.jsonl | 6161 | Copyright, 1922, by Grosset & Dunlap\n\n* * * *\n\nTHE OUTDOOR GIRLS IN THE SADDLE\n\n[Illustration: A LANDSLIDE--AND THEY WERE DIRECTLY |
| b3g.chunk.02.jsonl | 6185 | Copyright 1908 by Duffield & Company\n\nEngravings by the Beck Engraving Co.\n\nPresswork by S. H. Burbank & Co. Philadelphia\n\nDREAM |
| b3g.chunk.02.jsonl | 6190 | COPYRIGHT, 1917, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nI Inscribe This Book To\n\nRutger Bleecker Jewett |
| b3g.chunk.02.jsonl | 6196 | Copyright, 1905, by the NEW YORK ZOOLOGICAL SOCIETY\n\nList of Illustrations\n\nPAGE\n\nTypical Mountain Goat Country Frontispiece.\n\nRocky |
| b3g.chunk.02.jsonl | 6234 | copyright, 1894, by HARPER & BROTHERS.\n\n"The Other Woman" from \"Gallagher,\" copyright, 1891, by CHARLES SCRIBNER'S SONS; \"On the Fever |
| b3g.chunk.02.jsonl | 6245 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\nVOL. LIV. ESTABLISHED BY EDWARD L. YOUMANS. No. 3.\n\nAPPLETONS' POPULAR SCIENCE MONTHLY |

| | | |
|---|---|---|
| b3g.chunk.02.jsonl | 6258 | Copyright 1916\n\nRodardruck von C. G. Rö̈der G. m. b. H., Leipzig\n\nDer Feldrain.\n\nMitten durch die Feldmark zieht sich ein Rain neben |
| b3g.chunk.02.jsonl | 6260 | Copyright_, 1884, BY LEE AND SHEPARD. \nâ€"â€"â€"\n_All Rights Reserved._\nâ€"â€"â€" FLAXIE GROWING UP.\n\nTO Mary Louise Gibbs.\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.02.jsonl | 6261 | Copyright 1918 by Albert Langen, Munich~\n\nGeleitswort\n\nDieses Buch handelt von der _Technik_ der Eisenbahn.\n\nDamit ist ihm eine |
| b3g.chunk.03.jsonl | 6281 | Copyright, 1892, CHARLES L. WEBSTER & CO.\n(_All rights reserved._)\n\nPRESS OF JENKINS & McCOWAN, NEW YORK.\n\nTO Father and Mother.\n |
| b3g.chunk.03.jsonl | 6290 | Copyright, 1900 By THOMAS Y. CROWELL & CO.\n\n[Illustration: The Way it Began.]\n\nSUNSHINE LIBRARY.\n\n=Aunt Hannah and Seth.= By James |
| b3g.chunk.03.jsonl | 14 | Copyright, 1913, by CALMANN-LÃ‰VY.\n\n518-15.--Coulommiers. Imp. PAUL BRODARD.--P4-13.\n\nANATOLE FRANCE DE L'ACADÃ‰MIE FRANÃ‡AISE\n\nLA COM |
| b3g.chunk.03.jsonl | 37 | COPYRIGHT, 1892, BY CHARLES SCRIBNER'S SONS.\n\nPREFACE\n\nIn undertaking to treat of Aristotle as the exponent of ancient educational |
| b3g.chunk.03.jsonl | 64 | COPYRIGHT, 1933, BY A. FLANAGAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nLOVINGLY DEDICATED TO THE MEMORY OF MY DEAR FATHER |
| b3g.chunk.03.jsonl | 67 | Copyright, 1906, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published February, 1906.\n\nNorwood Press J. S. Cushing & Co.â€"Berwick |
| b3g.chunk.03.jsonl | 120 | Copyright 1916, by Blasco IbÃ¡Ã±ez.\n\nVicente Blasco IbÃ¡Ã±ez\n\nCAÃ'AS Y BARRO\n\n-- NOVELA --\n\n35.000\n\n[IlustraciÃ³n]\n\nPROMETEO SOCIEDAD |
| b3g.chunk.03.jsonl | 131 | Copyright, 1913, by FRANKLIN BIGELOW CORPORATION\n\nONYX SERIES THE ETERNAL FEMININE\n\nCONTENTS\n\nI. AT THE LOST-AND-FOUND DESK II. TOOTIE |
| b3g.chunk.03.jsonl | 139 | Copyrighted 1897, By WILLIAM BEVERLEY HARISON.\n\n* * * * *\n\n=School Books Wanted=\n\nThe following school books will be taken in exchange |
| b3g.chunk.03.jsonl | 178 | Copyright, 1904, by Doubleday, Page & Company Published, May, 1904\n\nINTRODUCTION TO THE SPECIAL EDITION\n\nThere are few |
| b3g.chunk.03.jsonl | 183 | COPYRIGHT, 1909, BY BIGELOW, SMITH & CO.\n\nBEL AMI\n\n(A LADIES' MAN)\n\nWhen the cashier had given him the change out of his five |
| b3g.chunk.03.jsonl | 192 | Copyright 1916 by Albert Langen, Munich\n\nInhalt\n\nSeite\n\nHans 7\n\nDas Vulkslied 59\n\nAuf dem Bahnsteig 73\n\nTja -- --! |
| b3g.chunk.03.jsonl | 195 | Copyright, 1908, by Fleming H. Revell Company New York: 158 Fifth Avenue Chicago: 80 Wabash Avenue Toronto: 25 Richmond Street, W. London |
| b3g.chunk.03.jsonl | 205 | COPYRIGHT, 1913, BY CORNELIUS WEYGANDT ALL RIGHTS RESERVED\n\n_Published May, 1913_\n\n[Illustration]\n\nPREFACE\n\nThere are so many |
| b3g.chunk.03.jsonl | 206 | Copyright, 1898, by LAURA A. BUCK.\n\n[Illustration: LOUIS XIV.]\n\nPREFACE\n\nWe all live a double life: the external life which the world |
| b3g.chunk.03.jsonl | 237 | Copyright, 1915, by A. S. Bailey\n\n[Illustration: \"Tails and Ears\"]\n\nCONTENTS\n\nI Frisky Squirrel Finds Much To Do 9 II Frisky Squirrel |
| b3g.chunk.03.jsonl | 240 | Copyright_, 1914.\n\nCONTENTS\n\nCHAP. PAGE\n\nDEDICATION.\n\nI. INTRODUCTION 1\n\nII. MY CONVERSION 9\n\nIII. A DEPUTATION TO THE PRIME |
| b3g.chunk.03.jsonl | 246 | COPYRIGHT 1920 BY BELLE W. LOBENSTINE\n\nIn Loving Memory of My Father WILLIAM C. LOBENSTINE\n\nThat those of us who follow after may |
| b3g.chunk.03.jsonl | 272 | Copyright, 1911, by George W. Jacobs & Company Published October, 1911\n\nAll rights reserved Printed in U. S. A.\n\n--------------------------------------------------------------\ |
| b3g.chunk.03.jsonl | 273 | Copyright, 1896, by Charles Scribner's Sons\n\nCONTENTS\n\nCHAPTER\n\nI THE HOUSE ON THE BRAE II ON THE TRACK OF THE MINISTER III PREPARING |
| b3g.chunk.03.jsonl | 287 | Copyright, 1922, by George H. Doran Company\n\nTHE RETURN OF BLUE PETE. II\n\nCONTENTS\n\nCHAPTER\n\nI MAHON ON THE TRAIL II EVENING AT |
| b3g.chunk.03.jsonl | 310 | Copyright 1912 By P. F. Collier & Son\n\nCopyright, 1918 By P. F. Collier & Son\n\nAcknowledgments of permission given by authors and |
| b3g.chunk.03.jsonl | 311 | Copyright, 1908, 1913, by_ CHARLES SCRIBNER'S SONS\n\n_Published October, 1913_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE RIVER BANK 1\n\nII. |
| b3g.chunk.03.jsonl | 328 | COPYRIGHT, 1914 AND 1915, BY THE BUTTERICK PUBLISHING COMPANY COPYRIGHT, 1915, BY SAMUEL HOPKINS ADAMS\n\nALL RIGHTS RESERVED\n\nPublished |
| b3g.chunk.03.jsonl | 355 | Copyright, 1896, By THOMAS DURFEE.\n\n_Snow & Farnham, Printers, Providence._\n\nNOTICE.\n\nThe Editor owes it to the reader to say that |
| b3g.chunk.03.jsonl | 358 | Copyright, 1922, by\n\nThe Century Co.\n\nAll rights reserved. This book, or parts thereof, must not be reproduced in any form without |
| b3g.chunk.03.jsonl | 370 | COPYRIGHT, 1906, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO ALYSE\n\n*CONTENTS*\n\nCHAP.\n\nI. The Park Lands |
| b3g.chunk.03.jsonl | 431 | Copyright 1916 By P. F. Collier & Son\n\nCONTENTS\n\nPART I.--GREAT BATTLES OF THE WESTERN ARMIES\n\nCHAPTER Page\n\nI. Attack on Belgium |
| b3g.chunk.03.jsonl | 435 | Copyright, 1908, by THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1908.\n\n_Norwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.03.jsonl | 459 | COPYRIGHTED 1920 BY WILLIAM BOND WHEELWRIGHT\n\nPRINTED AND BOUND BY GEORGE BANTA PUBLISHING CO. MANUFACTURING PUBLISHERS MENASHA, WISCONSIN |
| b3g.chunk.03.jsonl | 492 | Copyright, 1894, BY SELMAR HESS\n\nedited by Charles F. Horne\n\n[Illustration: Publisher's arm.]\n\nNew-York: Selmar Hess Publisher\n\n |
| b3g.chunk.03.jsonl | 522 | Copyright, 1918, by_ THE ATLANTIC MONTHLY PRESS, INC.\n\n----------------------------------------------------\n\nPREFACE |
| b3g.chunk.03.jsonl | 542 | Copyright (c) 1959 BY RAND McNALLY & COMPANY\n\nCOPYRIGHT 1959 UNDER INTERNATIONAL COPYRIGHT UNION\n\nBY RAND McNALLY & COMPANY\n\nALL RIGHTS |
| b3g.chunk.03.jsonl | 543 | COPYRIGHT, 1917, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. RIDERS OF THE |
| b3g.chunk.03.jsonl | 554 | COPYRIGHT, 1881, 1884, BY CHARLES SCRIBNER'S SONS\n\nCOPYRIGHT, 1909, 1912, BY MARY D. LANIER\n\nPrinted in the United States of America |
| b3g.chunk.03.jsonl | 584 | COPYRIGHT, 1917, BY JOHN HAYS HAMMOND, JR. AND ANNA CRAFTS CODMAN ALL RIGHTS RESERVED\n_Published November 1917_\n\nCONTENTS\n\nFOREWORD |
| b3g.chunk.03.jsonl | 657 | Copyright, 1880_, BY LOUISA M. ALCOTT.\n\n_Copyright, 1896_, BY JOHN S. P. ALCOTT.\n\nBOSTON ALFRED MUDGE & SON INC. PRINTERS\n\n[Illustration |
| b3g.chunk.03.jsonl | 659 | COPYRIGHT 1904. BY EDWARD J. CLODE.\n\n[Illustration: \"INSTANT ACTION IS WORTH A CENTURY OF DIPLOMACY.\"]\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.03.jsonl | 682 | Copyright, 1916, by Woman's World.\n\nCopyright, 1917, by Woman's World.\n\nCopyright, 1917, by The H. K. Fly Company.\n\n--------------------------------------------------------------\ |
| b3g.chunk.03.jsonl | 694 | COPYRIGHT, 1909, BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1910, BY MOFFAT, YARD AND COMPANY NEW YORK\n\nPublished March, 1910\n\nTO |
| b3g.chunk.03.jsonl | 697 | Copyright, 1902 by Harper & Brothers\n\nCopyright, 1903 by the Ridgway-Thayer Company\n\nCopyright, 1904 by Ainslee Magazine Co.\n\nCopyright |
| b3g.chunk.03.jsonl | 705 | Copyright, 1915,_ BY LITTLE, BROWN, AND COMPANY.\n\nI DEDICATE THIS BOOK TO MY FRIENDS IN MY NATIVE CITY TO WHOM I AM INDEBTED FOR MANY |

| | | |
|---|---|---|
| b3g.chunk.03.jsonl | 727 | COPYRIGHT, 1918, BY GUNNAR GUNNARSSON.\n\nCOPYRIGHT, 1921, BY ALFRED A. KNOPF, Inc.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS |
| b3g.chunk.03.jsonl | 735 | COPYRIGHT, 1896, BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\n* * * * *\n\nTO\n\nW.J. HENDERSON |
| b3g.chunk.03.jsonl | 739 | COPYRIGHT 1910 BY ISABEL BUTLER ALL RIGHTS RESERVED\n\n[Illustration]\n\nContents\n\nÂ¶ Lais\n\nTHE LAY OF THE BIRD 3 THE WOFUL KNIGHT |
| b3g.chunk.03.jsonl | 741 | COPYRIGHT, 1918, BY CUPPLES & LEON COMPANY\n\nPatsy Carroll Under Southern Skies\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI |
| b3g.chunk.03.jsonl | 756 | Copyright, 1902, by Longmans, Green, and Co.\n\nAll rights reserved\n\n[October, 1902]\n\nThe University Press Cambridge, U. S. A.\n\n_To |
| b3g.chunk.03.jsonl | 780 | Copyright Â© 1959 by Simon and Schuster, Inc. Published by Simon and Schuster, Inc. Rockefeller Center, 630 Fifth Avenue New York 20, N. |
| b3g.chunk.03.jsonl | 800 | Copyright, 1924, 1925 by DODD, MEAD AND COMPANY, Inc.\n\nPRINTED IN U. S. A.\n\nTHE VAIL-BALLOU PRESS\n\nBINGHAMTON AND NEW YORK\n\n------------------------------------------------------------\n\n-----------\ |
| b3g.chunk.03.jsonl | 803 | Copyright, 1908, by Harper & Brothers. All rights reserved. Published October, 1908.\n\n[Illustration: See p 66 SUDDENLY DROPPING TO HIS |
| b3g.chunk.03.jsonl | 815 | COPYRIGHT, 1910\n\nBY SMALL, MAYNARD AND COMPANY\n\n(INCORPORATED)\n\n_Entered at Stationersâ€™ Hall_\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U |
| b3g.chunk.03.jsonl | 879 | COPYRIGHT, 1897 BY NATURE STUDY PUBLISHING CO. CHICAGO.\n\nBIRDS. ILLUSTRATED BY COLOR PHOTOGRAPHY\n\n================================ VOL |
| b3g.chunk.03.jsonl | 896 | Copyright 1910 By Sturgis & Walton Company\n\nSet up and electrotyped. Published April, 1910\n\nRAGNA\n\nBOOK I\n\nCHAPTER I\n\nWe see |
| b3g.chunk.03.jsonl | 900 | Copyright, 1898, by HARPER & BROTHERS.\n\n_All rights reserved._\n\n$\n\nu\n\n/$ TO\n\nMY MOTHER\n\n$\n\nu\n\nCONTENTS\n\nr/$ PAGE\n\nTHE HUNDRED 1\ |
| b3g.chunk.03.jsonl | 916 | Copyright, 1915, by_ DOUBLEDAY, PAGE & COMPANY\n\nLIST OF ILLUSTRATIONS\n\n"Do you know what he means, Selah, sending for the oldest and |
| b3g.chunk.03.jsonl | 924 | Copyright, 1899, by Henry T. Coates & Co.\n\n[Illustration: A DANGEROUS LUNATIC.]\n\nCONTENTS.\n\nCHAPTER PAGE I. RUPERT LOSES HIS PLACE |
| b3g.chunk.03.jsonl | 931 | COPYRIGHT, 1891, BY\n\nCASSELL PUBLISHING COMPANY.\n\n_All rights reserved._\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nA WEDDING TRIP |
| b3g.chunk.03.jsonl | 934 | Copyright, 1909, By N. B. DE SAUSSURE\n\nTHE TROW PRESS, NEW YORK\n\nAUTHOR'S NOTE\n\nThe following reminiscences are published at the |
| b3g.chunk.03.jsonl | 949 | Copyright, 1906, by Frederick A. Stokes Company This Edition published in September, 1906 All rights reserved\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.03.jsonl | 979 | Copyright 1916 by Kurt Wolff Verlag Â· Leipzig\n\nInhalt\n\nGehirne Die Eroberung Die Reise Die Insel Der Geburtstag\n\nGehirne\n\nnÃ¶nne |
| b3g.chunk.03.jsonl | 1034 | Copyright, 1909, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished October, 1909.\n\n"Hence there is in Rhodes a sanctuary |
| b3g.chunk.03.jsonl | 1064 | Copyright, 1899, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPREFACE\n\nThe reader familiar with the amusing memoirs of the Chevalier |
| b3g.chunk.03.jsonl | 1065 | Copyright, 1920 by Yale University Press\n\nPREFACE.\n\nRapid growth accompanied by a somewhat painful readjustment has been one of the |
| b3g.chunk.03.jsonl | 1080 | Copyright, 1918, By George H. Doran Company\n\nTo All True Wrestlers this book is Sympathetically Dedicated\n\nCONTENTS\n\nCHAPTER\n\nI |
| b3g.chunk.03.jsonl | 1087 | Copyright, 1907, by THE CENTURY CO.\n\n_Published, September, 1907_\n\nTHE DE VINNE PRESS\n\nTO MY MOTHER\n\nThe author desires to make |
| b3g.chunk.03.jsonl | 1097 | Copyright, 1912, by W. J. WATT & COMPANY\n\n_Published October, 1912_\n\nTHE IVORY SNUFF BOX\n\nCHAPTER I\n\nThe last thing that sounded in |
| b3g.chunk.03.jsonl | 1098 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MAY 14, 1895. FIVE CENTS |
| b3g.chunk.03.jsonl | 1101 | Copyright 1920 The Pictorial Review Company\n\n----------\n\nCopyright 1920 The Bobbs-Merrill Company\n\n_Printed in the United States |
| b3g.chunk.03.jsonl | 1130 | COPYRIGHT, 1923, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published July, 1923.\n\n_Reprinted__ July, 1924_\n\nPress of J. |
| b3g.chunk.03.jsonl | 1153 | Copyright, 1899, by Rand, McNally & Co.\n\nTHIS BOOK\n\nIS AFFECTIONATELY DEDICATED TO MY FRIEND,\n\nHELEN M. BOWEN\n\nBECAUSE I LOVE HER |
| b3g.chunk.03.jsonl | 1154 | Copyright, 1921, By Sara Ware Bassett. All rights reserved Published March, 1921\n\nCONTENTS\n\nCHAPTER\n\nI. THE WEAVER AND HIS FANCIES |
| b3g.chunk.03.jsonl | 1177 | COPYRIGHT, 1913, BY GROSSET & DUNLAP.\n\nCONTENTS\n\nCHAPTER\n\nI. THE RUNAWAYS\n\nII. OLD MR. CARFORD\n\nIII. THE BIG SNOWBALL\n\nIV. |
| b3g.chunk.03.jsonl | 1219 | Copyright, 1917, by John Ames Mitchell\n\nAll rights reserved, including that of translation into foreign languages\n\nTo the Reader\n\nI |
| b3g.chunk.03.jsonl | 1237 | Copyright 1920 S. Fischer Verlag\n\nErstes Buch Maximilian von Bayern\n\nNachdem die BÃ¶hmen besiegt waren, war niemand darÃ¼ber so froh |
| b3g.chunk.03.jsonl | 1250 | Copyright, 1894, BY SELMAR HESS\n\nedited by Charles F. Horne\n\n[Illustration: Publisher's arm.]\n\nNew-York: Selmar Hess Publisher\n\n |
| b3g.chunk.03.jsonl | 1270 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\n=Terms to NICK CARTER STORIES Mail Subscribers.=\n\n |
| b3g.chunk.03.jsonl | 1315 | Copyright, 1890_ By Jeremiah Curtin\n\nUniversity Press John Wilson and Son, Cambridge\n\nTo FRANCIS JAMES CHILD, PH.D., LL.D.\n\n_Professor |
| b3g.chunk.03.jsonl | 1316 | Copyright, 1911 By Charles E. Merrill Co.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. Introduction 7\n\nII. The Printing Press 15\n\nIII. The Steam |
| b3g.chunk.03.jsonl | 1323 | COPYRIGHT, 1901\n\nBY F. A. DAVIS COMPANY\n\nMount Pleasant Printery J. HORACE MCFARLAND COMPANY HARRISBURG Â· PENNSYLVANIA\n\nPREFACE\n |
| b3g.chunk.03.jsonl | 1324 | Copyright, 1915, by OUTING PUBLISHING COMPANY\n\n_All rights reserved._\n\nINTRODUCTION\n\nIT was in the summer of 1845 that Sir John Franklin |
| b3g.chunk.03.jsonl | 1358 | COPYRIGHT, 1874 AND 1875, BY FRANCIS V. BALCH, EXECUTOR.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition. LIMITED TO ONE THOUSAND |
| b3g.chunk.03.jsonl | 1361 | COPYRIGHT, 1909 BY JAMES OLIVER CURWOOD\n\nThe Knickerbocker Press, New York\n\nTO HIS FATHER AND MOTHER WHOSE ENCOURAGEMENT AND FAITH |
| b3g.chunk.03.jsonl | 1379 | Copyright_, 1887,\n\nBY ESTES AND LAURIAT\n\n[Illustration: \"The brigade goes down the road upon the run.\"]\n\nCONTENTS.\n\nINTRODUCTORY |
| b3g.chunk.03.jsonl | 1389 | Copyright, 1902_ \n_by \n_L. C. Page & Company_ \n(_Incorporated_)\n\nAll rights reserved_\n\nPublished, September, 1902_\n\nColonial Press |
| b3g.chunk.03.jsonl | 1394 | Copyright, 1923, By Edwin Balmer.\n\nAll rights reserved Published April, 1923\n\nPrinted in the United States of America\n\nCONTENTS |
| b3g.chunk.03.jsonl | 1403 | Copyright, 1918_ \n_By The Saalfield Publishing Co._\n\nCHAPTER I\n\nCALLED TO ACTIVE SERVICE\n\n"What's this call for a special meeting |
| b3g.chunk.03.jsonl | 1405 | Copyright, 1914, by SULLY and KLEINTEICH\n\nCopyright, 1915, by SULLY and KLEINTEICH\n\nAll rights reserved\n\nPRINTED IN U. S. A.\n\nPREFACE |
| b3g.chunk.03.jsonl | 1423 | COPYRIGHT, 1917 BY THE MACMILLAN COMPANY\n\n-------\n\nSet up and electrotyped. Published, March, 1917.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI |
| b3g.chunk.03.jsonl | 1442 | Copyright, 1919\n\nBY THE BEACON PRESS, INC.\n\nAll rights reserved\n\nFOREWORD\n\nThe substance of what is written in this book has been |

| | | |
|---|---|---|
| b3g.chunk.03.jsonl | 1459 | Copyright, 1923, By E. P. DUTTON & COMPANY\n\nAll Rights Reserved\n\nPrinted in the United States of America\n\nTHIS BOOK IS A TRIBUTE |
| b3g.chunk.03.jsonl | 1470 | COPYRIGHT, 1897, BY W. I. HOOD.\n_All rights reserved. _\n\nNOTICE.â€"The illustrations in this work are engraved from original drawings from |
| b3g.chunk.03.jsonl | 1516 | Copyright Â© 1949 by The Rector and the Visitors of the University of Virginia\n\nSecond printing 1972\n\nISBN: 0-8139-0183-9 Library of |
| b3g.chunk.03.jsonl | 1520 | Copyright, 1913, By B. W. Huebsch\n\nPrinted in U. S. A.\n\nTHE DISCOVERY OF THE FUTURE[1]\n\nBY H. G. WELLS\n\n[1] A discourse delivered |
| b3g.chunk.03.jsonl | 1536 | Copyright, 1907, by STREET & SMITH\n\nCopyright, 1908, by G. W. DILLINGHAM COMPANY\n\nIssued June, 1908\n\n_Raw Gold_\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.03.jsonl | 1562 | Copyright, 1916, by C. N. And A. M. Williamson\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.03.jsonl | 1569 | COPYRIGHT 1902 BY SAMUEL McCHORD CROTHERS ALL RIGHTS RESERVED\n\n_Published November, 1902_\n\nTO MARGERY BECAUSE, AMONG OTHER THINGS, |
| b3g.chunk.03.jsonl | 1580 | COPYRIGHT, 1904 BY HELEN D. LONGSTREET\n\nElectrotyped and Printed by J. B. Lippincott Company, Philadelphia\n\nTO\n\nLONGSTREET AT GETTYSBURG |
| b3g.chunk.03.jsonl | 1583 | COPYRIGHT, 1911, BY J. B. LIPPINCOTT COMPANY\n\nPublished March, 1911\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS |
| b3g.chunk.03.jsonl | 1587 | COPYRIGHTED, 1920 BY MILTON BRADLEY COMPANY SPRINGFIELD, MASS.\n\n_All Rights Reserved_\n\nBradley Quality Books _for_ Children\n\nTABLE |
| b3g.chunk.03.jsonl | 1599 | COPYRIGHT, 1922, BY M. A. DEWOLFE HOWE\n\nFirst Impression, October, 1922 Second Impression, December, 1922\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.03.jsonl | 1602 | Copyright, 1891, BY A. A. CROZIER. Ann Arbor, Mich.\n\n[Illustration: EARLY ALABASTER.--(SEE PAGE 127).]\n\n"There has undoubtedly been |
| b3g.chunk.03.jsonl | 1642 | Copyright, 1905, BY THOMAS Y. CROWELL & COMPANY\n\nContents\n\nI. THE JUNE RISE 1\n\nII. THE GREAT LUMBER FIRE 21\n\nIII. THE BREAK-WATER |
| b3g.chunk.03.jsonl | 1658 | Copyright 1905\n\nContents\n\nPreface\n\nCHAPTER I\n\nTRAVELLING IN RUSSIA\n\nRailways--State Interference--River Communications--Russian |
| b3g.chunk.03.jsonl | 1706 | COPYRIGHT 1915 BY CARL S. PATTON\n\nPrinted August, 1915\n\nComposed and Printed By The University of Chicago Press Chicago, Illinois, |
| b3g.chunk.03.jsonl | 1723 | Copyright, 1899, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. IN WHICH A GREAT EXPLORER LISTENS AT |
| b3g.chunk.03.jsonl | 1732 | COPYRIGHT, 1922, BY CHARLES SCRIBNERâ€™S SONS\n\nCOPYRIGHT, 1922, BY BOYS'â€" LIFE\n\nPrinted in the United States of America\n\n_All rights |
| b3g.chunk.03.jsonl | 1763 | Copyright, 1918, by Moffat, Yard & Company\n\nFirst printing . . . . September, 1918 Second printing . . . . September, 1918 Third printing |
| b3g.chunk.03.jsonl | 1779 | Copyright 1923 BRAGDON, LORD & NAGLE CO. New York\n\nElastic and Non-Elastic Narrow Fabrics\n\nCHAPTER I.\n\n_Growth of Webbing Business |
| b3g.chunk.03.jsonl | 1780 | Copyright, 1915,_ INTERNATIONAL MAGAZINE CO.\n\n_Copyright, 1915, by_ DOUBLEDAY, PAGE & CO.\n\nILLUSTRATIONS\n\n"But I--I hardly know |
| b3g.chunk.03.jsonl | 1783 | Copyright, 1911, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 125 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.03.jsonl | 1790 | Copyright, 1920,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\n\n=Dedication=\n\nTO THE CHILD'S LOVING PLAYMATE, LOYAL PROTECTOR |
| b3g.chunk.03.jsonl | 1795 | COPYRIGHT, 1917, 1918, BY CHARLES SCRIBNERâ€™S SONS\n\nPublished October, 1918\n\n[Illustration]\n\nTO MY WIFE L.Ã‰.Ã M.\n\nPREFACE\n\nI have |
| b3g.chunk.03.jsonl | 1808 | Copyright, 1910,_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, January, 1910\n\nTO MY WIFE\n\nTHE |
| b3g.chunk.03.jsonl | 1812 | Copyright, 1885,_ by E. A. Brackett_\n\n_All Rights Reserved_\n\nThe Gorham Press, Boston, U. S. A._\n\nTo abandon these spiritual phenomena |
| b3g.chunk.03.jsonl | 1820 | Copyright, 1901, by_ The Curtis Publishing Co.\n\n_Copyright, 1901, by_ Doubleday, Page & Company\n\nUniversity Press John Wilson and Son |
| b3g.chunk.03.jsonl | 1839 | Copyright, 1900, by Louis Klopsch, and reprinted by permission.]\n\n_It is my son's coat; an evil beast hath devoured him._--Gen. xxxvii |
| b3g.chunk.03.jsonl | 1859 | COPYRIGHT 1917 BY AUSTIN N. JENKINS\n\nThe Story of a Rising Race Told in Pictures\n\n[Illustration]\n\n_PHOTOGRAPHED FROM LIFE_\n\nâ€",INDUSTRY |
| b3g.chunk.03.jsonl | 1864 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\n[Picture: Decorative graphic]\n\n* * * *\n\nTHE TIMBER PIRATE. II\n\n* * * *\n\nPRINTED |
| b3g.chunk.03.jsonl | 1866 | Copyright 1888, 1907, 1911, by Mrs. E. G. White\n\nCONTENTS\n\nPreface Introduction. 1. The Destruction Of Jerusalem. 2. Persecution In |
| b3g.chunk.03.jsonl | 1889 | Copyright, 1886, by HARPER & BROTHERS. Copyright, 1900, by CHARLES H. HAM.\n\n_All rights reserved._  W. P. 5\n\nPREFACE TO THE THIRD EDITION |
| b3g.chunk.03.jsonl | 1898 | Copyright, 1915, by\n\nTHE PLATT & PECK CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A LUMBER CAMP IN PROSPECT 7\n\nII A LUMBER CAMP IN WINTER |
| b3g.chunk.03.jsonl | 1902 | Copyright, 1916 by BARSE & HOPKINS\n\nPREFACE\n\nThe love of adventure is inborn in all normal boys. Action is almost a supreme demand |
| b3g.chunk.03.jsonl | 1928 | COPYRIGHT, 1912, BY THE CENTURY CO.\n\n_Published, September, 1912_\n\nDedicated to DOT\n\nFOREWORD\n\nLong ago I was captivated by the |
| b3g.chunk.03.jsonl | 1937 | Copyright, 1911, by The Ridgway Company\n\nCopyright, 1913, by Richard G. Badger\n\nAll rights reserved\n\nTHE GORHAM PRESS, BOSTON, MASS |
| b3g.chunk.03.jsonl | 1964 | Copyright, 1904,_ \n\nBY FREDERICK A. STOKES COMPANY.\n\n_All rights reserved._ \n\nThis edition published in January, 1904.\n\nTHE UNIVERSITY |
| b3g.chunk.03.jsonl | 1969 | Copyright 1904 by G. Barrie & Sons.]\n\n_CHÃ‰RUBIN IN A DILEMMA_\n\nHe tried to retrace his steps, but Madame de Noirmont and her daughter |
| b3g.chunk.03.jsonl | 1972 | COPYRIGHT 1917 THE PENN PUBLISHING COMPANY\n\n1917\n\nThe Little Match Man\n\nTHE LITTLE MATCH MAN\n\n_Translated from the Italian of |
| b3g.chunk.03.jsonl | 1991 | COPYRIGHT, 1909 By THE SAALFIELD PUBLISHING COMPANY\n\nMADE BY THE WERNER COMPANY AKRON, OHIO\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. The Automobile |
| b3g.chunk.03.jsonl | 1996 | Copyright, 1899, by S. S. McCLURE Co.\n\nCopyright, 1899, by DOUBLEDAY & McCLURE CO.\n\nILLUSTRATIONS\n\nPAGE\n\nBritish |
| b3g.chunk.03.jsonl | 1999 | Copyright, 1906 By HENRY HOLT AND COMPANY\n\nPREFACE\n\nThe preparation of this work was suggested to the author by the difficulty he experienced |
| b3g.chunk.03.jsonl | 2017 | Copyright, 1883\n\nContents.\n\nI. The Unreal Bible. II. The Real Bible. III. The Wrong Uses of the Bible. IV. The Wrong Uses of the Bible |
| b3g.chunk.03.jsonl | 2019 | Copyright 1917, by ERNEST FLAMMARION.\n\nLE FEU\n\n(Journal dâ€™une Escouade)\n\n\n\nLA VISION\n\nLa Dent du Midi, lâ€™Aiguille Verte et |
| b3g.chunk.03.jsonl | 2023 | COPYRIGHT, 1916, BY CUPPLES & LEON COMPANY\n\n* * * *\n\nRUTH FIELDING IN MOVING PICTURES\n\nPrinted in U.S.A.\n\n* * * *\n\n[Illustration |
| b3g.chunk.03.jsonl | 2039 | Copyright 1908 by J. O. Fagan All Rights Reserved\n\nPublished October 1908\n\nSecond Impression\n\nCONTENTS\n\nI. A RAILROAD MAN TO RAILROAD |
| b3g.chunk.03.jsonl | 2045 | Copyright, 1877, by J.B. LIPPINCOTT & CO.\n\nCopyright, 1883, by J.B. LIPPINCOTT CO.\n\nCopyright, 1891, by J.B. LIPPINCOTT COMPANY.\ |
| b3g.chunk.03.jsonl | 2080 | Copyright, 1917 By Dodd, Mead and Company, Inc.\n\nTO MY DEAR LITTLE ELIZABETH\n\nCONTENTS\n\nCHAPTER PAGE I THE VERY HOUSE 1 II THE VICAR |
| b3g.chunk.03.jsonl | 2082 | Copyright 1879, BY SUMNER WHITNEY & CO.\n\nA PREFACE.\n\nThe author knows as well as did old Burton that â€œbooks are so plentiful that |

| | | |
|---|---|---|
| b3g.chunk.03.jsonl | 2085 | COPYRIGHT, 1918, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nA PREFACE\n\nABOUT AMERICAN POETRY\n\nIt is impossible |
| b3g.chunk.03.jsonl | 2112 | COPYRIGHT, 1922 BY F. A. DAVIS COMPANY\n\nCopyright, Great Britain. All Rights Reserved.\n\nPRINTED IN U. S. A. PRESS OF F. A. DAVIS COMPANY |
| b3g.chunk.03.jsonl | 2124 | COPYRIGHT 1914 BY THE APPLIED PSYCHOLOGY PRESS SAN FRANCISCO\n\n(_Printed in the United States of America_)\n\n-----------------------------------------------------------\ |
| b3g.chunk.03.jsonl | 2179 | Copyright, 1916, by the Page Company\n\nAll rights reserved\n\nFirst Impression, January, 1916 Second Impression, March, 1916 Third Impression |
| b3g.chunk.03.jsonl | 2202 | Copyright 1919 by# Kurt Wolff Verlag, Leipzig\n\nGedruckt in der L. C. Wittich'schen Hofbuchdruckerei in Darmstadt\n\nMeinem Freunde\n |
| b3g.chunk.03.jsonl | 2208 | Copyright, 1905, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published April, 1905. Reprinted June, October, November, 1905; |
| b3g.chunk.03.jsonl | 2246 | Copyright, 1916, by\n\nThe Century Co.\n\nPublished, March, 1916\n\nTO THE\n\nWONDERFUL EYES\n\nNEVER FORGOTTEN\n\nPART I\n\nTHE AWAKENING |
| b3g.chunk.03.jsonl | 2253 | Copyright 1925, by V. Blasco IbÃ¡Ã±ez.\n\nLA VUELTA AL MUNDO, DE UN NOVELISTA\n\nI\n\nLA CAPITAL DE BENGALA\n\nServidumbre de los hoteles |
| b3g.chunk.03.jsonl | 2269 | Copyright 1914 S. Fischer, Verlag, Berlin.\n\nRoÃŸhalde\n\nErstes Kapitel\n\nAls vor zehn Jahren Johann Veraguth RoÃŸhalde gekauft und bezogen |
| b3g.chunk.03.jsonl | 2283 | COPYRIGHT, 1883, 1886, BY CHARLES SCRIBNER'S SONS.\n\nPress of J. J. Little & Co. Astor Place, New York\n\nI DEDICATE THESE PAGES TO MY |
| b3g.chunk.03.jsonl | 2285 | Copyright, 1910 By The Progress Company\n\nP. F. Pettibone & Co. Printers and Bindors Chicago\n\nCONTENTS\n\nForeword 9\n\nI. The Subconscious |
| b3g.chunk.03.jsonl | 2288 | Copyright 1898\n\nBY\n\nTHE BOWEN-MERRILL COMPANY TO WOMAN, FOR WHOSE FREEDOM SUSAN B. ANTHONY HAS GIVEN FIFTY YEARS OF NOBLE ENDEAVOR |
| b3g.chunk.03.jsonl | 2294 | Copyright, 1902.\n\nPREFACE.\n\nDuring the late years abroad, while reading the biographies of distinguished men who had been benefactors |
| b3g.chunk.03.jsonl | 2297 | Copyright 1921 by P. G. Wodehouse All rights reserved\n\nCONTENTS\n\nCHAPTER I. JIMMY MAKES A BET 7 II. THE NEW PYRAMUS AND THISBE |
| b3g.chunk.03.jsonl | 2317 | COPYRIGHT, 1918, BY CUPPLES & LEON COMPANY\n\nTHE CURLYTOPS ON STAR ISLAND\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE BLUE LIGHT 1\n\nII WHAT |
| b3g.chunk.03.jsonl | 2321 | Copyright, 1909, by THE METROPOLITAN PRESS Registered at Stationers' Hall, London (All Rights Reserved) Printed in the United States of |
| b3g.chunk.03.jsonl | 2324 | Copyright, 1912, by THE CURTIS PUBLISHING COMPANY\n\n_Published October, 1912_\n\nTO YOU\n\n* * * *\ |
| b3g.chunk.03.jsonl | 2347 | COPYRIGHT, 1892, BY CHARLES SCRIBNER'S SONS\n\nPREFACE\n\nTo my little ones, who, as I lay down my pen, come rushing in from the autumn |
| b3g.chunk.03.jsonl | 2381 | Copyright, 1899 By Dodd, Mead and Company\n\nPrinted in U. S. A.\n\nA Daughter of the Vine\n\nBOOK I\n\nI\n\nTwo horses were laboriously |
| b3g.chunk.03.jsonl | 2385 | COPYRIGHT, 1917, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1917.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.03.jsonl | 2396 | Copyright, 1897 and 1898, by Houghton, Mifflin and Company Copyright, 1898, by Kate Douglas Riggs All Rights Reserved\n\nThirtieth Thousand |
| b3g.chunk.03.jsonl | 2411 | Copyright, 1936 by THE REILLY & LEE CO. All rights reserved\n\nPrinted in the U.S.A.\n\n* * * *\n\nDear Boys and Girls:\n\nAnother year |
| b3g.chunk.03.jsonl | 2418 | Copyright, 1919 BY SMALL, MAYNARD & COMPANY (INCORPORATED)\n\nTO\n\nARTHUR WOODS\n\nFormerly Police Commissioner of the City of New York |
| b3g.chunk.03.jsonl | 2429 | Copyright, 1920, by THE CENTURY CO.\n\nDEDICATED\n\nTO THOSE WHO HAVE ENCOURAGED ORGANIZED SCIENTIFIC RESEARCH FOR THE ADVANCEMENT OF CIVILIZATION |
| b3g.chunk.03.jsonl | 2451 | COPYRIGHT, 1902, BY MRS. GERTRUDE ATHERTON.\n\nCOPYRIGHT, 1903, BY THE MACMILLAN COMPANY.\n\n* * * *\n\nSet up, electrotyped, and published |
| b3g.chunk.03.jsonl | 2461 | COPYRIGHT, 1918, BY HENRY HOLT AND COMPANY\n\nPRINTED IN THE U. S. A.\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\nDEDICATED TO GENERAL |
| b3g.chunk.03.jsonl | 2473 | Copyright, 1901, by Harper & Brothers.\n\nWILLIAM DEAN HOWELLS.]\n\nLITTLE PILGRIMAGES AMONG THE MEN WHO HAVE WRITTEN FAMOUS BOOKS\n\nby |
| b3g.chunk.03.jsonl | 2512 | COPYRIGHT 1910, 1958, 1959 BY THOMAS J. WERTENBAKER\n\nLIBRARY OF CONGRESS CATALOG CARD NUMBER 59-11227\n\nPRINTED IN U.S.A.\n\nDedicated |
| b3g.chunk.03.jsonl | 2516 | Copyright, 1905, by The Blue Sky Press\n\n-----------------------------------------------------------\n\nTHE WORLD ABOVE.\ |
| b3g.chunk.03.jsonl | 2519 | Copyright 1916 P. F. VOLLAND & CO. CHICAGO, U. S. A.\n\nAll rights reserved\n\nTABLE OF CONTENTS\n\nCHAPTER I Once When Bobby Wasn't Left |
| b3g.chunk.03.jsonl | 2524 | Copyright, 1914, by Grosset & Dunlap\n\nPress of The Commercial Bookbinding Co. Cleveland\n\nCONTENTS\n\nCHAPTER PAGE\n\nI FILMING A SMASH |
| b3g.chunk.03.jsonl | 2527 | COPYRIGHT, 1910 BY JAMES OTIS KALER ENTERED AT STATIONERS' HALL, LONDON\n\nFOREWORD\n\nThe purpose of this series of stories is to show |
| b3g.chunk.03.jsonl | 2536 | COPYRIGHT, 1900, BY\n\nCHARLES SCRIBNER'S SONS\n\n* * * *\n\nTo\n\nJane Grey Allen and Elizabeth Allen\n\n* * * *\n\nCONTENTS\n\nI. |
| b3g.chunk.03.jsonl | 2549 | COPYRIGHTÂ©, 1957 BY VIRGINIA 350TH ANNIVERSARY CELEBRATION CORPORATION, WILLIAMSBURG, VIRGINIA\n\nJamestown 350th Anniversary Historical |
| b3g.chunk.03.jsonl | 2550 | Copyright, 1915, by GROSSET & DUNLAP\n\nCONTENTS\n\nIâ€"The Snowball Battle IIâ€"A Broken Window, and Glorious News IIIâ€"Getting Ready IVâ€"Headed |
| b3g.chunk.03.jsonl | 2585 | COPYRIGHT, 1919, 1921, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THE SCHOOL TEACHERS OF MY CHILDHOOD IN |
| b3g.chunk.03.jsonl | 2613 | Copyright 1913 by S. Fischer Verlag A.-G., Berlin\n\nÃœbersicht\n\n(Die mit * bezeichneten StÃ¼cke sind neu aufgenommen)\n\nSeite\n\n+Weib |
| b3g.chunk.03.jsonl | 2657 | COPYRIGHT, 1919,\n\nBY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1919, BY THE CURTIS PUBLISHING COMPANY\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.03.jsonl | 2730 | COPYRIGHT, 1911, BY DOUBLEDAY, PAGE & COMPANY\n\nPREFACE\n\nWhy do we pursue one method when instructing an individual boy out of school |
| b3g.chunk.03.jsonl | 2731 | COPYRIGHT, 1909, BY THOMAS DIXON, JR. PUBLISHED, JANUARY, 1909\n\nDEDICATED TO THE DEAREST LITTLE GIRL IN THE WORLD, MY DAUGHTER LOUISE |
| b3g.chunk.03.jsonl | 2754 | COPYRIGHT, 1911, BY DOUBLEDAY, PAGE & COMPANY\n\nCOPYRIGHT, 1910, BY STREET & SMITH\n\nILLUSTRATIONS\n\nThe girl caught Joe's arm. \"It |
| b3g.chunk.03.jsonl | 2757 | Copyright, 1912, by CUPPLES & LEON COMPANY\n\nTHE MOTOR BOYS AFTER A FORTUNE\n\nCONTENTS\n\nCHAPTER PAGE I. TO THE RESCUE 1 II. THE SAVING |
| b3g.chunk.03.jsonl | 2758 | Copyright, 1913, by THE CENTURY CO.\n\n_Published, May, 1913_\n\nCONTENTS\n\nCHAPTER PAGE\n\nINTRODUCTION vii\n\nI. VICE RESORTS IN NEW |
| b3g.chunk.03.jsonl | 2762 | Copyright 1911 by Erich ReiÃŸ Verlag, Berlin\n\nHerrn C. Stanley-Churton\n\nindem besten Vater der Welt, in tiefer Dankbarkeit fÃ¼r ein Leben |
| b3g.chunk.03.jsonl | 2781 | COPYRIGHT, 1922,\n\nBY GEORGE H. DORAN COMPANY\n\nSERMONS ON BIBLICAL CHARACTERS. II\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS |
| b3g.chunk.03.jsonl | 2787 | COPYRIGHT, 1914, BY J. B. LIPPINCOTT COMPANY\n\nISSUED SEPTEMBER, 1914\n\nCOPYRIGHT IN GREAT BRITAIN UNDER THE TITLE \"THREE AGAINST THE |
| b3g.chunk.03.jsonl | 2790 | COPYRIGHT, 1913, BY GEORGE HERBERT BETTS\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nEDITOR'S INTRODUCTION v\n\nPREFACE ix\n\nI. THE RURAL SCHOOL |

| | | |
|---|---|---|
| b3g.chunk.03.jsonl | 2793 | Copyright, 1923, by Frederick A. Stokes Company\n\nAll rights reserved\n\nPrinted in the United States of America\n\nWITH AFFECTIONATE |
| b3g.chunk.03.jsonl | 2824 | COPYRIGHT, 1908 By THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1908 By FLORENCE MORSE KINGSLEY\n\nCHAPTER I\n\nDr. North's wife, attired |
| b3g.chunk.03.jsonl | 2825 | Copyrighted, 1914_\n\nBy W. A. Wilde Company\n\n_All rights reserved_\n\nBOY SCOUTS IN THE WHITE MOUNTAINS\n\nNOTE\n\nThe author and publishers |
| b3g.chunk.03.jsonl | 2839 | COPYRIGHT, 1900.\n\n* * * *\n\nCONTENTS.\n\nINTRODUCTION 5\n\nPREFACE TO SECOND EDITION 7\n\nCHAPTER 1.\n\nHISTORY OF THE STUDY OF ALCOHOL |
| b3g.chunk.03.jsonl | 2841 | Copyright 1915 S. Fischer, Verlag.\n\nInhalt\n\nZur Westfront 7 Das Feuer von Ypern 12 Die Feldschanze 17 Die Schlachtfelder in Flandern |
| b3g.chunk.03.jsonl | 2847 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, NOVEMBER 10, 1896. FIVE |
| b3g.chunk.03.jsonl | 2849 | COPYRIGHT, 1922, BY BURTON E. STEVENSON\n\nThe Quinn & Boden Company BOOK MANUFACTURERS RAHWAY NEW JERSEY\n\nCONTENTS\n\n(TIME: FEBRUARY |
| b3g.chunk.03.jsonl | 2868 | Copyright, 1918 by Yale University Press Contents\n\nThe Conquest of New France Chapter Chapter Title Page I. The Conflict Opens: Frontenac |
| b3g.chunk.03.jsonl | 2891 | Copyright, 1920 by Henry Holt and Company\n\nVITÀ, CARIORI FILIOLAE PRISCILLAE SACRUM\n\nPREFACE\n\nThe excuse for writing another history |
| b3g.chunk.03.jsonl | 2903 | Copyright, 1923, by_ FREDERICK A. STOKES COMPANY\n\nAll rights reserved_\n\n_Printed in the United States of America_\n\nThe Owls' House |
| b3g.chunk.03.jsonl | 2923 | Copyright, 1906, by FUNK & WAGNALLS COMPANY\n\n_Printed in the United States of America_\n\n[Illustration]\n\n[Illustration]\n\nCOLUMBIAN |
| b3g.chunk.03.jsonl | 2951 | Copyright, 1917, by CUPPLES & LEON COMPANY\n\n=Baseball Joe in the World Series=\n\nCONTENTS\n\nCHAPTER PAGE I AN INSOLENT INTRUDER 1 II |
| b3g.chunk.03.jsonl | 2957 | COPYRIGHT, 1912 BY CHARLES C. SOULE\n\n_The Riverdale Press, Brookline, Boston, Mass._\n\nTo The Architect who is the Librarian's best |
| b3g.chunk.03.jsonl | 2983 | Copyright, 1888 By THE ALDEN PUBLISHING COMPANY\n\nCopyright, 1902 By STREET & SMITH\n\nA Fortnight of Folly\n\nCONTENTS\n\nA FORTNIGHT |
| b3g.chunk.03.jsonl | 2990 | Copyright, 1895 All rights reserved Entered at Stationers' Hall Entered at the Library of Congress Washington, U.S.A.\n\nAll applications |
| b3g.chunk.03.jsonl | 3006 | Copyright, 1892, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nTO\n\nTHOMAS R. LOUNSBURY\n\nYALE UNIVERSITY\n\n_My dear Lounsbury,-- |
| b3g.chunk.03.jsonl | 3021 | COPYRIGHT, 1933 THE GOLDSMITH PUBLISHING COMPANY\n\nMADE IN U. S. A.\n\n-------------------------------------------------------\ |
| b3g.chunk.03.jsonl | 3076 | Copyright, 1903, by HARPER & BROTHERS. All rights reserved._\n\nPublished October, 1903.\n\nTO\n\nDR. FRANCIS B. HARRINGTON\n\nThese |
| b3g.chunk.03.jsonl | 3099 | Copyright 1921 by Albert Langen, Munich~\n\nAlle Rechte, insbesondere das der Æbersetzung, auch fär RuãŸland, vorbehalten\n\nKnut Hamsun |
| b3g.chunk.03.jsonl | 3104 | Copyright 1899, by Herbert S. Stone & Co\n\nCHAPTER I\n\nPeter Van Hoosen a result of Dutch Calvinism, and Dutch industry and thrift |
| b3g.chunk.03.jsonl | 3105 | COPYRIGHT, 1914, BY JOSEPH C. SINDELAR\n\n_Made in U. S. A. _\n\n[Illustration]\n\nCONTENTS\n\nCHAPTER PAGE I BOW-WOW AND MEW-MEW 7 II BOW |
| b3g.chunk.03.jsonl | 3119 | Copyright, 1903 by ELINOR GLYN\n\n_All rights reserved._\n\nPublished October, 1903.\n\nTO\n\nTHE SUN'S RAYS\n\n_A tree stood alone surrounded |
| b3g.chunk.03.jsonl | 3138 | Copyright 1903 The Bobbs-Merrill Company\n\nJuly\n\n_Printed in the United States of America_\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS |
| b3g.chunk.03.jsonl | 3144 | COPYRIGHT, 1905, BY LOTHROP, LEE & SHEPARD COMPANY.\n\n_All Rights Reserved._\n\nTHE RUNAWAY DONKEY.\n\nPREFACE\n\nSeveral of the rhymed |
| b3g.chunk.03.jsonl | 3170 | Copyright, 1899, by DIXIE PUBLISHING COMPANY.\n\n[Illustration: DIXIE.]\n\nVOL. I. JANUARY, 1899. NO. 1.\n\nFROST.\n\nIn lofty Nepal in |
| b3g.chunk.03.jsonl | 3240 | Copyright 1897\n\nBy Fleming H. Revell Company.\n\nNew York: 158 Fifth Avenue Chicago: 125 North Wabash Ave. Toronto: 25 Richmond Street |
| b3g.chunk.03.jsonl | 3243 | Copyright ? 1956 by Edward J. Ruppelt. This book is now in the public domain because it was not renewed in a timely fashion at the US Copyright |
| b3g.chunk.03.jsonl | 3251 | Copyright 1914 by THE GERMAN PUBLICATION SOCIETY\n\nCONTRIBUTORS AND TRANSLATORS VOLUME XX\n\n* * * * *\n\nSpecial Writers\n\nMRS. AMELIA |
| b3g.chunk.03.jsonl | 3260 | Copyright, 1881, By Van Antwerp, Brag & Co.\n\nCopyright, 1896, By American Book Company.\n\nCopyright, 1909, By Henry H. Vail.\n\nEP 179 |
| b3g.chunk.03.jsonl | 3331 | COPYRIGHT 1915 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN. N. Y.\n\nCONTENTS\n\nCHAPTER\ |
| b3g.chunk.03.jsonl | 3334 | Copyright, 1890\n\nBy DODD, MEAD & COMPANY.\n\n* *\n\n_All rights reserved_\n\nPRESS OF Rockwell and Churchill BOSTON\n\nCONTENTS.\n |
| b3g.chunk.03.jsonl | 3379 | Copyright, 1903, by J. S. Ogilvie Publishing Company\n\nAll Rights Reserved.\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE STREET |
| b3g.chunk.03.jsonl | 3381 | Copyright, 1906, by Moffat, Yard & Company New York\n\nPublished, August, 1906\n\nN.J. F. Tapley Co. Printers and Binders New York\n\nCONTENTS |
| b3g.chunk.03.jsonl | 3382 | COPYRIGHT 1905, BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nThe Lakeside Press R. R. DONNELLEY & SONS COMPANY CHICAGO\n\nCONTENTS |
| b3g.chunk.03.jsonl | 3397 | Copyright, 1922, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.03.jsonl | 3400 | Copyright 1960 by Josie Moore Crum\n\nAll rights reserved. No part of this book may be reproduced in any form without written permission |
| b3g.chunk.03.jsonl | 3416 | COPYRIGHT 1899, BY\n\nHERBERT S. STONE & CO\n\nTHE HUMAN INTEREST\n\nCHAPTER I\n\nOne dull afternoon--and it was in summer--a London authoress |
| b3g.chunk.03.jsonl | 3422 | Copyright, 1904, BY FRED M. WHITE.\n\nCopyright, 1906, BY LITTLE, BROWN, AND COMPANY.\n\n* *\n\n_All Rights Reserved_\n\nPublished November |
| b3g.chunk.03.jsonl | 3426 | Copyright, 1886, by J. B. LIPPINCOTT COMPANY.\n\nCopyright, 1887, by J. B. LIPPINCOTT COMPANY.\n\nTO\n\nThe Memory\n\nOF\n\nEMMET CRAWFORD |
| b3g.chunk.03.jsonl | 3461 | COPYRIGHT, 1893,\n\nBY WILLIAM Q. JUDGE. All rights reserved.\n\nCOPYRIGHT, 1915,\n\nBY THE UNITED LODGE OF THEOSOPHISTS\n\nPREFACE.\ |
| b3g.chunk.03.jsonl | 3468 | Copyright, 1872, By D. APPLETON AND COMPANY.\n\nElectrotyped and Printed at the Appleton Press, U. S. A.\n\nAMERICAN PREFACE TO THE INTERNATIONAL |
| b3g.chunk.03.jsonl | 3474 | COPYRIGHT, 1911, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published January, 1911.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.03.jsonl | 3477 | COPYRIGHT, 1902 BY D. APPLETON AND COMPANY\n\n_Published September, 1902_\n\nTO POLLY AND JO IN THE WEST.\n\nCONTENTS\n\nCHAPTER PAGE\n |
| b3g.chunk.03.jsonl | 3527 | Copyright, 1901 By Norman L. Munro\n\nLittle Hickory\n\n* * * *\n\nLITTLE HICKORY.\n\nCHAPTER I. THE BOOTBLACK AND THE DEACON.\n\nâ€œI |
| b3g.chunk.03.jsonl | 3557 | Copyright, 1896\n\n[Illustration: 0001]\n\n[Illustration: 0007]\n\nTO OUR FRIEND JULIA\n\nMARCH HARES.\n\nCHAPTER I.\n\nOn the morning |
| b3g.chunk.03.jsonl | 3573 | Copyright, 1916, By George H. Doran Company\n\nPrinted in the United States of America\n\nSincere gratitude is tendered Mrs. Frederick |
| b3g.chunk.03.jsonl | 3587 | Copyright, 1921, BY THE PRESS PUBLISHING COMPANY AND THE CHICAGO TRIBUNE.\n\nCopyright, 1922, BY H. G. WELLS.\n\nSet up and electrotyped |
| b3g.chunk.03.jsonl | 3592 | Copyright, 1915, by A. L. Burt Company\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nI. A Call for Help II. A Nest of Pirates III. Alex Takes |

| | | |
|---|---|---|
| b3g.chunk.03.jsonl | 3623 | Copyright, 1923, by_ FREDERICK A. STOKES COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nTo MR. GEORGE |
| b3g.chunk.03.jsonl | 3642 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\n_All rights reserved._\n\nPREFACE.\n\nIn studying the rise of this curious sect I have |
| b3g.chunk.03.jsonl | 3647 | Copyright, 1923, by BOULLION-BIGGS, Inc.\n\n_All Rights Reserved_\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nPage\n\nINTRODUCTION 11\n\nORIGIN |
| b3g.chunk.03.jsonl | 3667 | COPYRIGHT, 1916, BY DUFFIELD & CO.\n\nINTRODUCTION\n\nVLADIMIR KOROLENKO\n\nThe writings of Vladimir Korolenko have been likened to â€œa |
| b3g.chunk.03.jsonl | 3690 | COPYRIGHT, 1918 BY MARSHALL JONES COMPANY\n\n_All rights reserved_\n\nPRINTED BY THE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\nTHIS BOOK ON |
| b3g.chunk.03.jsonl | 3703 | Copyright 1920 by Kurt Wolff Verlag in MÃ¼nchen\n\nDAS HEIM UND DIE WELT\n\nERSTES KAPITEL\n\nBIMALAS ERZÃ„HLUNG\n\nIn_n_Mutter, heute sehe |
| b3g.chunk.03.jsonl | 3707 | Copyright, 1918,_ \n_By George H. Doran Company_\n\n_Printed in the United States of America_\n\nTO\n\nGENERAL JOHN J. PERSHING\n\nAND\n |
| b3g.chunk.03.jsonl | 3764 | COPYRIGHT, 1922, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A.\n\nThe Lonely Warrior\n\n_ PROLOGUE _\n\n1\n\nOn the afternoon |
| b3g.chunk.03.jsonl | 3771 | COPYRIGHT, 1916 BY E. P. DUTTON & COMPANY\n\nThe Knickerbocker Press, New York\n\nPUBLISHERâ€™S NOTE\n\nOriginally published in the columns |
| b3g.chunk.03.jsonl | 3773 | Copyright, 1881, BY ROBERT CARTER & BROTHERS.\n\nCAMBRIDGE: PRESS OF JOHN WILSON AND SON.\n\nST. JOHNLAND STEREOTYPE FOUNDRY, SUFFOLK CO |
| b3g.chunk.03.jsonl | 3793 | Copyright, 1911,_ By George H. Doran Company\n\nCONTENTS PREFACE TO THE NEW EDITION CHAPTER I CHAPTER II CHAPTER III CHAPTER IV CHAPTER |
| b3g.chunk.03.jsonl | 3809 | Copyright, 1910,_BY L. C. PAGE & COMPANY\n(INCORPORATED)\n\n_Entered at Stationersâ€™ Hall, London_\n\n_All rights reserved_\n\nFirst Impression |
| b3g.chunk.03.jsonl | 3846 | COPYRIGHT, 1906, BY GEORGE W. JACOBS & COMPANY\n\n_Published, September, 1906_\n\n_Reprinted, October_, 1906\n\n_All rights reserved_\n |
| b3g.chunk.03.jsonl | 3861 | COPYRIGHT, 1901, BY THOMAS Y. CROWELL & CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nnI. Where the Houses are Big 1\n\nnII. Where the Houses are Small |
| b3g.chunk.03.jsonl | 3889 | COPYRIGHT, 1912, By the Macmillan Company.\n\nSet up and electrotyped. Published September, 1912. Reprinted March, 1913; June, 1915; January |
| b3g.chunk.03.jsonl | 3900 | COPYRIGHT 1914, BY J. S. OGILVIE PUBLISHING COMPANY.\n\nNEW YORK J. S. OGILVIE PUBLISHING COMPANY 57 ROSE STREET\n\nTry =Murine Eye Remedy |
| b3g.chunk.03.jsonl | 3923 | Copyright, 1913, BY GEORGE H. DORAN COMPANY\n\nTO M.\n\nTHIS BOOK IS DEDICATED\n\nANOTHER MAN'S SHOES\n\nCHAPTER I\n\nWhen you are really |
| b3g.chunk.03.jsonl | 3929 | Copyright, 1902, by The Chautauqua Press\n\nThe Lakeside Press, Chicago, Ill., U. S. A. R. R. Donnelley & Sons Company\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.03.jsonl | 3947 | Copyright, 1940, by Nola Nance Oliver. Printed in the U. S. A._\n\n_Foreword_\n\nNatchez derives its name from the sun-worshiping Indian |
| b3g.chunk.03.jsonl | 3953 | Copyright 1917 by Thornton W. Burgess\n\n_Illustrations by Harrison Cody_\n\n* * * *\n\nCONTENTS\n\nCHAPTER\n\nnI PADDY THE BEAVER BEGINS |
| b3g.chunk.03.jsonl | 3961 | Copyright, 1909 by The C. M. Clark Publishing Co. Boston, Massachusetts U. S. A.\n\nAll Rights Reserved\n\nPRESS OF MURRAY AND EMERY COMPANY |
| b3g.chunk.03.jsonl | 3967 | Copyright 1913 by New Amsterdam Book Company\n\n_n_Milly: At Love's Extremes_\n\nCONTENTS.\n\nCHAPTER I. MOUNTAIN DEW CHAPTER II. MILLY |
| b3g.chunk.03.jsonl | 3979 | Copyright Â© 1962 by Sally Watson All rights reserved First published in 1962 by The Viking Press, Inc. 625 Madison Avenue, New York 22, |
| b3g.chunk.03.jsonl | 3997 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, SEPTEMBER 10, 1895. FIVE |
| b3g.chunk.03.jsonl | 4046 | Copyright 1921 by O. C. Rechtverlag, MÃ¼nchen\n\nTitelzeichnung: Ottomar Starke\n\nDie Tote\n\nnI. Als am Ende des Sees der Zug hielt |
| b3g.chunk.03.jsonl | 4055 | Copyright, 1909, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published May, 1909. Reprinted May, July, August, September, twice |
| b3g.chunk.03.jsonl | 4081 | Copyright, 1897, by Charles Scribnerâ€™s Sons\n\nThanks are due to _Life_ and the _London Graphic_ for their kind permission to reproduce |
| b3g.chunk.03.jsonl | 4089 | COPYRIGHT, 1919, by THE STORY-PRESS CORPORATION COPYRIGHT, 1920, by WILLIAM MACLEOD RAINE ALL RIGHTS RESERVED\n\n-----------------------------------------------------------------------------\ |
| b3g.chunk.03.jsonl | 4129 | COPYRIGHT, 1917, BY PUBLIC LEDGER COMPANY\n\nCOPYRIGHT, 1918, BY JOHN LANE COMPANY\n\nPress of J.Â J. Little & Ives Company New York, U.Â |
| b3g.chunk.03.jsonl | 4153 | Copyright, 1898, by H. A. Guerber.\n\nSTORY OF THE THIRTEEN COLONIES. M. B. C. I\n\nPREFACE.\n\nThis book is intended as an historical |
| b3g.chunk.03.jsonl | 4188 | COPYRIGHT, 1908\n\nBY\n\nMICHAEL MYERS SHOEMAKER\n\nThe Knickerbocker Press, New York\n\nTO MY AUNT ANNA L. SHOEMAKER\n\nTHESE NOTES ARE |
| b3g.chunk.03.jsonl | 4217 | Copyright, 1917, by Ollendorff._ \n[Illustration: Photo Claude Harris.\n\nnAUGUSTE RODIN]\n\nRODIN A Lâ€™HOTEL DE BIRON\n\n[Illustration: |
| b3g.chunk.03.jsonl | 4255 | Copyright 1913\n\nby\n\nM. A. DONOHUE & CO.\n\nCHICAGO\n\nCONTENTS\n\nCHAPTER\n\nnI. AFLOAT ON THE LOWER DELAWARE II. A GOOD OMEN FOR THE |
| b3g.chunk.03.jsonl | 4282 | Copyright, 1910 BY The A. L. Chatterton Co.\n\n--------------------------------------------------\n\nCONTENTS\n\nnI |
| b3g.chunk.03.jsonl | 4287 | Copyright, 1920, by THE JOHN C. WINSTON CO.\n\n[Illustration: BEFORE LEAVING, SHE EXPLAINED TO THE OLD HALF-INDIAN WOMAN THAT SHE WOULD |
| b3g.chunk.03.jsonl | 4295 | COPYRIGHT, 1918, BY ALFRED A. KNOPF, INC.\n\n_Pocket Book Edition, Published September, 1923 Second Printing, November, 1924_\n\n_Set up |
| b3g.chunk.03.jsonl | 4300 | Copyright, 1902, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped October, 1902.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith |
| b3g.chunk.03.jsonl | 4307 | Copyright, 1918 BY DODD, MEAD AND COMPANY, INC\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nnI LADY JANE THORNE COMES TO DINNER |
| b3g.chunk.03.jsonl | 4310 | Copyright, 1920, by_ THE FOUR SEAS COMPANY\n\nThe Four Seas Press Boston, Mass., U. S. A.\n\nTO FLOSSIE\n\nPROLOGUE\n\nPROLOGUE\n\nTHE |
| b3g.chunk.03.jsonl | 4321 | COPYRIGHT, 1900, BY D. APPLETON AND COMPANY.\n\n_All rights reserved._\n\nPrinted in the United States of America\n\nTHIS STORY OF THE |
| b3g.chunk.03.jsonl | 4327 | Copyright, 1922, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1922.\n\nOLD CROW\n\nnI\n\nnJohn Raven sat in the |
| b3g.chunk.03.jsonl | 4335 | COPYRIGHT 1911, BY D. APPLETON AND COMPANY\n\n_Published October, 1911_ \n\nPrinted in the United States of America\n\n[Illustration: â€œ |
| b3g.chunk.03.jsonl | 4338 | Copyright, 1904_ By L. C. Page & Company\n\n_Entered at Stationers' Hall, London_\n\n_All rights reserved_\n\nPublished April, 1904 Colonial |
| b3g.chunk.03.jsonl | 4350 | COPYRIGHT, 1903, BY\n\nnH. A. VIVIAN\n\nCOPYRIGHT, 1904, BY\n\nnW. DILLINGHAM COMPANY\n\nThe Theatrical Primer_ \n\nThe Theatrical Primer |
| b3g.chunk.03.jsonl | 4354 | Copyright 1919 by R. CRONAU New York.\n\nWORKS BY THE SAME AUTHOR.\n\nn=America, the History of Its Discovery.= 2 vols., with 545 illustrations |
| b3g.chunk.03.jsonl | 4370 | Copyright, 1897, by Small, Maynard & Company_ \n\n_But in silence, in dreams' projections, While the world of gain and appearance and mirth |
| b3g.chunk.03.jsonl | 4372 | Copyright,_ 1906 BY JOHN LANE COMPANY\n\n_The Plimpton Press Norwood Mass. U.S.A._\n\n_By the same Author_\n\nELIZABETHâ€™S CHILDREN Fifth |

| | | |
|---|---|---|
| b3g.chunk.03.jsonl | 4435 | Copyright, 1911, BY HURST & COMPANY.\n\nMADE IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. FRANK ENCOUNTERS A BULLY 5\n\nII. AN AFTERNOON |
| b3g.chunk.03.jsonl | 4466 | Copyrighted 1920 by the Author\n\nINDEX.\n\nCHAPTER PAGE\n\nCHIT-CHAT\n\nI. CHIT-CHAT 1\n\nII. CORNWALL MEETS A MOUNTAIN MAID 11\n\nIII. |
| b3g.chunk.03.jsonl | 4473 | COPYRIGHT, 1867, 1899, BY D. APPLETON AND COMPANY. \n\nPREFACE\n\nTO THE REVISED AND ENLARGED EDITION OF VOL. II.\n\nTo the statements made |
| b3g.chunk.03.jsonl | 4482 | Copyright, 1913, by HARPER & BROTHERS.\n\nE. GREVIN--IMPRIMERIE DE LAGNY\n\nHENRY DAGUERCHES\n\nLE KILOMÃˆTRE 83\n\n[Illustration: C Â· L |
| b3g.chunk.03.jsonl | 4485 | Copyright 1963, by Pyramid Publications, Inc. All Rights Reserved\n\n_Printed in the United States of America_\n\nPyramid Books are published |
| b3g.chunk.03.jsonl | 4495 | Copyright, 1902, 1903, 1904, by The Curtis Publishing Company\n\nCopyright, 1905, by Doubleday, Page\n& Company\n\nPublished, March, 1905 |
| b3g.chunk.03.jsonl | 4541 | COPYRIGHT, 1923, BY D. APPLETON AND COMPANY\n\nCopyright, 1923, by The Curtis Publishing Company PRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.03.jsonl | 4544 | COPYRIGHT, 1923, BY\n\nCUPPLES & LEON COMPANY\n\nTHE BOY RANCHERS AT SPUR CREEK\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER\n\nI SHOTS |
| b3g.chunk.03.jsonl | 4547 | Copyright, 1913, by MCBRIDE, NAST & CO.\n\nPublished November, 1913\n\nTO MY LITTLE DAUGHTER ADRIENNE.\n\nPREFACE\n\nThis book has been |
| b3g.chunk.03.jsonl | 4559 | Copyright, 1908, by HARPER & BROTHERS.\nâ€"â€"â€"\n_All rights reserved._ Published April, 1908.\n\nContents\n\nBook I Youth and the Silver Swan |
| b3g.chunk.03.jsonl | 4563 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"WAIT A FEW MINUTES, PUSSY.\"]\n\nCARBO |
| b3g.chunk.03.jsonl | 4599 | Copyright_, 1908 BY L.C. PAGE & COMPANY(INCORPORATED)\n\n_All rights reserved_\n\nA FOREWORD\n\nIn this chronicle of a summer's motoring |
| b3g.chunk.03.jsonl | 4625 | Copyright, 1911, by_ LONGMANS, GREEN, AND CO.\n\nTHE Â· PLIMPTON Â· PRESS\n[W Â· D Â· O] NORWOOD Â· MASS Â· U Â· S Â· A\n\nTO THE MEMORY OF MY |
| b3g.chunk.03.jsonl | 4645 | Copyright 1909 BY CHARLES H. KERR & COMPANY\n\nTO\n\nGEORGE H. STROBELL\n\nAS A TOKEN OF FRIENDSHIP AND LOVE THIS LITTLE BOOK IS AFFECTIONATELY |
| b3g.chunk.03.jsonl | 4655 | COPYRIGHT, 1922, BY WILLIAM T. HORNADAY\n\nPrinted in the United States of America\n\nThe_ right of translation is reserved_\n\nPublished |
| b3g.chunk.03.jsonl | 4679 | COPYRIGHTED 1918 BY JAMES T. WHITE & CO.\n\nTO ABU'L-ALA\n\nIn thy fountained peristyles of Reason Glows the light and flame of desert noons |
| b3g.chunk.03.jsonl | 4683 | Copyright, 1914, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 125 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.03.jsonl | 4696 | Copyright, 1919, by Robert John McCarthy All Rights Reserved\n\nCONTENTS\n\nPage\n\nChapter Iâ€"Before the War 1\n\nChapter IIâ€"Mobilization |
| b3g.chunk.03.jsonl | 4725 | Copyright, 1901 By J. B. Lippincott Company\n\n_Electrotyped and Printed by J. B. Lippincott Company, Philadelphia, U.S.A._\n\nTO GEORGE |
| b3g.chunk.03.jsonl | 4735 | Copyright, 1903\n\nBy CHARLES H. KERR & COMPANY\n\nINTRODUCTION.\n\nThis work takes us back nearly sixty years, to a time when what is |
| b3g.chunk.03.jsonl | 4758 | COPYRIGHT, 1916, BY CHARLES SCRIBNER'S SONS\n\nPublished March, 1916\n\n[Illustration]\n\nTo\n\nARCHIE AND QUENTIN\n\nFOREWORD\n\nThe man |
| b3g.chunk.03.jsonl | 4762 | Copyright 1924 by Verlag Die Schmiede Berlin\n\nDie hÃ¼bsche blonde Elli Link kam 1918 nach Berlin. Sie war 19 Jahre alt. Vorher hatte |
| b3g.chunk.03.jsonl | 4764 | Copyright, 1916, BY FRANK HARRIS\n\nCONTENTS\n\nVOLUME II\n\nCHAPTER PAGE\n\nINTRODUCTION iii\n\nI. Oscar's Father and Mother on Trial 1 |
| b3g.chunk.03.jsonl | 4773 | Copyright, 1884, By JAMES PARTON.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and Printed |
| b3g.chunk.03.jsonl | 4792 | COPYRIGHT, 1894, BY D. APPLETON AND COMPANY.\n\n_La propiedad de esta obra estÃ¡ protegida por la ley en varios paÃ-ses, donde se perseguir |
| b3g.chunk.03.jsonl | 4802 | Copyright, 1883,_ BY MARY MAPES DODGE.\n\n_All rights reserved._\n\nTHE DE VINNE PRESS.\n\nCONTENTS.\n\nPAGE\n\nCHAPTER I. IN WHICH NONE |
| b3g.chunk.03.jsonl | 4810 | Copyright, 1914, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. The Value of Woodcraft 5 II. The Lesson of the Riven Oak 18 III. Scout |
| b3g.chunk.03.jsonl | 4818 | Copyright, 1958 By Raymond F. Jones\n\nFIRST EDITION\n\n_Made in the United States of America_\n\n_To Laura Lee_\n\nContents\n\n_Of Men |
| b3g.chunk.03.jsonl | 4856 | Copyright, 1916, by\n\nCHARLES SCRIBNER'S SONS\n\nPublished April, 1916\n\nPrinted in U. S. A.\n\nTO MY SON\n\nEUGENE LONERGAN SPEARMAN |
| b3g.chunk.03.jsonl | 4860 | Copyright, 1914 \|\n\| By STREET & SMITH \|\n\| ----- \|\n\| Buffalo Billâ€™s Big Surprise \|\n\| \|\n\| \n+--------------------------------+\n\nAll |
| b3g.chunk.03.jsonl | 4870 | COPYRIGHT, 1896, BY A. I. BRADLEY & CO.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. A WORD AND A BLOW 1\n\nII. HAMLIN SPEAKS HIS MIND 10\n\nIII. |
| b3g.chunk.03.jsonl | 4880 | Copyright, 1915 by Small, Maynard & Company\n(Incorporated)\n\nTo MAUD BLANC HARRIS\n\nCONTENTS\n\nI OUT OF THE WILDERNESS |
| b3g.chunk.03.jsonl | 4893 | Copyright 1889, by WHITE AND ALLEN.\n\nTHE WINE-GHOSTS OF BREMEN\n\nTRANSLATED FROM THE GERMAN OF W. HAUFF\n\nBY E. SADLER AND C. R. L |
| b3g.chunk.03.jsonl | 4900 | Copyright, 1904, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished May, 1904.\n\nThis Volume is\n\nDedicated, with much affection |
| b3g.chunk.03.jsonl | 4924 | Copyright 1915 by The Frank A. Munsey Company_\n\nThis story appeared in The All-Story Cavalier for December 18, 1915\n\n\"North! North |
| b3g.chunk.03.jsonl | 4940 | Copyright, 1893 _, BY ESTES AND LAURIAT.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U. S. A.\n\nTO THE\n\nDear and Honored Memory |
| b3g.chunk.03.jsonl | 4974 | COPYRIGHT, 1888.\n\nBY\n\nBELFORD, CLARKE & CO.\n\nDRUMMOND & NEU,\n\nElectrotypers_,\n\nn1 to 7 _Hague Street_,\n\nNew York.\n\nCONTENTS |
| b3g.chunk.03.jsonl | 4975 | Copyright, 1911, by George W. Jacobs and Company\n\nCONTENTS\n\nI. A GENTLEMAN RANKER 7 II. A SHOOTING MATCH 18 III. IN BARNRIFF 28 IV. |
| b3g.chunk.03.jsonl | 4993 | Copyright 1911 S. Fischer, Verlag, Berlin.\n\nDRAMATIS PERSONAE:\n\nGOTT DER HERR ERZENGEL MICHAEL TOD TEUFEL\n\nJEDERMANN JEDERMANNS |
| b3g.chunk.03.jsonl | 4998 | COPYRIGHT 1921\n\nTHE BOBBS-MERRILL COMPANY\n\nTHOSE WHO UNDERSTAND\n\nCONTENTS\n\nPROLOGUE--THE CHILD\n\nPart One A. D. 32\n\nCHAPTER |
| b3g.chunk.03.jsonl | 5000 | Copyright, 1916, by Doubleday, Page & Company All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.03.jsonl | 5006 | COPYRIGHTED 1910 LIBRARY BUREAU\n\nn=NaudÃ© On Binding=\n\n\"The fourth is, to retrench & cut off all the superfluous expences, which many |
| b3g.chunk.03.jsonl | 5013 | Copyright 1909 and 1910 by Richard G. Badger _\n_All rights reserved_\n\nThe Gorham Press, Boston_\n\nDedicated to my first friends in |
| b3g.chunk.03.jsonl | 5039 | Copyright, 1915, 1916, by Harper & Brothers Printed in the United States of America Published February, 1916\n\n[Illustration: \"I'M CLAUDE |
| b3g.chunk.03.jsonl | 5054 | Copyright, 1908, by Henry Holt and Company\n\nPREFACE\n\nThe significance of this text in Ethics lies in its effort to awaken a vital conviction |
| b3g.chunk.03.jsonl | 5071 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n* * * *\n\nThe heavens are affording us an interesting study just now |
| b3g.chunk.03.jsonl | 5080 | COPYRIGHT, 1916 BY J.B. HENDRYX\n\n[Illustration]\n\nMade in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.--SAM MORGAN |
| b3g.chunk.03.jsonl | 5083 | COPYRIGHT, 1922, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nEDITOR'S |

| | | |
|---|---|---|
| b3g.chunk.03.jsonl | 5092 | COPYRIGHT, 1913,\n\nBY\n\nHENRY HOLT AND COMPANY\n\nCONTENTS\n\nCHAP. PAGE\n\nINTRODUCTION 7\n\nI THE VICTORIAN COMPROMISE AND ITS ENEMIES |
| b3g.chunk.03.jsonl | 5112 | Copyright, 1915, BY HENRY HOLT AND COMPANY\n\nPublished November, 1915\n\nPrinted, November, 1922\n\nPRINTED IN THE U S A BY THE QUINN & |
| b3g.chunk.03.jsonl | 5128 | Copyright, 1892, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPREFACE\n\nThe articles herein reprinted from HARPER'S and _The Century_ |
| b3g.chunk.03.jsonl | 5132 | Copyright, 1900_\n\n_by Harper & Brothers_\n\n_Copyright, 1901_\n\n_by Frederick A. Stokes Co._\n\nTO\n\nFRANK GELETT BURGESS\n\nTHESE UNPREMEDITATIONS |
| b3g.chunk.03.jsonl | 5134 | Copyright, 1909, by Cupples & Leon Company\n\nDOROTHY DALE AND HER CHUMS\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. STOLEN BIRDS 1 II. THE GYPSY |
| b3g.chunk.03.jsonl | 5148 | Copyrighted 1918 by THE FLORIDA STATE LIVE STOCK ASSOCIATION P. O. Box 1181 Jacksonville, Florida\n\nForeword\n\n_By W. F. Blackman, Ph. |
| b3g.chunk.03.jsonl | 5150 | Copyright, 1896, by J. B. Lippincott Company.\n\n_Contents._\n\nCHAPTER I.\n\nAT THE CORNER HOUSE\n\nCHAPTER II.\n\nTHE MYSTERIOUS STRANGER |
| b3g.chunk.03.jsonl | 5167 | Copyright 1914 by Elbert Hubbard\n\nAPOLOGIA\n\nHORSE SENSE\n\nIf you work for a man, in Heaven's name work for him. If he pays wages |
| b3g.chunk.03.jsonl | 5169 | Copyright, 1883, Donnelley, Loyd & Co., Chicago.\n\nCopyright, 1883, Alex. T. Loyd & Co., Chicago.\n\nCopyright, 1884, Alex. T. Loyd & |
| b3g.chunk.03.jsonl | 5185 | Copyright 1922 Dorrance & Company Inc.\n_All Rights Reserved_\n\nPrinted in the United States of America\n\nTo\n\nlovers of fairies everywhere |
| b3g.chunk.03.jsonl | 5197 | Copyright, 1905, by Doubleday, Page and Company Copyright, 1906, by the Chapple Publishing Company Copyright, 1910, 1911, by Perry Mason |
| b3g.chunk.03.jsonl | 5202 | COPYRIGHT, 1905,\n\nBY THE NATIONAL ALUMNI\n\nCONTENTS\n\nVOLUME III\n\nPAGE\n\n_An Outline Narrative of the Great Events_, xi CHARLES |
| b3g.chunk.03.jsonl | 5216 | Copyright, 1918 BRITTON PUBLISHING COMPANY, INC.\n\nMade in U. S. A. All rights reserved.\n\n_To the Honorable Josephus Daniels Secretary |
| b3g.chunk.03.jsonl | 5218 | COPYRIGHT, 1911 BY DODD, MEAD AND COMPANY Published, September, 1911\n\nPrinted in U.S.A.\n\nDEDICATED WITH LOVE TO KATHARINE CARLETON\ |
| b3g.chunk.03.jsonl | 5221 | Copyright, 1895 and 1896 By the Century Co.\n\nCopyright, 1896 By Estes and Lauriat All rights reserved\n\nColonial Press: C. H. Simonds |
| b3g.chunk.03.jsonl | 5230 | Copyright 1924 by S. Fischer, Verlag, A.-G., Berlin\n\nDer Zauberberg\n\nVorsatz\n\nDie Geschichte Hans Castorps, die wir erzä¤hlen wollen |
| b3g.chunk.03.jsonl | 5256 | COPYRIGHT, 1905,\n\nby THE NATIONAL ALUMNI\n\nCONTENTS\n\nVOLUME X\n\nPAGE\n\n_An Outline Narrative of the Great Events_, xiii CHARLES |
| b3g.chunk.03.jsonl | 5268 | COPYRIGHT, 1924, BY SMALL, MAYNARD & COMPANY\n(INCORPORATED)\n\n_Printed in the United States of America_\n\n_Printed by Geo. H. Ellis Co |
| b3g.chunk.03.jsonl | 5280 | Copyright 1915 by Insel-Verlag in Leipzig\n\nLisa Ertel gewidmet\n\n1\n\nNach vierzehn unter der stä¤ndigen Beobachtung verbrachten Jahren |
| b3g.chunk.03.jsonl | 5289 | Copyright 1921 by Albert Langen, Mü¼nchen Printed in Germany _\n\nErster Abschnitt\n\nEs war in jener Zeit, als ich in Kristiania umherging |
| b3g.chunk.03.jsonl | 5299 | COPYRIGHT, 1906, BY LOTHROP, LEE & SHEPARD CO.\n\n_All rights reserved_\n\nTRAIL AND TRADING POST\n\nNorwood Press BERWICK & SMITH CO. |
| b3g.chunk.03.jsonl | 5308 | Copyrighted 1913, by Cupples & Leon Company\n\nTHE SADDLE BOYS IN THE GRAND CANYON\n\nCONTENTS\n\nCHAPTER PAGE\n\nI |
| b3g.chunk.03.jsonl | 5317 | COPYRIGHT, 1898, BY D. APPLETON AND COMPANY.\n\nCONTENTS.\n\nCHAPTER\n\nI.--Mwntseison II.--Hugh Morgan III.--Mari \"Vone\" IV.--Owen's |
| b3g.chunk.03.jsonl | 5364 | Copyright, 1914_ BY TRAVELOGUE-ART ASSOCIATION, INC.\n\n_Copyright, 1915_ BY TRAVELOGUE-ART ASSOCIATION, INC.\n\n_All rights reserved_ |
| b3g.chunk.03.jsonl | 5366 | Copyright, 1897, by D. Appleton and Company. Copyright, 1896, by Stephen Crane.\n\nTHE THIRD VIOLET.\n\nCHAPTER I.\n\nThe engine bellowed |
| b3g.chunk.03.jsonl | 5383 | COPYRIGHT, 1912, BY G. W. DILLINGHAM COMPANY UNDER THE TITLE OF SWORDS RELUCTANT\n\n_Swords Reluctant_\n\nTO ANDREW CARNEGIE NON EXERCITUS |
| b3g.chunk.03.jsonl | 5386 | Copyright, 1917, by Harper & Brothers\n\nPrinted in the United States of America Published May, 1917\n\nTO Jack London IN MEMORY OF OLD |
| b3g.chunk.03.jsonl | 5416 | COPYRIGHT, 1921, BY NELSON DOUBLEDAY, INC.\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES\n\nPREFACE\n\nSuccess without culture |
| b3g.chunk.03.jsonl | 5431 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JUNE 9, 1896. FIVE CENTS |
| b3g.chunk.03.jsonl | 5432 | Copyright 1899 by DODD, MEAD & COMPANY\n\n*Contents*\n\nCHAPTER\n\nI. Once for a Death II. And Twice for the Slayerâ€™s Shrift III. The |
| b3g.chunk.03.jsonl | 5442 | COPYRIGHT, 1919, J. B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS PHILADELPHIA, U. S. A.\ |
| b3g.chunk.03.jsonl | 5451 | Copyright 1908 BY THE REILLY & BRITTON CO.\n\n--------------------------------------------------------------------------------------\n\nLIST OF CHAPTERS |
| b3g.chunk.03.jsonl | 5459 | Copyright, 1913, by Milton C. Work All Rights Reserved\n\nPublished January 1913\n\nTHIS BOOK IS RESPECTFULLY DEDICATED TO THE AUCTION |
| b3g.chunk.03.jsonl | 5501 | Copyright 1959 by ALBERT WHITMAN & COMPANY L. C. Card 59-9656\n\nPublished simultaneously in the Dominion of Canada by George J. McLeod |
| b3g.chunk.03.jsonl | 5527 | COPYRIGHT, 1895 R. F. FENNO AND COMPANY\n\nCHAPTER I.\n\nâ€œAnd who is this young widow of yours whom I hear so much about? I understand |
| b3g.chunk.03.jsonl | 5584 | Copyright, 1909, 1913, by George L. Miller Entered at Stationers' Hall, London\n\nReprinted by the Vestal Press, Vestal, N. Y. 13860 1000 |
| b3g.chunk.03.jsonl | 5601 | Copyright, 1909\n\nBy A. R. HARDING PUB. CO.\n\nCONTENTS.\n\nCHAPTER. PAGE\n\nI. SUPPLY AND DEMAND 15\n\nII. WHAT ANIMALS TO RAISE 27\n |
| b3g.chunk.03.jsonl | 5630 | Copyright, 1922, By Christopher Morley\n\n[Ill 0007]\n\nCHARACTERS\n\nGordon Johns, a Young Business Man\n\nLaura, Mrs. Gordon Johns\n |
| b3g.chunk.03.jsonl | 5631 | Copyright Â© 1959 by Simon and Schuster, Inc. Published by Simon and Schuster, Inc. Rockefeller Center, 630 Fifth Avenue New York 20, N. |
| b3g.chunk.03.jsonl | 5632 | Copyright, 1912, by Duffield & Co.\n\nCONTENTS\n\nPAGE\n\nJEANNE D'ARC: THE MAID OF FRANCE 11\n\nVICTORIA: A GIRL QUEEN OF ENGLAND 41\n |
| b3g.chunk.03.jsonl | 5640 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\nVOL. LIV. ESTABLISHED BY EDWARD L. YOUMANS. NO. 1.\n\nAPPLETONS' POPULAR SCIENCE MONTHLY |
| b3g.chunk.03.jsonl | 5659 | COPYRIGHT, 1891, BY CHARLES SCRIBNERâ€™S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nCONTENTS.\n\nPAGE THE DEVELOPMENT |
| b3g.chunk.03.jsonl | 5668 | Copyright 1901 by A. W. Mumford\n\nBIRDS AND NATURE. ILLUSTRATED BY COLOR PHOTOGRAPHY. Vol. X JUNE, 1901. No. 1\n\nCONTENTS.\n\nJUNE. |
| b3g.chunk.03.jsonl | 5688 | COPYRIGHT, 1914, BY WILLIAM JOHN HOPKINS\n\nALL RIGHTS RESERVED INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PARTS THEREOF IN ANY FORM |
| b3g.chunk.03.jsonl | 5697 | Copyright 1935 by THE GOLDSMITH PUBLISHING COMPANY Chicago\n\nMADE IN U. S. A.\n\n--------------------------------------------------------\ |
| b3g.chunk.03.jsonl | 5727 | COPYRIGHT, 1920, 1921, BY SIR HALL CAINE, K.B.E.\n\n_Electrotyped and Printed by J. B. Lippincott Company The Washington Square Press, |
| b3g.chunk.03.jsonl | 5740 | Copyright, 1915 BY A. L. BURT COMPANY\n\nTHE BOY ALLIES ON THE NORTH SEA PATROL\n\n------------------------------------------------------\ |

| | | |
|---|---|---|
| b3g.chunk.03.jsonl | 5743 | Copyright, 1925_, BY LITTLE, BROWN, AND COMPANY.\n\nAll rights reserved_\n\nPublished August, 1925 Reprinted November, 1925\n\nPRINTED |
| b3g.chunk.03.jsonl | 5749 | Copyright, 1913, by Lothrop, Lee & Shepard Co.\n\nAll Rights Reserved\n\nTHE GIRL FROM ARIZONA\n\nNorwood Press Berwick & Smith Co. Norwood |
| b3g.chunk.03.jsonl | 5751 | COPYRIGHT, 1893, BY CASSELL PUBLISHING COMPANY.\n\nAll rights reserved.\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nTO C.Á.Á.Á M.Á D. FROM |
| b3g.chunk.03.jsonl | 5787 | COPYRIGHT 1938 BY THE REILLY & LEE CO. PRINTED IN THE U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I The Silver Fox 11 II Blackieâ€™s Story 32 III |
| b3g.chunk.03.jsonl | 5817 | COPYRIGHT, 1893 BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nBY THE SAME AUTHOR.\n\nCHINA |
| b3g.chunk.03.jsonl | 5821 | Copyright, 1896 Charles Scribner's Sons\n\nCopyright, 1894, 1896, by Anthony Hope\n\nNOTE\n\n\"The Wheel of Love,\" published in Scribner |
| b3g.chunk.03.jsonl | 5825 | Copyright 1921 by Kurt Wolff Verlag A.-G., MÃ¼nchen Printed in Germany\n\nThaliae Amicae\n\nDie ErzÃ¤hlung umfaÃŸt den Zeitraum vom 30. Januar |
| b3g.chunk.03.jsonl | 5831 | Copyright, 1953, by John W. Campbell, Jr.\n\nCopyright, 1930, by Experimenter Publications, Inc.\n\nAn Ace Book, by arrangement with the |
| b3g.chunk.03.jsonl | 5844 | COPYRIGHT, 1916, BY W. J. WATT & COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\n[Illustration: It pleased |
| b3g.chunk.03.jsonl | 5859 | Copyright 1896, 1897, 1905 BY STREET & SMITH\n\nTHE GOLDEN KEY.\n\nTHE GOLDEN KEY.\n\nPROLOGUE.\n\nA RESPONSIVE HEART.\n\nâ€œNannie, I cannot |
| b3g.chunk.03.jsonl | 5866 | Copyright 1918 by Max Rascher, Verlag, ZÃ¼rich\n\nDen kommenden Generationen\n\nGeschrieben 1916 bis FrÃ¼hling 1917\n\nI. Der Vater\n\nIhr |
| b3g.chunk.03.jsonl | 5877 | COPYRIGHT, 1903 BY GEORGE WOODWARD WARDER\n_Issued February, 1904_\n\nThe Universe a Vast Electric Organism\n\nCONTENTS\n\nI. The Universe |
| b3g.chunk.03.jsonl | 5894 | COPYRIGHT, 1918, BY THE REGENTS OF THE UNIVERSITY OF CALIFORNIA\n\nALL RIGHTS RESERVED\n\n_Published March 1918_\n\nBARBARA WEINSTOCK LECTURES |
| b3g.chunk.03.jsonl | 5912 | Copyright, 1897, By The Macmillan Company.\n\nSet up and electrotyped October, 1897. Reprinted November, 1897.\n\n_Norwood Press J. S. |
| b3g.chunk.03.jsonl | 5919 | Copyright, 1923, by Charles Scribner's Sons\n\nCopyright, 1923, by Doubleday, Page & Company\n\nPrinted in the United States of America |
| b3g.chunk.03.jsonl | 5923 | Copyright, 1924, By DODD, MEAD AND COMPANY, Inc.\n\nPRINTED IN THE U. S. A. BY The Quinn & Boden Company\n\nBOOK MANUFACTURERS RAHWAY NEW |
| b3g.chunk.03.jsonl | 5935 | Copyright, 1902, by Lee and Shepard Published August, 1902\n\nAll rights reserved\n\nIN THE DAYS OF QUEEN ELIZABETH\n\nNorwood Press J. |
| b3g.chunk.03.jsonl | 5992 | Copyright 1913, by CALMANN-LÃ‰VY\n\nPRÃ‰FACE\n\nJe prie ceux qui voudront bien me lire d'Ãªtre indulgents pour ces lettres, si mal coordonn |
| b3g.chunk.03.jsonl | 6000 | COPYRIGHT, 1889, BY PAUL B. DU CHAILLU.\n\nPress of J. J. Little & Co., Astor Place, New York.\n\n------------------------------------------\ |
| b3g.chunk.03.jsonl | 6036 | Copyright, 1894, BY SELMAR HESS\n\nedited by Charles F. Horne\n\n[Illustration: Publisher's arm.]\n\nNew-York: Selmar Hess Publisher\n\ |
| b3g.chunk.04.jsonl | 18 | Copyright, 1920, by Rockwell Kent\n\nPlates Engraved under the Supervision of William G. Watt\n\nThe Knickerbocker Press, New York\n\n_To |
| b3g.chunk.04.jsonl | 19 | Copyright, 1909, by George W. Jacobs and Company Published October, 1909 All rights reserved Printed in U.S.A.\n\nTo the dear memory of |
| b3g.chunk.04.jsonl | 27 | COPYRIGHT, 1914\n\nBY\n\nCATHERINE ALBERTSON\n\nDEDICATION\n\nTO\n\nMARY HILLIARD HINTON\n\nSTATE REGENT DAUGHTERS OF THE REVOLUTION\n\ |
| b3g.chunk.04.jsonl | 54 | COPYRIGHT, 1918, BY SILVER, BURDETT AND COMPANY\n\nPREFACE\n\nBooks and articles in astounding numbers have been published in the past |
| b3g.chunk.04.jsonl | 65 | COPYRIGHT, 1921, by Grosset & Dunlap\n\nThe Story of a China Cat\n\n[Illustration: The China Cat Has a Ride in Nodding Donkey's Wagon.\ |
| b3g.chunk.04.jsonl | 74 | COPYRIGHT, 1919, BY BRITTON PUBLISHING COMPANY, INC. MADE IN U.S.A.\n\n_All Rights Reserved_\n\nTO THOSE WHO LOVE ADVENTURE\n\nThe Yazoo |
| b3g.chunk.04.jsonl | 83 | Copyright, 1911, by Sylvanus Stall.\n\nEntered at Stationers' Hall, London, England.\n\nProtected by International copyright in Great Britain |
| b3g.chunk.04.jsonl | 92 | Copyright 1909.\n\nPRESS OF J.L. RICHARDSON & Co. LEXINGTON. KY.\n\n* * * *\n\nTO THE MEMORY OF GENERAL JOHN HUNT MORGAN.\n\n--F.D.\n\ |
| b3g.chunk.04.jsonl | 108 | COPYRIGHT, 1922 BY SMALL, MAYNARD & COMPANY\n(INCORPORATED)\n\nPrinted in the United States of America\n\nTHE MURRAY PRINTING COMPANY CAMBRIDGE |
| b3g.chunk.04.jsonl | 114 | Copyright 1920 The Ridgway Company\n\nCopyright 1922 The Bobbs-Merrill Company\n\nPrinted in the United States of America\n\nCOPYRIGHT OF |
| b3g.chunk.04.jsonl | 124 | Copyright, 1904, by Benzinger Brothers.\n\nPREFACE\n\nTHE contents of this volume appeared originally in The Catholic Transcript, of Hartford |
| b3g.chunk.04.jsonl | 149 | Copyright 1918 S. Fischer, Verlag\n\nCASANOVAS HEIMFAHRT\n\nIn seinem dreiundfÃ¼nfzigsten Lebensjahre, als Casanova lÃ¤ngst nicht mehr von |
| b3g.chunk.04.jsonl | 156 | COPYRIGHT, 1920, BY GILBERT FRANKAU\n\n_Published April, 1920_\n_Second Printing April, 1920_\n_Third Printing August, 1920_\n_Fourth Printing |
| b3g.chunk.04.jsonl | 160 | Copyright, 1901, By D. APPLETON AND COMPANY.\n\nINTRODUCTION\n\nIn this, as in the two preceding volumes of the series--The Half-Back and |
| b3g.chunk.04.jsonl | 168 | COPYRIGHT, 1920, BY W. W. TARN\n\n[Illustration]\n\nA FAIRY TALE FOR MY DAUGHTER\n\nCONTENTS\n\nCHAPTER PAGE I. THE GIFT OF THE SEARCH |
| b3g.chunk.04.jsonl | 188 | COPYRIGHT, 1899, BY FRANCIS LYNDE ALL RIGHTS RESERVED\n\n_TO THE MEN AND WOMEN OF THE GUILD COMPASSIONATE, GREETING:_\n\n_Forasmuch as |
| b3g.chunk.04.jsonl | 209 | COPYRIGHT, 1905, F. W. BIRD & SON, EAST WALPOLE, MASS.\n\nA FOREWORD\n\nThe very cordial appreciation which has met the first edition of |
| b3g.chunk.04.jsonl | 217 | Copyright, 1899, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nTO My Dear Daughter HAZEL THE COMPANION OF ALL MY JOURNEYS\n\nCONTENTS |
| b3g.chunk.04.jsonl | 222 | COPYRIGHT, 1894.\n\nBY D. APPLETON AND COMPANY.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI.--AN INSOLENT MEMORY 1\n\nII.--THE COINING OF A NICKNAME |
| b3g.chunk.04.jsonl | 231 | COPYRIGHT, 1915, BY ANNIE HELOISE ABEL\n\nTO MY FATHER AND MOTHER\n\nCONTENTS\n\nPREFACE 13\n\nI GENERAL SITUATION IN THE INDIAN COUNTRY |
| b3g.chunk.04.jsonl | 258 | COPYRIGHT, 1905, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published December, 1905. Reprinted January, 1906.\n\nNorwood Press |
| b3g.chunk.04.jsonl | 316 | COPYRIGHT 1902 BY THE PENN PUBLISHING COMPANY\n\nPublished August 5, 1902\n\n_TO MY LITTLE FRIEND NATALIE WILSON_\n\nContents\n\nCHAP. |
| b3g.chunk.04.jsonl | 318 | Copyright, 1925 By A. L. BURT COMPANY JANET: A STOCK-FARM SCOUT Made in â€œU. S. Aâ€\n\nCONTENTS\n\nI. Janetâ€™s Arrival at Green Hill II. |
| b3g.chunk.04.jsonl | 372 | COPYRIGHT, 1889, BY D. APPLETON AND COMPANY\n\nE. P. 12\n\nPREFACE.\n\nWhen we go back to the early history of any people, we find that |
| b3g.chunk.04.jsonl | 377 | COPYRIGHT, 1913, by THOMAS DIXON\n\n_All rights reserved, including that of translation into all foreign languages, including the Scandinavian_ |
| b3g.chunk.04.jsonl | 414 | COPYRIGHT, 1922, BY DOUBLEDAY, PAGE & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. The Girl from Scotland 1 II. Cleek to the Rescue 13 III. The |
| b3g.chunk.04.jsonl | 441 | Copyright, 1914, by The Century Co.\n\nCopyright, 1914, by P. F. Collier & Son, Inc.\n\nPublished, November, 1914\n\nTO MY FATHER the companion |
| b3g.chunk.04.jsonl | 464 | COPYRIGHT, 1919 BY DODD, MEAD AND COMPANY, INC.\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE POWER OF THE DEAD 3\n\nII MESSAGES |

Case 3:23-cv-03417-VC     Document 562-51     Filed 04/25/25     Page 39 of 259

| | | |
|---|---|---|
| b3g.chunk.04.jsonl | 512 | COPYRIGHT, 1916, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.04.jsonl | 523 | COPYRIGHT, 1907 BY FRED J. LAZELL.\n\n1907\n\nFOREWORD\n\nI am glad to have the privilege, thus in advance, of looking over Mr. Lazell' |
| b3g.chunk.04.jsonl | 551 | Copyright 1912 by Richard G. Badger_\n_All Rights Reserved_\n\n_The Gorham Press, Boston, U. S. A._\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A |
| b3g.chunk.04.jsonl | 559 | Copyright, 1920, By George H. Doran Company\n\n_TO MISS LILY BETTS_\n\nMY DEAR LILY:_We three, one of us in a chair, and two of us upside |
| b3g.chunk.04.jsonl | 584 | COPYRIGHT, 1916 HARVARD UNIVERSITY PRESS\n\nFirst impression issued November, 1916 Second impression issued December, 1916\n\nTO MY WIFE |
| b3g.chunk.04.jsonl | 588 | Copyright 1922-1923,\n\nBy BONI & LIVERIGHT, Inc.\n\n_Printed in the United States of America_\n\nFirst Printing, January, 1923 Second Printing |
| b3g.chunk.04.jsonl | 619 | Copyright, 1922_,\n\n_By George H. Doran Company_\n\n[Illustration: Company Logo]\n\n_Copyright, 1922_,\n\n_By The Curtis Publishing Company_ |
| b3g.chunk.04.jsonl | 627 | COPYRIGHT 1906 BY H. M. MILLER ALL RIGHTS RESERVED\n\n_Published October 1906_\n\nCONTENTS\n\nI. THE RAINY DAY 1\n\nII. PLAYING DOCTOR |
| b3g.chunk.04.jsonl | 628 | COPYRIGHT, 1921,\n\nBY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS I\n\nPAGE I\n\nWELLINGTON |
| b3g.chunk.04.jsonl | 636 | Copyright, 1919, by GROSSET & DUNLAP\n\nRalph on the Engine\n\nCONTENTS\n\nCHAPTER PAGE I. The Night Run 1 II. The Landslide 9 III. Everybody |
| b3g.chunk.04.jsonl | 699 | Copyright 1919 by Egon Fleischel & Co., Berlin\n\nMit der ersten Auflage dieses Werkes wurden fünfzig Exemplare auf Büttenpapier gedruckt |
| b3g.chunk.04.jsonl | 704 | COPYRIGHT, 1910 AND 1918, BY HERBERT ERNEST CUSHMAN\n\nALL RIGHTS RESERVED, INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PARTS THEREOF |
| b3g.chunk.04.jsonl | 722 | Copyright, 1911, by John William Lloyd\n\nJanuary 20th, 1904.\n\nThis is to certify that the myths and legends of the Pimas derived by |
| b3g.chunk.04.jsonl | 725 | COPYRIGHT, 1900, BY HOUGHTON, MIFFLIN & CO.\n\nPREFACE\n\nIn making a collection of prints from the works of Michelangelo, it is impossible |
| b3g.chunk.04.jsonl | 751 | Copyright 1904, by Stewart Edward White Published September, 1904\n\n----------------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 754 | Copyright, 1917, by= SULLY AND KLEINTEICH\n\nAll rights reserved\n\nCONTENTS\n\n=CHAPTER= =PAGE=\n\nI. =Something Troubles Uncle Jason= |
| b3g.chunk.04.jsonl | 768 | Copyright, 1890, BY WALTER H. BAKER & CO.\n\nSUGGESTIONS.\n\n_____\n\nTHE characters in this little sketch should be played |
| b3g.chunk.04.jsonl | 795 | Copyright, 1933 The Goldsmith Publishing Company MADE IN U. S. A.\n\n_To_ Philip Malseed\n\n_grandson of a Marine Engineer, and who may |
| b3g.chunk.04.jsonl | 806 | Copyright, 1918, by Kenneth Sylvan Guthrie. All Rights, including that of Translation, Reserved.\n\nEntered at Stationers' Hall, by George |
| b3g.chunk.04.jsonl | 819 | Copyright, 1902_ By L. C. Page & Company\n(Incorporated)\n\nPublished June, 1902\n\nCONTENTS.\n\nI. A GIRL GRADUATE II. "THERE WAS A SOUND |
| b3g.chunk.04.jsonl | 834 | COPYRIGHT, 1919 BY DODD, MEAD AND COMPANY, INC.\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nTO THE EVER GAY AND GALLANT MEMORY OF |
| b3g.chunk.04.jsonl | 845 | Copyright, 1907, by W B Mershon\n\nThe Outing Press Deposit, N. Y.\n\nCONTENTS\n\nCHAPTER PAGE\n\nIntroduction ix\n\nI My Boyhood Among |
| b3g.chunk.04.jsonl | 912 | Copyright 1918 By WILLIS J. ABBOT\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nNot since gunpowder was first employed in warfare |
| b3g.chunk.04.jsonl | 933 | COPYRIGHT, 1902, BY HENRY T. COATES & CO.\n\nCONTENTS. \n\nCHAPTER PAGE\n\nI. THE SALE OF \"OLD HORSE,\" 1\n\nII. CASPER IS DISGUSTED, 13 |
| b3g.chunk.04.jsonl | 937 | COPYRIGHT, 1915, BY LAIRD & LEE, Inc.]\n\n* * * * *\n\nAnd Nature, the old nurse, took The child upon her knee. Saying, "Here is a story |
| b3g.chunk.04.jsonl | 952 | Copyright, 1886 by D. LOTHROP & CO., and entered at the Boston P. O. as Second Class Matter.\n\nEPP'S (GRATEFUL--COMFORTING) COCOA.\n\n |
| b3g.chunk.04.jsonl | 958 | Copyright, 1908, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished April, 1908.\n\nCONTENTS\n\nPAGE\n\nxi\n\nPart |
| b3g.chunk.04.jsonl | 975 | COPYRIGHT, 1910, 1916, By STURGIS & WALTON COMPANY.\n\nSet up and electrotyped. Published November, 1910. Reprinted April, 1911; January |
| b3g.chunk.04.jsonl | 1002 | COPYRIGHT, 1911, BY FORBES AND COMPANY\n\n--------------------------------------------------------------\n\nPREFACE\n\nA recent |
| b3g.chunk.04.jsonl | 1014 | Copyrighted, 1880.\n\nNEW YORK:\n\nJohn Polhemus, Publisher, 102 Nassau Street.\n\nPREFACE.\n\nI was invited the other day to take down, |
| b3g.chunk.04.jsonl | 1068 | Copyright, 1911, by CUPPLES & LEON COMPANY\n\nTHE MOTOR BOYS OVER THE ROCKIES\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. THE |
| b3g.chunk.04.jsonl | 1069 | Copyright, 1891. By Dodd, Mead & Company. Made in U.S.A.\n\nELSIE'S VACATION\n\nCHAPTER I.\n\nCaptain Raymond went back to the hotel feeling |
| b3g.chunk.04.jsonl | 1120 | Copyright, 1914 by Irving Howbert\n\nCONTENTS\n\nPAGE\n\nTHE TRIBES OF THE PIKE'S PEAK REGION 1\n\nTRAILS, MINERAL SPRINGS, GAME, ETC. |
| b3g.chunk.04.jsonl | 1123 | Copyright, 1909 by Stebbins and Company\n\nPREFACE\n\nLegends have a fascination for all classes of people, but they possess a peculiar |
| b3g.chunk.04.jsonl | 1126 | Copyright, 1906, by the McGRAW PUBLISHING COMPANY NEW YORK\n\nTABLE OF CONTENTS\n\nCHAPTER PAGE\n\nI. WATER-POWER IN ELECTRICAL SUPPLY |
| b3g.chunk.04.jsonl | 1128 | Copyright 1930 The Goldsmith Publishing Co.\n\nMade in U. S. A.\n\n--------------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 1133 | Copyright, 1915, by Charles Scribner's Sons, for the United States of America\n\nPrinted by the Scribner Press New York, U. S. A.\n\nCONTENTS |
| b3g.chunk.04.jsonl | 1155 | Copyright 1899, by Doubleday & Mcclure Co.\n\nPREFACE\n\nAdrien Jean Baptiste François Bourgogne was the son of a cloth-merchant of Cond |
| b3g.chunk.04.jsonl | 1180 | COPYRIGHT, 1914, BY FREDERICK A. STOKES COMPANY\n\nCOPYRIGHT, 1913, by STREET & SMITH, NEW YORK\n\n_All rights reserved, including that |
| b3g.chunk.04.jsonl | 1184 | Copyright, 1910 by Howard E. Altemus\n\n[Illustration: Drop That Gun!]\n\nCONTENTS\n\nI. In the Land of the Cowboy\n\nII. The Pony Riders |
| b3g.chunk.04.jsonl | 1186 | Copyright, 1914, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.04.jsonl | 1193 | Copyright, 1922, by G. P. Putnam's Sons\n\n---\n\n_ Made in the United States of America_\n\nTo My Dear Wife This Book is Affectionately |
| b3g.chunk.04.jsonl | 1204 | COPYRIGHT 1912 THE BOBBS-MERRILL COMPANY\n\n[Illustration: Kate]\n\nCONTENTS\n\nPART I\n\nCHAPTER PAGE\n\nI ON THE LABRADOR 1\n\nII THE |
| b3g.chunk.04.jsonl | 1218 | COPYRIGHT, 1904, BY THE OUTLOOK COMPANY.\n\nSet up and electrotyped. Published June, 1904.\n\nNorwood Press J. S. Cushing & Co. -- Berwick |
| b3g.chunk.04.jsonl | 1228 | Copyright, 1918_,\n\nBY PATRICK AND TERENCE CASEY\n\n_All rights reserved_\n\nPublished, January, 1918\n\n[Illustration: \"It is my officer |
| b3g.chunk.04.jsonl | 1231 | Copyright, 1887, By D. Lothrop Company.\n\nINTRODUCTORY NOTE.\n\nMY DEAR MR. LOTHROP:â€"\n\nI have read Miss Livingston's little idyl with |
| b3g.chunk.04.jsonl | 1250 | Copyright, 1901_ BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nFERNLEY HOUSE\n\nColonial Press Electrotyped and Printed by C. H. |
| b3g.chunk.04.jsonl | 1260 | Copyright, 1912, by_ C. N. & A. M. Williamson\n\n_All rights reserved, including that of translation into Foreign Languages, including |

| | | |
|---|---|---|
| b3g.chunk.04.jsonl | 1262 | Copyright, 1919, BY NEW YORK BOOK COMPANY\n\nMade in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. SURVEYOR RUFUS AND HIS FRIENDS 11 II. THE |
| b3g.chunk.04.jsonl | 1264 | Copyright, ,1909, _by_\n\nMOFFAT, YARD & COMPANY\n\nNEW YORK\n\nPUBLISHED, SEPTEMBER, 1909\n\n_ The Plimpton Press Norwood Mass. U.S.A._\ |
| b3g.chunk.04.jsonl | 1274 | COPYRIGHT, 1915, BY\n\nELEANOR L. SKINNER\n\nAND\n\nADA M. SKINNER.\n\nE. P. I.\n\n--------------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 1282 | Copyright, 1932 The Goldsmith Publishing Company Made in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I An Initiation 11 II Caraâ€™s Fright 19 III |
| b3g.chunk.04.jsonl | 1301 | Copyright, 1898,_\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._ \n\nUniversity Press:\n\nJOHN WILSON AND SON, CAMBRIDGE, U |
| b3g.chunk.04.jsonl | 1311 | Copyright, 1912 By STREET & SMITH\n\nFrank Merriwell, Jr., in Arizona\n\nAll rights reserved, including that of translation into foreign |
| b3g.chunk.04.jsonl | 1338 | Copyright (C) 1992 by Ann Wilson\n\nI\n\nIrschcha, 2569 CE\n\nChaos take those Imperial schools anyway!\n\nIt was all their fault, Thark growled |
| b3g.chunk.04.jsonl | 1359 | COPYRIGHT, 1900, 1901, BY CURTIS PUBLISHING CO. BY JOHN WANAMAKER.\n\nCOPYRIGHT, 1901, BY CHARLES MAJOR.\n\nFirst published elsewhere. |
| b3g.chunk.04.jsonl | 1410 | Copyright, 1907, by Henry Holt and Company\n\nPublished October, 1907\n\nThe Quinn & Boden Co. Press Rahway, N. J.\n\nTo My Mother\n\nThy |
| b3g.chunk.04.jsonl | 1485 | Copyright, 1906, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished October, 1906.\n\nCONTENTS\n\nCHAP. PAGE\n\nI. THE LANDING |
| b3g.chunk.04.jsonl | 1489 | COPYRIGHT, 1901, BY CHARLES A. CONANT ALL RIGHTS RESERVED\n\n_Published October, 1901_\n\nALEXANDER HAMILTON\n\nI\n\nYOUTH AND EARLY SERVICES |
| b3g.chunk.04.jsonl | 1504 | Copyright 1908, by the\n\nNEW YORK LABOR NEWS CO.\n\nINDEX\n\nTRANSLATOR'S PREFACE. v\n\nPART I--AIX-LA-CHAPELLE.\n\nCHAPTER. \n\nI. AMAEL |
| b3g.chunk.04.jsonl | 1518 | copyright 1947 by CARCOSA HOUSE. FIRST EDITION\n\n[Transcriber's note: This is a Rule 6 Clearance. PG has not been able to find a U.S. |
| b3g.chunk.04.jsonl | 1543 | Copyright, 1904, by_\n\nMcCLURE, PHILLIPS & CO.\n\nPublished, March, 1904\n\nSecond Impression\n\nCOPYRIGHT, 1902, 1903, BY S. S. MCCLURE |
| b3g.chunk.04.jsonl | 1578 | Copyright, 1914, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A NEW FRIEND MADE 5\n\nII. AN INVENTION DESCRIBED 15\n\nIII. AN IMPORTANT |
| b3g.chunk.04.jsonl | 1587 | Copyright, 1913 By William S. Franklin\n\nPress of The New Era Printing Company Lancaster, Pa.\n\nDEDICATED TO A UNIVERSITY SUPPORTED AND |
| b3g.chunk.04.jsonl | 1588 | COPYRIGHT 1912 BY PIERRE LAFITTE & Cie\n\nPRÃ‰FACE\n\n_Notre Ã©tonnement est toujours aussi grand, en parcourant notre admirable musÃ©e du |
| b3g.chunk.04.jsonl | 1596 | COPYRIGHT, 1899, BY LOTHROP PUBLISHING COMPANY\n\n_All rights reserved._ \n\n_Forty-fourth Thousand._ \n\nTYPOGRAPHY BY C. J. PETERS & SON |
| b3g.chunk.04.jsonl | 1597 | Copyright, 1923 by_ The Reilly & Lee Co.\n\n_All Rights Reserved_\n\nJosie Oâ€"Gorman_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI Josieâ€™s Funny Nose |
| b3g.chunk.04.jsonl | 1602 | COPYRIGHT, 1918\n\nBY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published October, 1918.\n\nCONTENTS CHAPTER PAGE I BEING STAGE |
| b3g.chunk.04.jsonl | 1606 | COPYRIGHT, 1898, BY ROBERT MEANS LAWRENCE.\n\nALL RIGHTS RESERVED.\n\nPREFACE\n\nThe study of the origin and history of popular customs |
| b3g.chunk.04.jsonl | 1616 | Copyright 1908 by The Red Book Corporation Copyright 1911 by Field and Stream Publishing Co. Copyright 1912 by The Pearson Publishing |
| b3g.chunk.04.jsonl | 1626 | COPYRIGHT, 1921,\n\nMARGARET PEDLER\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER\n\nI THE SHINING SHIP II THE GOOD |
| b3g.chunk.04.jsonl | 1646 | COPYRIGHT, 1919, BY YALE UNIVERSITY PRESS\n\nFirst published, 1919 Second printing, 1920\n\nCONTENTS\n\nPAGE\n\nI. Roosevelt as Man of |
| b3g.chunk.04.jsonl | 1681 | Copyright, 1893_,\n\nBY HELEN CAMPBELL.\n\nUniversity Press:\n\nJOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nA BOOK FOR\n\nAlice,\n\nFRIEND |
| b3g.chunk.04.jsonl | 1725 | COPYRIGHT, 1911, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1911.\n\n_Dramatic and all other rights reserved |
| b3g.chunk.04.jsonl | 1733 | Copyright, 1907, by MILTON BRADLEY COMPANY SPRINGFIELD, MASS.\n\nIn Loving Memory\n\n_of_ \n\nThe _Beautiful Life _of One_ Little Child\n\n=Meldrum |
| b3g.chunk.04.jsonl | 1747 | Copyright, 1920, by Harper & Brothers Printed in the United States of America\n\nH--W\n\nCONTENTS\n\nCHAPTER PAGE\n\nFOREWORD vii\n\nI. |
| b3g.chunk.04.jsonl | 1779 | COPYRIGHT, 1910, by THE REILLY & BRITTON CO. ALL RIGHTS RESERVED\n\nIN THE CLOUDS FOR UNCLE SAM\n\nCONTENTS\n\nCHAP. PAGE I AN EARLY MORNING |
| b3g.chunk.04.jsonl | 1781 | Copyright (C) 2009 by Jeffrey D. Hoeper.\n\nMoliere (Jean-Baptiste Poquelin) 1622-1673\n\nTartuffe or The Hypocrite\n\nTranslated by Jeffrey |
| b3g.chunk.04.jsonl | 1814 | Copyright, 1922, Corrective Eating Society, Inc.\n\n_LESSON II _\n\nControlled Breathing as a Means of Exercise\n\nMany theories concerning |
| b3g.chunk.04.jsonl | 1826 | Copyright, 1914, by Margaret C. Anderson.\n\nLyrics of an Italian\n\nSCHARMEL IRIS\n\nThe Forest of the Sky\n\nHigh in the forest of the |
| b3g.chunk.04.jsonl | 1832 | Copyright, 1920, by THE JOHN C. WINSTON CO.\n\nCONTENTS\n\nCHAPTER PAGE I. WAITING FOR THE HOP-OFF 9\n\nII. ARRIVAL OF A STRANGER 22\n\n |
| b3g.chunk.04.jsonl | 1837 | Copyright, 1919, by Richard G. Badger All Rights Reserved\n\nMade in the United States of America The Gorham Press, Boston, U.S.A.\n\nAt |
| b3g.chunk.04.jsonl | 1857 | Copyright Â© 1962 by Andre Norton\n\nAll rights reserved. No part of this book may be reproduced in any form without written permission from |
| b3g.chunk.04.jsonl | 1863 | Copyright 1916 by Kurt Wolff Verlag Â· Leipzig Gedruckt bei Poeschel & Trepte Â· Leipzig\n\nInhalt\n\nDas Martyrium Homers Der Fluch des |
| b3g.chunk.04.jsonl | 1883 | COPYRIGHT, 1919 BY WALTER WINANS\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nMy first book on pistol shooting (_The Art of Revolver |
| b3g.chunk.04.jsonl | 1909 | Copyright, 1911, by Woods Hutchinson All Rights Reserved Tenth Impression\n\nPREFACE\n\nLooking upon the human body from the physical point |
| b3g.chunk.04.jsonl | 1913 | COPYRIGHT, 1891, BY J.Â·S. OGILVIE.\n\nNEW YORK: J.Â·S. OGILVIE PUBLISHING COMPANY, 57 ROSE STREET.\n\nTABLE OF CONTENTS\n\nCHAPTER I 3 CHAPTER |
| b3g.chunk.04.jsonl | 1940 | Copyright, 1904, BY HENRY SMITH WILLIAMS.\n\n_All rights reserved._\n\n_Press of J. J. Little & Co. New York, U. S. A.\n\nContributors, |
| b3g.chunk.04.jsonl | 1941 | Copyright, 1910, by_ Street & Smith\n\n_Copyright, 1910, by_ La Salle Publishing Company\n\n_Copyright, 1912, by_ L. C. Page & Company\ |
| b3g.chunk.04.jsonl | 1961 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n* * * *\n\nGeneral Weyler's efforts to remain in Cuba have not met |
| b3g.chunk.04.jsonl | 1986 | Copyright, 1912, by Princeton University Press for the United States of America.\n\nPrinted by Princeton University Press, Princeton, N |
| b3g.chunk.04.jsonl | 1988 | COPYRIGHT, 1922, BY THE ALEXANDRIAN SOCIETY, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration: Decorative scrollwork above |
| b3g.chunk.04.jsonl | 2036 | COPYRIGHT, 1899,\n\nBY W.A. WILDE COMPANY.\n\n_All rights reserved._\n\nBARBARA'S HERITAGE.\n\nTo the Brother and Sister who have been |
| b3g.chunk.04.jsonl | 2064 | Copyright 1923 By Harper & Brothers Printed in the U. S. A.\n\nTHE ABLE McLAUGHLINS\n\nTHE ABLE McLAUGHLINS\n\nCHAPTER I\n\nThe prairie |
| b3g.chunk.04.jsonl | 2076 | Copyright, 1920, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages_\n\nFirst |
| b3g.chunk.04.jsonl | 2083 | Copyright, 1914, by_\n\nRAND McNALLY & COMPANY\n\n* * * *\n\nTHE INTRODUCTION\n\nThe _Arabian Nights_ was introduced to Europe in a French |

| | | |
|---|---|---|
| b3g.chunk.04.jsonl | 2092 | Copyright, 1918, by\n\nAlbert E. McKinley, Charles A. Coulomb, and Armand J. Gerson\n\nPREFACE\n\nThis brief history of the world's greatest |
| b3g.chunk.04.jsonl | 2115 | COPYRIGHT, 1912, BY MARY JOHNSTON ALL RIGHTS RESERVED\n\n_Published November 1912_\n\n-------------------------------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 2144 | Copyright 1909 by S. Fischer Verlag, Berlin\n\nAlle Rechte vorbehalten\n\nBuddenbrooks\n\nErster Teil\n\nErstes Kapitel\n\nÂ»Was ist das |
| b3g.chunk.04.jsonl | 2163 | COPYRIGHT 1921 BY MITCHELL KENNERLEY\n\nPRINTED IN THE UNITED STATES J. J. LITTLE AND IVES COMPANY, NEW YORK\n\nEDITOR'S NOTE\n\nElizabeth |
| b3g.chunk.04.jsonl | 2179 | Copyright, 1909, by_ STREET & SMITH, _79-89 Seventh Avenue, New York, N. Y._\n\nNo. 27. NEW YORK, August 28, 1909. Price Five Cents.\n\ |
| b3g.chunk.04.jsonl | 2184 | Copyright 1893\n\nPREFACE\n\nThere are at least two sides to every question. Usually there are several times two sides; or at least there |
| b3g.chunk.04.jsonl | 2232 | Copyright, 1902, 1906, 1908, 1910, 1913, 1914, 1915, by Hamlin Garland Copyright, 1916, by Harper & Brothers Printed in the United States |
| b3g.chunk.04.jsonl | 2236 | Copyright, 1901_ BY L. C. PAGE & COMPANY (INCORPORATED)\n\n_All rights reserved_\n\nColonial Press: Electrotyped and Printed by C. H. Simonds |
| b3g.chunk.04.jsonl | 2244 | COPYRIGHT, 1922 BY JAMES B. HENDRYX\n\nBY JAMES B. HENDRYX\n\nThe Promise The Gun Brand The Texan North The Gold Girl Prairie Flowers Snowdrift |
| b3g.chunk.04.jsonl | 2246 | Copyright, 1894_, BY NORA PERRY.\n\nPrinters S. J. PARKHILL & CO., BOSTON, U. S. A.\n\n[Illustration: \"TEN CENTS A BUNCH\"]\n\nLIST OF |
| b3g.chunk.04.jsonl | 2271 | Copyright 1920, Donau Verlag Ges. m. b. H. Wien\n\nDruck der Offizin der Waldheim-Eberle A. G., Wien\n\nDie Liebe\n\nAber sie stÃ¤rker |
| b3g.chunk.04.jsonl | 2273 | Copyright, 1919, By THE MACAULAY COMPANY\n\nCOPYRIGHT, 1919, BY THE FRANK A. MUNSEY CO.\n\nCONTENTS\n\nCHAPTER PAGE I IN A HOSTILE COUNTRY |
| b3g.chunk.04.jsonl | 2282 | COPYRIGHT, 1900\n\nBY\n\nN.B. HAMILTON\n\nIN\n\nThe United States of America and Great Britain.\n\nPrinted in Chicago, U.S.A.\n\nFIFTH |
| b3g.chunk.04.jsonl | 2308 | COPYRIGHT, 1922, BY WILLIAM E. BARTON\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE Â· MASSACHUSETTS PRINTED IN THE U. S. A.\n |
| b3g.chunk.04.jsonl | 2311 | Copyright, 1917 by BARSE & HOPKINS\n\nTinkle, The Trick Pony\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE I |
| b3g.chunk.04.jsonl | 2320 | Copyright, 1877, by JACOB ABBOTT.\n\nPREFACE.\n\nIn selecting the subjects for the successive volumes of this series, it has been the object |
| b3g.chunk.04.jsonl | 2325 | Copyright 1942.\n\nAbout the online edition.\n\nItalic text is represented as _italics_. Underlined text is represented as __underline__ |
| b3g.chunk.04.jsonl | 2353 | COPYRIGHT, 1922, BY HARCOURT, BRACE AND COMPANY, INC\n\nPRINTED IN THE U.Â S.Â A. BY THE QUINN & BODEN COMPANY RAHWAY, N.Â J.\n\nPREFACE\n |
| b3g.chunk.04.jsonl | 2354 | Copyright, 1892, BY CHARLES H. DALTON.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass._, U. S. A._ Electrotyped and Printed by H. O. |
| b3g.chunk.04.jsonl | 2356 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, OCTOBER 15, 1895. FIVE |
| b3g.chunk.04.jsonl | 2369 | COPYRIGHTED 1904 BY\n\nULYSSES S. KOONS\n\nPublished December, 1904\n\nFrom the Press of the American Baptist Publication Society\n\nTO |
| b3g.chunk.04.jsonl | 2374 | Copyright, 1902,\n\nBY L. C. PAGE & COMPANY\n(Incorporated).\n\nAll Rights Reserved.\n\nPublished October, 1902\n\nEighth Impression, April |
| b3g.chunk.04.jsonl | 2386 | Copyright, 1917, by\n\nSULLY AND KLEINTEICH\n\nAll rights reserved\n\nPRESS OF\n\nTHE COMMERCIAL BOOKBINDING CO.\n\nCLEVELAND\n\nCONTENTS |
| b3g.chunk.04.jsonl | 2397 | Copyright, 1916, by Ullstein & Co., Berlin All rights reserved~\n\nInhalt\n\nin\n\nSeite\n\nZur Unterseebootswaffe kommandiert 9\n\nLuftverhÃ¤ |
| b3g.chunk.04.jsonl | 2401 | Copyright, 1906, by The Century Co.\n\n_Published February, 1906_\n\nTHE DE VINNE PRESS\n\nTHE SHADOW OF LIFE\n\n[Illustration: colophon |
| b3g.chunk.04.jsonl | 2422 | COPYRIGHT 1906 BY MONARCH BOOK COMPANY CHICAGO\n\n_To The Most Indulgent Of My Friends And the Least Charitable Of My Critics This Book |
| b3g.chunk.04.jsonl | 2459 | Copyright, 1918, by The Boston Transcript Company\n\nCopyright, 1917, by The Pictorial Review Company, The Century Company, Charles Scribner |
| b3g.chunk.04.jsonl | 2471 | Copyright 1922 By Harper & Brothers Printed in the U.S.A.\n\nCONTENTS\n\nPAGE\n\nJACK SPRAT 1 THE YELLOW HEN 5 DICKORY DARE PIG 8 THROUGH |
| b3g.chunk.04.jsonl | 2499 | COPYRIGHT, 1877, BY GEO. E. WARING, JR.\n\nFRANKLIN PRESS: RAND, AVERY, & CO., BOSTON.\n\nThe following papers on Village Improvements |
| b3g.chunk.04.jsonl | 2526 | COPYRIGHT, 1919 BY HENRY HOLT AND COMPANY\n\nThe Quinn & Boden Company BOOK MANUFACTURERS RAHWAY NEW JERSEY\n\nDEDICATED BY PERMISSION\ |
| b3g.chunk.04.jsonl | 2527 | COPYRIGHT, 1923, BY CHARLES SCRIBNERâ€™S SONS COPYRIGHT, 1922, 1923, by CURTIS PUBLISHING CO. Printed in the United States of America\n\n |
| b3g.chunk.04.jsonl | 2532 | Copyright 1913 by the Christopher Press Copyright 1916 by the Christopher Publishing House\n\nDEDICATION.\n\nTo those heroic minds who |
| b3g.chunk.04.jsonl | 2538 | COPYRIGHT, 1922 BY ARTHUR WALEY\n\n_Published March, 1922_\n\nSet up and printed by the Vail-Ballou Co., Binghamton, N. Y._\n_Paper furnished |
| b3g.chunk.04.jsonl | 2540 | COPYRIGHT, 1886, BY WILLIAM T. ADAMS.\n\n_All rights reserved._\n\nALL TAUT.\n\nTO\n\nMy Young Friend,\n\nFRED G. BERGER, JR.,\n\nOF GRAND |
| b3g.chunk.04.jsonl | 2542 | COPYRIGHT, 1910, BY EDWARD WHEELOCK\n\nGENESEE PRESS ROCHESTER, N.Y.\n\nCOLONEL THOMAS BLOOD\n\nThe story which follows is, without doubt |
| b3g.chunk.04.jsonl | 2545 | COPYRIGHT, 1912, BY WOODS HUTCHINSON\n\nFOREWORD\n\n\"If youth only knew, if old age only could!\" lamented the philosopher. What is the |
| b3g.chunk.04.jsonl | 2575 | COPYRIGHT, 1909, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published December, 1909.\n\nNorwood Press J. S. Cushing Co.â€"Berwick |
| b3g.chunk.04.jsonl | 2593 | Copyright, 1920, by THE CENTURY CO.\n\nPRINTED IN U.S.A.\n\n------------------------------------------------------------\n\nCONTENTS |
| b3g.chunk.04.jsonl | 2606 | COPYRIGHT, 1899 BY ALEX. GROSSET & CO.\n\nCONTENTS.\n\nCHAPTER I.\n\nPAGE\n\nA Real Live City, 5\n\nCHAPTER II.\n\nThe Reflections of a |
| b3g.chunk.04.jsonl | 2648 | Copyright 1909, By J. M. Hubbard.\n\n_To those Southern soldiers who, regardless of their sentiments as to the abstract right of secession |
| b3g.chunk.04.jsonl | 2666 | Copyright, 1920, By the Macmillan Company.\n\nSet up and electrotyped. Published November, 1920.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.04.jsonl | 2726 | COPYRIGHT 1890, BY A. L. BURT.\n\nâ€¢â€¢â€¢\n\nCONTENTS\n\nCHAPTER I.--BUDD SEEKS EMPLOYMENT. CHAPTER II.--A SLIGHT MISUNDERSTANDING. CHAPTER |
| b3g.chunk.04.jsonl | 2752 | COPYRIGHT, 1886, by D. LOTHROP & CO. COPYRIGHT, 1888, 1893, by D. LOTHROP COMPANY. COPYRIGHT, 1895, by LOTHROP PUBLISHING COMPANY.\n\n_All |
| b3g.chunk.04.jsonl | 2771 | Copyright, 1895, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nNOTE\n\nOf the stories contained in this volume, \"Tm Venice\" was |
| b3g.chunk.04.jsonl | 2777 | COPYRIGHT, 1912, BY THE JEWISH PUBLICATION SOCIETY OF AMERICA\n\nPREFACE\n\nThis little volume is intended to be both companion and complement |
| b3g.chunk.04.jsonl | 2799 | COPYRIGHT 1913. M. A. DONOHUE & COMPANY. ALL RIGHTS RESERVED.\n\nElectrotyped, Printed and Bound by M. A. Donohue & Co.\n\nCONTENTS\n |
| b3g.chunk.04.jsonl | 2808 | Copyright, 1890, by CHARLES SCRIBNER'S SONS\n\nPress of J. J. Little & Co., Astor Place, New York.\n\nCONTENTS OF VOLUME I.\n\n------\n |
| b3g.chunk.04.jsonl | 2821 | Copyright, 1912, By Little, Brown, and Company.\n\n_All rights reserved_\n\nPrinters S. J. Parkhill & Co., Boston, U.S.A.\n\nTO HUGHES MASSIE |

| | | |
|---|---|---|
| b3g.chunk.04.jsonl | 2823 | COPYRIGHT, 1909, 1910, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED, OCTOBER, 1910\n\nTHE COUNTRY LIFE PRESS, GARDEN CITY, N. Y.\n\nTHE OSBORNES |
| b3g.chunk.04.jsonl | 2824 | COPYRIGHT, 1906,\n\nBY CHAS. M. KELLEY.\n\nDEDICATION.\n\nTo the RAILROAD OFFICIALS who have so generously and cheerfully provided me transportation |
| b3g.chunk.04.jsonl | 2842 | Copyright, 1914 And 1917 by P. F. Collier & Son\n\nCopyright, 1917 by Hamlin Garland\n\nSet up and electrotyped. Published August, 1917 |
| b3g.chunk.04.jsonl | 2851 | Copyright, 1906 by Lawrence Daniel Fogg\n\n_All Rights Reserved._\n\nDedicated to JOHN KENDRICK BANGS Who first made Hades a pleasant place |
| b3g.chunk.04.jsonl | 2869 | Copyright 1911 by Ullstein & Co\n\n1. Kapitel\n\nWie Siegfried jung war, zu Mime in die Lehre kam, den Drachen erlegte und den Nibelungenschatz |
| b3g.chunk.04.jsonl | 2882 | Copyright, 1906, by HARPER & BROTHERS.\n\n_All rights reserved_.\n\nPublished October, 1906.\n\n--------------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 2906 | Copyright 1920 by\n\nTHE JAMES A. McCANN COMPANY\n\n_All Rights Reserved_\n\nPrinted in U. S. A.\n\nDEDICATION\n\nWhatever the defects |
| b3g.chunk.04.jsonl | 2909 | Copyright_, 1900 BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nColonial Press Electrotyped and Printed by C. H. Simonds |
| b3g.chunk.04.jsonl | 2910 | COPYRIGHT, 1914. BY HARPER & BROTHERS PRINTED IN THE UNITED STATES OF AMERICA PUBLISHED AUGUST, 1914\n\n--------------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 2925 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1917, BY THE FRANK A. MUNSEY COMPANY.\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.04.jsonl | 2935 | Copyright, 1897-1898, By the Century Co. Copyright, 1898, 1926, By the MacMillan Company. All rights reserved--no part of this book |
| b3g.chunk.04.jsonl | 2952 | COPYRIGHT, 1906, BY DODD, MEAD & COMPANY\n\n_Published January, 1906_\n\n*Preface*\n\nWhether James, Duke of Monmouth, would have succeeded |
| b3g.chunk.04.jsonl | 2964 | COPYRIGHT 1910 BY FREDERICK J. DRAKE\n\nPREFACE.\n\nThis is the 4th Volume of the Red series manuals. It covers a field which usually |
| b3g.chunk.04.jsonl | 2966 | Copyright, 1906, by George Horace Lorimer Copyright, 1906, by D. Appleton and Company Entered at Stationer's Hall, London Published April |
| b3g.chunk.04.jsonl | 2970 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.04.jsonl | 3003 | Copyright, 1920, by Houghton Mifflin Company All Rights Reserved\n\nFOREWORD\n\nA friend from the Hub of the Universe, in a somewhat supercilious |
| b3g.chunk.04.jsonl | 3004 | COPYRIGHT, 1922, BY ALFRED F. B. CARPENTER\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE -- MASSACHUSETTS PRINTED IN THE U.S. |
| b3g.chunk.04.jsonl | 3009 | COPYRIGHT, 1903\n\nBY J. B. LIPPINCOTT COMPANY\n\n_Published November, 1903_\n\n_Electrotyped and Printed by J. B. Lippincott Company, |
| b3g.chunk.04.jsonl | 3016 | Copyright, 1921, by_\n_George W. Jacobs and Company._ \n\nMADE AND PRINTED IN GREAT BRITAIN BY BILLING AND SONS, LTD., GUILDFORD AND ESHER |
| b3g.chunk.04.jsonl | 3019 | Copyright 1919, by V. Blasco Ibáñez.\n\nAL LECTOR\n\nEn 1918, casi al final de la guerra europea, caâ- repentinamente enfermo por exceso |
| b3g.chunk.04.jsonl | 3054 | Copyright, 1905_BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished October, 1905\n\n_COLONIAL PRESS Electrotyped |
| b3g.chunk.04.jsonl | 3055 | COPYRIGHT, 1897, 1898, BY S. R. CROCKETT.\n\n_GRATEFULLY AND RESPECTFULLY I DEDICATE TO THE GOOD AND KINDLY FOLK OF MY NATIVE PARISH OF |
| b3g.chunk.04.jsonl | 3074 | Copyright, 1907, by James C. Elliott.\n\nPREFACE.\n\nA readable book should instruct, entertain and amuse. The author, outside of the historical |
| b3g.chunk.04.jsonl | 3079 | Copyright, 1918, by Harper & Brothers Printed in the United States of America\n\nILLUSTRATIONS\n\nThe Hand Came Closer and Closer\n\nâ€œelf |
| b3g.chunk.04.jsonl | 3108 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\nCopyright, 1915, 1919, by Perry Mason Company PRINTED IN THE UNITED STATES OF AMERICA\n\n |
| b3g.chunk.04.jsonl | 3133 | Copyright, 1917, by the Oswald Publishing Company\n\n[Illustration]\n\n--------------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 3165 | Copyright 1916 by HENRY ABBOTT\n\nCAMPING AT CHERRY POND\n\nWe were out of meat. We were not in imminent danger of starvation, nor indeed |
| b3g.chunk.04.jsonl | 3166 | COPYRIGHT 1883 AND 1884\n\nBY E. W. HOWE\n\nALL RIGHTS RESERVED\n\nPREFACE.\n\nShould â€œThe Story of a Country Townâ€ find readers, it may |
| b3g.chunk.04.jsonl | 3170 | Copyright, 1908 By G. W. DILLINGHAM CO.\n--------------------------------------------- The Sacred Herb Issued Jan., 1908\n\nCONTENTS\n\nI. The Latest |
| b3g.chunk.04.jsonl | 3198 | COPYRIGHT, 1914, BY\n\nEDWARD STRATEMEYER\n\n_The Rover Boys in Alaska_\n\nINTRODUCTION\n\nMY DEAR BOYS: This book is a complete story |
| b3g.chunk.04.jsonl | 3221 | COPYRIGHT, 1903, BY\n\nTHE OUTLOOK COMPANY.\n\nALL RIGHTS RESERVED.\n\nPUBLISHED OCTOBER, 1903.\n\nTo\n\nMAUDE MERRILL\n\nWITH THE AUTHOR |
| b3g.chunk.04.jsonl | 3224 | Copyright, 1922, by The Century Co.\n\nPRINTED IN U. S. A.\n\n--------------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 3272 | Copyright, 1923, by George H. Doran Company\n\n[Illustration: Logo]\n\nWHERE ARE WE GOING? II\n\nPrinted in the United States of America |
| b3g.chunk.04.jsonl | 3301 | Copyright, 1954, BY JOHN BRUNO ROMERO\n\n_Library of Congress Catalog Card Number: 54-8325_ MANUFACTURED IN THE UNITED STATES OF AMERICA\ |
| b3g.chunk.04.jsonl | 3327 | COPYRIGHT, 1922, BY WILFRID SCAWEN BLUNT\n\n_Published, October, 1922_\n\n_Set up and printed by the Vail-Ballou Co., Binghamton, N. Y. |
| b3g.chunk.04.jsonl | 3339 | COPYRIGHT, 1908, BY GEORGE HERBERT PALMER ALL RIGHTS RESERVED\n_Published November 1908_\n\nSECOND IMPRESSION\n\nPREFACE\n\nThe papers |
| b3g.chunk.04.jsonl | 3340 | COPYRIGHT, 1937, BY THE GOLDSMITH PUBLISHING COMPANY\n\nMade in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI ALWAYS TRUST YOUR LUCK 11\n_Shipboard_ |
| b3g.chunk.04.jsonl | 3354 | Copyright, 1919,\n\nBy SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\nTO\n\nLUCY ARBELL\n\nCONSUMMATE DRAMATIC ARTIST\n\nAND\n\nGREATEST CONTRALTO |
| b3g.chunk.04.jsonl | 3360 | Copyright 1920 by Extension Press\n\nCONTENTS\n\nCHAPTER PAGE\n\nPreface 9\n\nI Leave Home--Base Hospital No. 11--Camp Dodge 13\n\nII |
| b3g.chunk.04.jsonl | 3366 | COPYRIGHT 1908 BY MARION COOK\n\nI. The Child II. The Dream III. The Gift\n\n_The_Child_\n\nThis, little Dear-My-Love, is the story of |
| b3g.chunk.04.jsonl | 3421 | Copyrighted, 1885, By R. DUNLAP & CO.\n\nLOCKWOOD PRESS, 126 & 128 Duane St., New York.\n\n[Illustration]\n\nA SHORT TREATISE\n\nON\n\n* |
| b3g.chunk.04.jsonl | 3432 | Copyright, 1916 BY E. P. DUTTON & COMPANY\n\nCONTENTS\n\nI â€¢ The Neglect of Thinking â€¢ 1\n\nII â€¢ Thinking With Method â€¢ 11\n\nIII â€¢ A Few |
| b3g.chunk.04.jsonl | 3460 | Copyright, 1922 by Barse & Hopkins\n\nn_Winkie, the Wily Woodchuck_\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I WINKIE PLAYS |
| b3g.chunk.04.jsonl | 3519 | Copyright, 1893, BY JANE LORING GRAY.\n\n_All rights reserved._ \n\nNOTE.\n\nIt has been my aim, in collecting and arranging the â€œLetters |
| b3g.chunk.04.jsonl | 3527 | Copyright, 1922, by The Century Co. Printed in U. S. A.\n\nA DEDICATION: A PRAYER\n\nWhilst I was working on the various problems of \" |
| b3g.chunk.04.jsonl | 3530 | Copyright, 1915, BY EDITH E. FARNSWORTH\n\n_All Rights Reserved_\n\nTO ROBERT M. WATSON\n\n(_To his friends \"Bob\"_)\n\nFearless Explorer |

| | | |
|---|---|---|
| b3g.chunk.04.jsonl | 3562 | Copyright, 1879,_ By Roberts Brothers.\n\n[Illustration: Helen]\n\nINTRODUCTION.\n\nDear Children:\n\nI do not feel wholly sure that my |
| b3g.chunk.04.jsonl | 3590 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: HUNTING IN ARCTIC REGIONS.--[SEE NEXT |
| b3g.chunk.04.jsonl | 3600 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.04.jsonl | 3611 | Copyright, 1887. by Wright, Moses & Lewis. All rights reserved.\n\nPREFACE.\n\nSome succeed while others fail. This is a recognized fact |
| b3g.chunk.04.jsonl | 3654 | Copyright, 1916,_\n\nBY LIDA CALVERT OBENCHAIN.\n\n_All rights reserved_\n\nPublished, September, 1916\n\nTO MARTHA CALVERT AND VAL CALVERT |
| b3g.chunk.04.jsonl | 3675 | COPYRIGHT, 1899,\n\nBY nLEE AND SHEPARD.\n\nStatesman Edition.\n\nLIMITED TO ONE THOUSAND COPIES.\n\nOF WHICH THIS IS\n\nNo. 565\n\nNorwood |
| b3g.chunk.04.jsonl | 3697 | Copyright, 1905, by Doubleday, Page & Company Published, August, 1905\n\nAll rights reserved, including that of translation into foreign |
| b3g.chunk.04.jsonl | 3704 | Copyright 1913\n\nBY A. L. BURT COMPANY\n\n* * * * *\n\nTHE BOY SCOUTS' FIRST CAMP FIRE.\n\n[Illustration: The announcement of the bear |
| b3g.chunk.04.jsonl | 3724 | Copyright 1913 by THE PARK & POLLARD CO. Boston, Massachusetts\n\n--------------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 3727 | Copyright, 1895, By Fleming H. Revell Company.\n\nGRATEFULLY DEDICATED TO\n\nLADY HENRY SOMERSET,\n\nWHO GAVE ME "GLADYS,"THAT HARBINGER |
| b3g.chunk.04.jsonl | 3729 | Copyright, 1901, by Frank Leslie Publishing House\n\nCopyright, 1902, by Frederick A. Stokes Company\n\nAll rights reserved\n\nPublished |
| b3g.chunk.04.jsonl | 3746 | Copyright 1890. All rights reserved._\n\nCHICAGO: EUREKA PUBLISHING COMPANY.\n\nTO\n\nFRANCES M. BLUMAUER,\n\nThe valued friend who pointed |
| b3g.chunk.04.jsonl | 3766 | COPYRIGHT, 1906, BY FLORENCE MORSE KINGSLEY\n\nCOPYRIGHT, 1906, BY D. APPLETON AND COMPANY\n\n_Published February, 1907_\n\nTRUTHFUL JANE |
| b3g.chunk.04.jsonl | 3768 | Copyrighted 1907, by F. M. Perryman._ \n\n_All rights reserved._ \n\nPreface.\n\nIn presenting this little book to the public, the author |
| b3g.chunk.04.jsonl | 3769 | COPYRIGHT, 1921, BY BONI & LIVERIGHT, INC.\n\n_Copyright in All Countries_\n\n_Printed in the United States of America_\n\nTO JIMMIE\n |
| b3g.chunk.04.jsonl | 3780 | COPYRIGHT 1900 BY GEORGE HORTON\n\nCOPYRIGHT 1901 BY THE BOWEN-MERRILL COMPANY\n\nBraunworth, Munn & Barber Printers and Binders Brooklyn |
| b3g.chunk.04.jsonl | 3781 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, NOVEMBER 12, 1895. FIVE |
| b3g.chunk.04.jsonl | 3785 | Copyright, 1903, By THE BAKER & TAYLOR CO.\n\n_Published, September, 1903_\n\nContents\n\nCHAPTER PAGE\n\nI. EARLY GREEK DESIGN 11\n\nII |
| b3g.chunk.04.jsonl | 3814 | Copyright 1984 Meyer Moldeven\n\nTHE UNIVERSE -- or nothing\n\nby Meyer Moldeven\n\nCopyright 1984 Meyer Moldeven yarnspinner7191@aol. |
| b3g.chunk.04.jsonl | 3834 | COPYRIGHT, 1922, BY HULBERT FOOTNER\n\nRAMSHACKLE HOUSE.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER\n\nI The Canoeist |
| b3g.chunk.04.jsonl | 3861 | Copyright, 1907 by Sara Ware Bassett\n\n[Illustration: \"Mrs. Christy.\"]\n\nMrs. Reginald Norman walked into Sherry's and sank down at |
| b3g.chunk.04.jsonl | 3884 | Copyright, 1923\n\nBy HERBERT W. COLLINGWOOD\n\n_Printed in U. S. A._\n\nTO E. W. C. WHOSE RARE SYMPATHY AND SISTERLY UNDERSTANDING HAVE |
| b3g.chunk.04.jsonl | 3890 | Copyright, 1924,_ By MILTON BRADLEY COMPANY Springfield, Massachusetts\n\n_All Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.04.jsonl | 3896 | Copyright, 1907, by HARPER & BROTHERS.\n\nAll rights reserved.\n\nPublished September, 1907.\n\nTO\n\nC. A. J.\n\nCONTENTS\n\nI. PALOMITAS |
| b3g.chunk.04.jsonl | 3951 | Copyright, 1922, by the NORTH AMERICAN REVIEW\n\nCopyright, 1923, by DUFFIELD & COMPANY\n\n_Printed in U.S.A._\n\nTO GEORGE EDWARD WOODBERRY |
| b3g.chunk.04.jsonl | 3966 | Copyright, 1900 By L.Â C. Page and Company\n\n(INCORPORATED)\n\nAll Rights Reserved\n\nColonial Press Electrotyped and Printed by C.Â H. Simonds |
| b3g.chunk.04.jsonl | 3991 | Copyright 1978\n\nClarence Edgar Johnson 2538 Chestnut San Angelo, Texas 76901\n\nDEDICATION\n\nTo\n\nnIma, my wife\n\nto whom I owe, our |
| b3g.chunk.04.jsonl | 4000 | COPYRIGHT, 1907 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published January. 1907\n\nCONTENTS OF VOL. III.\n\nBOOK VI--PRACTICE |
| b3g.chunk.04.jsonl | 4035 | Copyright, 1922, By Street & Smith Corporation\n\nCopyright, 1924, By L. C. Page & Company\n\n(INCORPORATED)\n\nAll rights reserved\n\nMade |
| b3g.chunk.04.jsonl | 4053 | COPYRIGHT, 1916,\n\nnBy DODD, MEAD AND COMPANY, INC.\n\nCONTENTS\n\nCHAPTER\n\nI A HOME-COMING II TWO GIRLS ON A TRAIN III AN INVITATION |
| b3g.chunk.04.jsonl | 4118 | Copyright 1923 Covici-McGee Chicago\n\nPRESS OF PRINTING SERVICE COMPANY CHICAGO\n\n--------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 4143 | COPYRIGHT, 1913, BY\n\nOUTING PUBLISHING COMPANY\n\nAll rights reserved\n\nFirst Printing, November 1913 Second Printing, December 1913 |
| b3g.chunk.04.jsonl | 4150 | Copyright, 1917, by CHARLES SCRIBNER'S SONS\n\nPublished March, 1917\n\n------------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 4152 | COPYRIGHT 1913 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS BROOKLYN, N.Y.\n\n[Illustration]\n\nJACK THE |
| b3g.chunk.04.jsonl | 4157 | Copyright, 1892,\n\nBY\n\nUNITED STATES BOOK COMPANY\n\n---\n\n_All rights reserved_]\n\n-------------------------------------------------\ |
| b3g.chunk.04.jsonl | 4175 | Copyright, 1886, by THE CENTURY CO.]\n\n\"ONCE-ON-A-TIME.\"\n\nBY EMILY HUNTINGTON MILLER.\n\nHeigh-ho! What frolics we might see, If it |
| b3g.chunk.04.jsonl | 4191 | Copyright, 1889, by Lee and Shepard\n\n_All rights reserved._\n\nWITHIN THE ENEMY'S LINES.\n\nA MON JEUNE AMI,\n\n(que je n'ai jamais vu, et |
| b3g.chunk.04.jsonl | 4206 | Copyright, 1902, by Doubleday, Page & Co. Copyright, 1894, by Harper & Brothers Copyright, 1901, by Popular Science Monthly Copyright, |
| b3g.chunk.04.jsonl | 4213 | Copyright, 1879, by J. B. Lippincott & Co.\n\n* * * * * Copyright, 1906, by A. L. Wister.\n\nCASTLE HOHENWALD.\n\nCHAPTER I.\n\nThe music |
| b3g.chunk.04.jsonl | 4235 | Copyright, 1900, by HARPER & BROTHERS.\n\nAll rights reserved.\n\nTO CONSTANCE\n\nIn memory of other days, Dear critic, when your whispered |
| b3g.chunk.04.jsonl | 4238 | COPYRIGHT, 1901, BY THE MERSHON COMPANY\n\n[Illustration: DEFENDING THE FORT.]\n\nPREFACE.\n\n\"BOYS OF THE FORT\" is a complete story |
| b3g.chunk.04.jsonl | 4251 | Copyright, 1901, By THE CURTIS PUBLISHING COMPANY.\n\nCopyright, 1901, By THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published |
| b3g.chunk.04.jsonl | 4277 | Copyright, 1919 By ADVANCED THOUGHT PUBLISHING CO. Chicago, Ill.\n\nCONTENTS\n\nPART I.\n\nNATURE'S FINER FORCES\n\nKnowledge versus Faith |
| b3g.chunk.04.jsonl | 4293 | COPYRIGHT, 1906, BY B. W. DODGE AND COMPANY\n\nWITH SORROW IN MY HEART\n\nAND\n\nMUCH PITY FOR THE WEAK\n\nWHO PUT STUMBLING BLOCKS IN |
| b3g.chunk.04.jsonl | 4327 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: UNCLE DANIEL RECEIVING HIS GUESTS.]\n |
| b3g.chunk.04.jsonl | 4343 | COPYRIGHT, 1920, BY\n\nnD. APPLETON AND COMPANY\n\nTO\n\n\"A. B.\"\n\nAND THE CARGO OF \"CARNARVON.\"\n\nPREFACE\n\nIt was on Friday, August |
| b3g.chunk.04.jsonl | 4344 | COPYRIGHT, 1910, BY C. H. DOSCHER & CO.\n\nTHE TROW PRESS, NEW YORK\n\nCONTENTS\n\nI. FALCON'S NEST\n\nII. THE MURDER NEAR THE FALCON'S |
| b3g.chunk.04.jsonl | 4371 | COPYRIGHT, 1918, BY RICHARD HAIGH\n\nALL RIGHTS RESERVED\n\n_Published June 1918_\n\nContents\n\nI. The Meaning of the Tank Corps 1\n\nII |

| | | |
|---|---|---|
| b3g.chunk.04.jsonl | 4379 | Copyright, 1912, BY HURST & COMPANY\n\n----------------------------------------------------\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.04.jsonl | 4406 | Copyright, 1910, by the Curtis Publishing Company Copyright, 1910, by Howard E. Altemus\n\nTO THE MEMORY OF\n\nWILLIAM\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.04.jsonl | 4408 | COPYRIGHT, 1920, BY CHARLES SCRIBNER'S SONS\n\n_Published April, 1920_\n\nTO A REAL AND LIFELONG FRIEND MAJOR J. STANLEY MOORE OF THE DEPARTMENT |
| b3g.chunk.04.jsonl | 4433 | Copyright, 1902, by Street & Smith\n\nJessica Trent\n\nPrinted in the\n\nUnited States of America\n\nBy\n\nWestern Printing & Lithographing |
| b3g.chunk.04.jsonl | 4446 | COPYRIGHT, 1915 BY HARPER & BROTHERS\n\n* * * *\n\nTHE BACHELORS\n\n* * * *\n\n* * * *\n\n\n\n* * * *\n\nThey were discussing |
| b3g.chunk.04.jsonl | 4450 | Copyright, 1916, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.04.jsonl | 4454 | Copyright, 1892_, BY ROBERTS BROTHERS.\n\nPrinters S. J. PARKHILL & CO., BOSTON, U. S. A.\n\nPREFACE.\n\nTHE recent cult for Miss Austen |
| b3g.chunk.04.jsonl | 4470 | COPYRIGHT, 1920, BY HARCOURT, BRACE AND HOWE, INC.\n\nTHE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nTO THE AMERICAN, BRITISH AND CANADIAN |
| b3g.chunk.04.jsonl | 4474 | Copyright, 1910, 1911,_ BY THE CURTIS PUBLISHING COMPANY.\n\n_Copyright, 1911,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_ |
| b3g.chunk.04.jsonl | 4509 | Copyright 1907\n\nby\n\nThe Saalfield Publishing Co.\n\n[Illustration]\n\nCONTENTS\n\nCHAPTER PAGE I. THE TEDDY BEARS ARRIVE 7 II. WHICH |
| b3g.chunk.04.jsonl | 4510 | COPYRIGHT, 1924, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN |
| b3g.chunk.04.jsonl | 4547 | Copyright, 1900, by Hazard Stevens All Rights Reserved\n\nTHIS RECORD OF A NOBLE AND PATRIOTIC LIFE IS DEDICATED TO THE YOUNG MEN OF AMERICA |
| b3g.chunk.04.jsonl | 4548 | Copyright Â© 2000 by Thomas Hoover\n\nAll rights reserved.\n\nFirst Printing: December, 2000 10 987654321\n\nPrinted in the United States |
| b3g.chunk.04.jsonl | 4584 | Copyright 1917 by Kurt Wolff Verlag, Leipzig\n\nIn\n\nAus\n\nÂ«Der WeltfreundÂ» Gedichte 1911\n\nAn den Leser\n\nMein einziger Wunsch ist, Dir, |
| b3g.chunk.04.jsonl | 4587 | Copyright, 1898, 1899, by the Chicago Journal Copyright, 1899, by Robert Howard Russell Copyright, 1899, by Small, Maynard & Company_\n |
| b3g.chunk.04.jsonl | 4594 | COPYRIGHT, 1919, BY D. APPLETON AND COMPANY\n\nCopyright, 1919, by THE INTERNATIONAL MAGAZINE COMPANY\n\nCopyright, 1919, by LESLIEâ€™S WEEKLY |
| b3g.chunk.04.jsonl | 4597 | COPYRIGHT, 1898, BY HORACE FLETCHER\n\nCONTENTS.\n\nINTRODUCTION, 7\n\nHYPOTHESIS, 29\n\nTHEORY, 38\n\nPREFATORY DEFINITIONS, 43\n\nTHE |
| b3g.chunk.04.jsonl | 4652 | Copyright, 1899 by Silver, Burdett and Company\n\n_GREETING._\n\n_n_ The teacher of children must know how to guide her work so that the seemingly |
| b3g.chunk.04.jsonl | 4654 | Copyright, 1919, by_ DOUBLEDAY, PAGE & COMPANY\n_All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.04.jsonl | 4663 | COPYRIGHT, 1893,\n\nBY\n\nDODD, MEAD & COMPANY.\n\n[All rights reserved.]\n\n-------------------------------------------------------\ |
| b3g.chunk.04.jsonl | 4750 | COPYRIGHT 1914, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPUBLISHED APRIL, 1914\n\nn0â€“"0\n\nCONTENTS\n\nPAGE THE |
| b3g.chunk.04.jsonl | 4818 | Copyright, 1882, by Roberts Brothers.\n\nUniversity Press: John Wilson and Son, Cambridge.\n\nINDEX.\n\nAbadexo, 9\n\nAdam, the first |
| b3g.chunk.04.jsonl | 4819 | Copyright, 1912, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A NEW ENTERPRISE 5\n\nII. FAILURE AND A PROVIDENTIAL RESCUE 18\n\ |
| b3g.chunk.04.jsonl | 4821 | Copyright, 1922 By Harper & Brothers Printed in the U. S. A.\n\n_First Edition_ G-1\n\nTo Ephraim Emerton Master Interpreter of MediÃ¦val |
| b3g.chunk.04.jsonl | 4838 | Copyright, 1899_, BY LITTLE, BROWN, AND COMPANY\n\n_All rights reserved_\n\nUniversity Press JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nTRANSLATOR |
| b3g.chunk.04.jsonl | 4853 | Copyright, 1923_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_.\n\nPublished March, 1923\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.04.jsonl | 4861 | Copyright, 1901, by Henry T. Coates & Company.\n_All rights reserved._\n\nIf I may be permitted to offer a suggestion, the Crankisms should |
| b3g.chunk.04.jsonl | 4875 | Copyright, 1918, by The Century Co.\n\nPublished, October, 1918\n\nPrinted in U. S. A.\n\nTO\n\nTHE REAL HELEN ROBERTA\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.04.jsonl | 4911 | Copyright 1923 by Hans Heinrich Tillgner Verlag in Berlin\n\nDie Engel mit dem Spleen\n\nIch warne unbefangene Leute, sich in diese Geschichte |
| b3g.chunk.04.jsonl | 4920 | Copyright, 1887. by Dodd, Mead and Company All rights reserved. Made in U.S.A.\n\nELSIE AT HOME.\n\nCHAPTER I.\n\nThe shades of evening |
| b3g.chunk.04.jsonl | 4930 | COPYRIGHT, 1899, BY JULIA WARD HOWE\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. BIRTH, PARENTAGE, CHILDHOOD 1\n\nII. LITERARY |
| b3g.chunk.04.jsonl | 4949 | COPYRIGHT, 1918, BY STREET & SMITH CORPORATION\n\nCOPYRIGHT, 1919, BY JOHN LANE COMPANY\n\n-----------------------------------------+\ |
| b3g.chunk.04.jsonl | 4954 | Copyright Â©, 1958, by Ace Books, Inc.\n\nAll Rights Reserved\n\nPrinted in U. S. A.\n\nTO SANDY\n\nSUICIDE RACE TO LUNA\n\nThe four men had |
| b3g.chunk.04.jsonl | 4965 | COPYRIGHT, 1911,\n\nBy THE COLUMBIA UNIVERSITY PRESS\n\nSet up and electrotyped. Published June, 1911. Reprinted December, 1912; September |
| b3g.chunk.04.jsonl | 4973 | COPYRIGHT, 1902 BY D. APPLETON AND COMPANY\n\n_All rights reserved_\n\n_Published October_, 1902.\n\n* * * *\n\nCHAPTER I\n\nâ€œBUT I am |
| b3g.chunk.04.jsonl | 4996 | COPYRIGHT, 1916, BY THE HISPANIC SOCIETY OF AMERICA\n\nCONTENTS\n\nI. 1\n\nII. NOTES OF A TOUR IN CENTRAL ITALY 59\n\nIII. NOTES ON FRENCH |
| b3g.chunk.04.jsonl | 5018 | Copyright 1909 Frank H. Stewart Electric Co. Philadelphia, Pa.\n\nFOREWORD\n\nThe great interest shown in numismatics and antiquities |
| b3g.chunk.04.jsonl | 5019 | Copyright, 1909 By Duffield & Company\n\n_This book is dedicated to My little dog \"Whisky,\" A thorough sportsman and a faithful friend_ |
| b3g.chunk.04.jsonl | 5030 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\nTHE HOLIDAYS OVER.\n\nMARJORIE'S NEW-YEAR'S EVE.\n\nBY |
| b3g.chunk.04.jsonl | 5068 | Copyright, 1906, by Mitchell Kennerley.\n\n------------------------------------------------------\n\nSHORTY McCABE\n\nCHAPTER |
| b3g.chunk.04.jsonl | 5077 | Copyright, 1904, by_ McCLURE, PHILLIPS & CO.\n\nPublished, September, 1904\n\nSecond Impression\n\nCopyright, 1904, by The S. S. McClure |
| b3g.chunk.04.jsonl | 5085 | Copyright, 1900 By John Lane\n\n'If,' asked the Man in the Street, 'Christ were to come again to London, in this present year of grace, |
| b3g.chunk.04.jsonl | 5101 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE ARREST OF EMILY GEIGER.]\n\nTHE FAIR |
| b3g.chunk.04.jsonl | 5112 | Copyright 1917 By P. F. Collier & Son\n\nMANUFACTURED IN U. S. A.\n\nCONTENTS\n\nThe Novel in Germany\n\nJ. W. VON GOETHE\n\nCriticism |
| b3g.chunk.04.jsonl | 5114 | Copyright 1894, 1895, 1900\n\nnBY STREET & SMITH\n\n* * * *\n\nContents\n\nPage PROLOGUE. 3 I TWO UNEXPECTED VISITORS. 5 II A STANCH |
| b3g.chunk.04.jsonl | 5116 | COPYRIGHT, 1900, BY LEE AND SHEPARD\n\n_All rights reserved_\n\nRockwell and Churchill Press BOSTON, U.S.A.\n\nTo\n\nTHOSE WHO LOVE TO |
| b3g.chunk.04.jsonl | 5120 | Copyrighted, 1886.\n\nCONTENTS.\n\nCHAPTER I.\n\nNature's Blank Page--The Old Stone Corral--The Lost Treasure of Monteluma--Camp-fires--The |
| b3g.chunk.04.jsonl | 5124 | Copyrighted 1904. I. & M. OTTENHEIMER. BALTIMORE, MD.\n\nBetween the shows there were seven of the circus outfit who would sit around the |

| | | |
|---|---|---|
| b3g.chunk.04.jsonl | 5129 | Copyright, 1878, by Scribner & Co.]\n\nFERN-SEED.\n\nBY CELIA THAXTER.\n\nShe filled her shoes with fern-seed, This foolish little Nell |
| b3g.chunk.04.jsonl | 5135 | COPYRIGHT, 1908, BY\n\nFUNK & WAGNALLS COMPANY\n\n_Printed in the United States of America_\n\nCONTENTS\n\nVOLUME VI\n\nPage H. W. BEECHER |
| b3g.chunk.04.jsonl | 5153 | Copyright, 1903,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished October, 1903\n\nUNIVERSITY PRESS JOHN WILSON AND |
| b3g.chunk.04.jsonl | 5173 | Copyright, 1907, by FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\n_October, 1907_\n\nACKNOWLEDGMENTS\n\nWe take this opportunity |
| b3g.chunk.04.jsonl | 5189 | Copyright, 1907, by C. H. DOSCHER\n\n[Illustration: I have ample time at my command, and I shall only be too happy to place it and myself |
| b3g.chunk.04.jsonl | 5198 | Copyright, 1901 by Frederick A. Stokes Company_\n\n_Published October, 1901_\n\nFOURTH EDITION\n\n_The University Press, John Wilson & |
| b3g.chunk.04.jsonl | 5202 | Copyright, 1922 By McClure Newspaper Syndicate\n\nCopyright, 1922 By Harper & Brothers Printed in the U. S. A.\n\n_First Edition_ K-W\n |
| b3g.chunk.04.jsonl | 5280 | Copyright, 1917, by The American Scandinavian Foundation_\n\nINTRODUCTION\n\n"Language is like an instrument that requires to be tuned |
| b3g.chunk.04.jsonl | 5283 | Copyright 1921 by Sidney A. Weston\n\nThe Pilgrim Press Boston\n\nTO\n\nMr. R. H.\n\nTHE UNDERSTANDING COMPANION OF THE PILGRIMAGE\n\nA |
| b3g.chunk.04.jsonl | 5284 | Copyright, 1880, by Dodd, Mead & Company.\n\nPREFACE.\n\nIt was not in my heart to give to my favorite child, Elsie, the sorrows of Widowhood |
| b3g.chunk.04.jsonl | 5331 | COPYRIGHT, 1915, BY CUPPLES & LEON COMPANY\n\nTHE MOTOR BOYS ON ROAD AND RIVER\n\nCONTENTS\n\nCHAPTER PAGE I. JERRY IS ABSENT-MINDED 1 |
| b3g.chunk.04.jsonl | 5336 | Copyright, 1914, by Harper & Brothers\n------- Printed in the United States of America Published June, 1914\n\nCONTENTS\n\nCHAP. Page\n |
| b3g.chunk.04.jsonl | 5369 | Copyright 1919 By DODD, MEAD AND COMPANY, Inc.\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nCONTENTS\n\nCHAPTER PAGE I A Mysterious |
| b3g.chunk.04.jsonl | 5385 | COPYRIGHT, 1892,\n\nBY\n\nCHARLES KING.\n\nFOES IN AMBUSH.\n\nI.\n\nThe sun was just going down, a hissing globe of fire and torment. Already |
| b3g.chunk.04.jsonl | 5387 | COPYRIGHT, 1910, BY JOHN G. NEIHARDT.\n\nSet up and electrotyped. Reissued in new format, October, 1927.\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.04.jsonl | 5411 | Copyright, 1894,\n\nBy GEO. H. RICHMOND & CO.\n\nCopyright, 1899,\n\nBY THE CHELSEA COMPANY.\n\nPREFACE TO NEW EDITION.\n\n_The Literary |
| b3g.chunk.04.jsonl | 5425 | COPYRIGHT 1918 BY AUSTIN CRAIG Registered in the Philippine Islands\n\nPrinted in the United States of America (Philippine Islands) Press |
| b3g.chunk.04.jsonl | 5431 | Copyright, 1898, by JAMES GORDON BENNETT Copyright, 1899, by FRANK MUNSEY Copyright, 1899, by THE CENTURY CO. Copyright, 1898, 1899, 1901 |
| b3g.chunk.04.jsonl | 5468 | Copyright, 1928, by the Mount Vernon Ladies' Association\n\n[Illustration: _Portrait of George Washington By Chas. Wilson Peale Bequeathed |
| b3g.chunk.04.jsonl | 5473 | COPYRIGHT, 1893 BY G. P. PUTNAM'S SONS\n\n_Entered at Stationers' Hall, London_ BY G. P. PUTNAM'S SONS\n\nElectrotyped, Printed, and Bound |
| b3g.chunk.04.jsonl | 5512 | Copyright, 1921\n\nC. Fromme, Printer, Vienna\n\nCONTENTS\n\nPAGE\n\nI. Introduction by Prof. Sigm. Freud 1\n\nII. Symposium held at the |
| b3g.chunk.04.jsonl | 5520 | COPYRIGHT, 1914, BY LOTHROP, LEE & SHEPARD CO.\n\n_All rights reserved_ DAVE PORTER IN THE GOLD FIELDS\n\nNorwood Press BERWICK AND SMITH |
| b3g.chunk.04.jsonl | 5535 | COPYRIGHT, 1877, BY JAMES R. OSGOOD AND CO. 1897, BY HOUGHTON, MIFFLIN AND CO. ALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE\n\nPREFACE TO THE |
| b3g.chunk.04.jsonl | 5555 | Copyright, 1922, BY BONI AND LIVERIGHT, INC.\n\n_All rights reserved_\n\n_Printed in the United States of America_\n\nDEDICATION\n\nTo |
| b3g.chunk.04.jsonl | 5559 | COPYRIGHT, 1918.\n\nBY\n\nHENRY HOLT AND COMPANY\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI SAM BUMPUS |
| b3g.chunk.04.jsonl | 5561 | Copyright, 1905, BY THE NATIONAL ALUMNI\n\n[Illustration: The charge of the British at Quebec.\n\nPainting by R. Caxton Woodville.]\n\nCONTENTS |
| b3g.chunk.04.jsonl | 5574 | copyright (C) 2001 by Michael S. Hart and may be reprinted only when these Etexts are free of all fees.]\n[Project Gutenberg is a TradeMark |
| b3g.chunk.04.jsonl | 5579 | Copyright, 1918, by McLoughlin Brothers. Inc. New York\n\n--------------------------------------------------------------------\n\n[ |
| b3g.chunk.04.jsonl | 5585 | Copyright, 1913,_ BY L. C. PAGE & COMPANY\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, March, 1913\n\nTHE COLONIAL PRESS |
| b3g.chunk.04.jsonl | 5586 | COPYRIGHT, 1915, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED OCTOBER 1915\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE |
| b3g.chunk.04.jsonl | 5596 | Copyright, 1912, by Philippine Education Company. Entered at Stationers' Hall. Registrado en las Islas Filipinas. All rights reserved.\ |
| b3g.chunk.04.jsonl | 5599 | copyright 1905 by Underwood and Underwood, London and New-York._]\n\nCOURRIER DE PARIS\n\nJOURNAL D'UNE ‰TRANG RE\n\nUne amie m'©crit: « |
| b3g.chunk.04.jsonl | 5632 | Copyright, 1914 by A. L. Burt Company\n\nCONTENTS\n\nCHAPTER I.â€"ALONG THE WYOMING TRAIL. CHAPTER II.â€"THE STRANGE ACTIONS OF JUPITER. CHAPTER |
| b3g.chunk.04.jsonl | 5644 | Copyright, 1910, by THE CHRISTIAN HERALD NEW YORK\n\nCONTENTS\n\nCHAPTER I REQUIREMENTS OF SPEECH Vocabulary. Parts of speech. Requisites |
| b3g.chunk.04.jsonl | 5658 | Copyright, 1905, by THE CENTURY CO.\n\nCopyright, 1905, by FRANK LESLIE PUBLISHING HOUSE (Incorporated)\n\n_Published October, 1905_\n |
| b3g.chunk.04.jsonl | 5686 | COPYRIGHT, 1893, BY PORTER & COATES.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. OLD FRIENDS IN MELBOURNE, . . 1\n\nII. PLANNING FOR THE FUTURE, . . . |
| b3g.chunk.04.jsonl | 5688 | Copyright, 1920, by Harry B. Green\n\nTO MY COMRADES OF THE ARMY OF NORTHERN VIRGINIA\n\n[Illustration: WILLIAM MEADE DAME, D. D.\n\nRECTOR |
| b3g.chunk.04.jsonl | 5705 | Copyright, 1918 BY SPON & CHAMBERLAIN\n\nCAMELOT PRESS, 226-228 WILLIAM ST., NEW YORK, U. S. A.\n\nTO J. N. MASKELYNE, ESQ. FOREMOST OF |
| b3g.chunk.04.jsonl | 5717 | Copyright, 1922, by Edward J. Clode\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE NOTE 1\n\nII. THE |
| b3g.chunk.04.jsonl | 5761 | Copyright, 1901, By A. E. W. Mason. Copyright, 1902, By The MacMillan Company. Set up and electrotyped October, 1902. Reprinted November |
| b3g.chunk.04.jsonl | 5777 | COPYRIGHTED 1888.\n\nTHE TRADESMENâ€™S PUBLISHING COMPANY, TRIBUNE BUILDING, NEW YORK CITY.\n\n--------------------------------------------------------------------\ |
| b3g.chunk.05.jsonl | 14 | Copyright, 1931, by Harper & Brothers. Printed in the U. S. A. First Edition._ _D-F_\n\nTo\n\n_My Wife and Daughters_\n\n[Illustration: Decoration |
| b3g.chunk.05.jsonl | 38 | Copyright 1916\n\nBY\n\nMEIGS PUBLISHING CO. Indianapolis, Indiana\n\nFOREWORD\n\nNo greater teaching force has ever been discovered than |
| b3g.chunk.05.jsonl | 45 | COPYRIGHT 1881 BY WILLIAM W. DEWHURST\n\nPREFACE.\n\nThis brief outline of the history of one of the most interesting portions of our |
| b3g.chunk.05.jsonl | 47 | Copyright 1912 by S. FISCHER, VERLAG, BERLIN\n\nCopyright 1912 by B.W. HUEBSCH\n\n_All rights reserved_\n\nPRINTED IN U.S.A.\n\nATLANTIS |
| b3g.chunk.05.jsonl | 83 | Copyright, 1953\n\nby Jim Kjelgaard\n\nAll Rights Reserved\n\nNo part of this book may be reproduced in any form without permission in |
| b3g.chunk.05.jsonl | 85 | COPYRIGHT, 1918, BY DODD, MEAD AND COMPANY, INC.\n\nTO THE DEPARTMENT OF ENGLISH OF THE UNIVERSITY OF CHICAGO\n\nNOTABLE FOR SCHOLARS AND |
| b3g.chunk.05.jsonl | 97 | Copyright, 1917, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished March, 1917\n\nCONTENTS\n\nFOREWORD\n\nI. |

| | | |
|---|---|---|
| b3g.chunk.05.jsonl | 99 | Copyright, 1963, by H. Beam Piper\n\nAn Ace Book, by arrangement with G. P. Putnam's Sons\n\nAll Rights Reserved\n\nPrinted in U.S.A.\n |
| b3g.chunk.05.jsonl | 161 | Copyright 1909 by S.Â Fischer, Verlag, Berlin.\n\nDie Abbildungen verdankt der Verfasser der GÃ¼te des Ingenieurs Meitner in Salona, sowie |
| b3g.chunk.05.jsonl | 168 | COPYRIGHT, 1913, BY SULLY AND KLEINTEICH\n\nAll rights reserved.\n\nCONTENTS\n\nCHAPTER PAGE I. THE \"RED SCOUT\" 1 II. THE FLYING AUTO |
| b3g.chunk.05.jsonl | 191 | Copyright, 1882, by F. H. STAUFFER\n\nOddities and wonders. Intiquities and blunders. Omens dire, mystic fire, Strange customs, cranks |
| b3g.chunk.05.jsonl | 196 | Copyright, 1893, by Harper & Brothers. All rights reserved\n\nCONTENTS.\n\nCHAPTER\n\nI. THE RAFT II. WINN ASSUMES A RESPONSIBILITY III |
| b3g.chunk.05.jsonl | 205 | Copyright, 1896_, BY DODD, MEAD AND COMPANY.\n\n_All rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nTO |
| b3g.chunk.05.jsonl | 207 | Copyright, 1917, by Harper & Brothers Printed in the United States of America Published April, 1917\n\nD-R\n\n[Illustration: TO MY MOTHER |
| b3g.chunk.05.jsonl | 238 | Copyright Â© 1987 by Steven J. Bartlett, Ph.D. All rights reserved Published by Contemporary Books, Inc. 180 North Michigan Avenue, Chicago |
| b3g.chunk.05.jsonl | 258 | COPYRIGHT, 1897, BY HERBERT S. STONE & CO.\n\nAcross the Salt Seas.\n\nCHAPTER I.\n\nDreams he of cutting foreign throats, of breaches, |
| b3g.chunk.05.jsonl | 273 | COPYRIGHT, 1922, BY CUPPLES & LEON COMPANY\n\n_Rosemary_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI GOOD |
| b3g.chunk.05.jsonl | 293 | Copyright, 1922, by D. Appleton and Company\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER Iâ€"TOM TAKES UP RADIO CHAPTER |
| b3g.chunk.05.jsonl | 297 | Copyright, 1887,_ BY ESTES AND LAURIAT.\n\n_University Press:_\n\nJOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. THE BEGINNINGS |
| b3g.chunk.05.jsonl | 300 | Copyright 1921 and 1922 By THE MACMILLAN COMPANY.\n\n* * * * *\n\nSet up and electrotyped. Published June, 1922. Reissued March, 1928.\ |
| b3g.chunk.05.jsonl | 310 | Copyright, 1899, 1900, 1901, by THE CENTURY CO.\n\nTHE DEVINNE PRESS.\n\n------------------------------------------------------\ |
| b3g.chunk.05.jsonl | 313 | COPYRIGHT, 1911, BY HIRAM BINGHAM\n\nALL RIGHTS RESERVED\n\n_Published April 1911_\n\nTHIS VOLUME IS\n\nAFFECTIONATELY DEDICATED\n\nTO\ |
| b3g.chunk.05.jsonl | 315 | Copyright, 1900_,\n\nBY CHARLES SCRIBNERâ€™S SONS.\n\nUNIVERSITY PRESS Â· JOHN WILSON AND SON Â· CAMBRIDGE, U. S. A.\n\nDEDICATED TO The Memory |
| b3g.chunk.05.jsonl | 326 | Copyright, 1903,_ by W. J. Watt & Company Printed in the United States of America Third Edition\n\nTHE BLOOD SHIP\n\nCHAPTER I\n\nIt was |
| b3g.chunk.05.jsonl | 336 | Copyright, 1902,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPublished October, 1903\n\nUNIVERSITY PRESS JOHN WILSON AND |
| b3g.chunk.05.jsonl | 337 | COPYRIGHT, 1911 SHERMAN, FRENCH & COMPANY\n\nTO ALICE\n\nACKNOWLEDGMENT\n\nThe writer gratefully acknowledges the constant support and |
| b3g.chunk.05.jsonl | 341 | Copyright 1905 The Bobbs-Merrill Company\n\nMarch\n\n-------------------------------------------------\n\nCONTENTS |
| b3g.chunk.05.jsonl | 344 | Copyright 1912 by Adolf Sponholtz Verlag G. m. b. H. Hannover\n\nDer Ortolan.\n\nDer SÃ¼dwind strich warm Ã¼ber den Kopf des hohen Haidbrinkes |
| b3g.chunk.05.jsonl | 375 | Copyright, 1923, by Barse & Co.\n\nBobby Blake in the Frozen North\n\nMade in the U. S. A.\n\n------------------------------------------------------\ |
| b3g.chunk.05.jsonl | 380 | Copyright, 1896,\n\nBY ELIZABETH STUART PHELPS WARD AND\n\nHOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge |
| b3g.chunk.05.jsonl | 382 | Copyright 1922 Harold F. Hughes\n\n-----------------------------------------------\n\nDEDICATION\n\nTO MY FATHER |
| b3g.chunk.05.jsonl | 392 | Copyright, 1915 BY JOHN A. WIDTSOE\n\nPREFACE\n\nA rational theology, as understood in this volume, is a theology which\n(1) is based on |
| b3g.chunk.05.jsonl | 409 | Copyright, 1915, George H. Doran Company\n\nCHAPTER I.\n\nâ€œFor that mercy,â€said Gorman, â€œyou may thank with brief thanksgiving whatever |
| b3g.chunk.05.jsonl | 477 | Copyright, 1917, by REVIEW OF REVIEWS COMPANY\n\nCONTENTS\n\nThis collection of stories for VOLUME II has been selected by the Board of |
| b3g.chunk.05.jsonl | 479 | Copyright, 1917, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation_ \n_into foreign languages_ \n\nTo |
| b3g.chunk.05.jsonl | 486 | COPYRIGHT, 1924, BY ALBERT & CHARLES BONI, INC.\n\n_Printed in the United States of America by_ J. J. LITTLE AND IVES COMPANY, NEW YORK |
| b3g.chunk.05.jsonl | 489 | COPYRIGHT, 1900, BY WILLIAM GARROTT BROWN\n\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nCHAP. PAGE\n\nI. THE WAXHAWS AND THE WILDERNESS 1\n\nII |
| b3g.chunk.05.jsonl | 495 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: \"SHE'S HEADING RIGHT UP STREAM.\"]\n |
| b3g.chunk.05.jsonl | 505 | COPYRIGHT, 1904, BY JEROME K. JEROME COPYRIGHT, 1908, BY DODD, MEAD & COMPANY Published, September, 1908\n\nTHE LOVE OF ULRICH NEBENDAHL |
| b3g.chunk.05.jsonl | 511 | Copyright, 1909, By The Macmillan Company. Set up and electrotyped. Published July, 1909. Norwood Press J. S. Cushing Co.--Berwick & Smith |
| b3g.chunk.05.jsonl | 519 | Copyright,_ 1912 BY C. A. STEPHENS\n\n\n_All rights reserved_ \n\n_Electrotyped and Printed by_ THE COLONIAL PRESS C. H. Simonds & Co., Boston |
| b3g.chunk.05.jsonl | 533 | COPYRIGHT, 1916, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY WIFE\n\nCONTENTS\n\nPAGE PROLOGUE xi\n\n |
| b3g.chunk.05.jsonl | 546 | COPYRIGHT, 1915, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n--------------------------------------------------------------\ |
| b3g.chunk.05.jsonl | 571 | Copyright, 1915, by Fleming H. Revell Company\n\nNew York: 158 Fifth Avenue Chicago: 125 N. Wabash Ave. Toronto: 25 Richmond St., W. London |
| b3g.chunk.05.jsonl | 581 | Copyright, 1891, By FLOOD & VINCENT.\n\n_The Chautauqua-Century Press, Meadville, Pa., U. S. A._ Electrotyped, Printed and Bound by Flood |
| b3g.chunk.05.jsonl | 589 | COPYRIGHT, 1919, BY THE ATLANTIC MONTHLY PRESS, Inc.\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.05.jsonl | 601 | COPYRIGHT, 1900, BY S. S. MCCLURE CO. 1901, BY MCCLURE, PHILLIPS & CO.\n\nTABLE OF CONTENTS\n\nINTRODUCTORY |
| b3g.chunk.05.jsonl | 614 | Copyright, 1906 By J. B. Lippincott Company\n\nPublished, November, 1906\n\nCONTENTS\n\nPAGE\n\nI LA SUPERBA IN THE CLOUDS 9\n\nII ALONG |
| b3g.chunk.05.jsonl | 633 | Copyright, 1917, by Sully and Kleinteich All rights reserved\n\nFirst edition, October, 1917 Second edition, October, 1917\n\nDEAR ANN |
| b3g.chunk.05.jsonl | 651 | COPYRIGHT, 1919, 1920, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.05.jsonl | 657 | COPYRIGHT, 1919, 1920, BY THE CENTURY CO.\n\n_All rights reserved. This book, or parts thereof, must not be reproduced in any form without |
| b3g.chunk.05.jsonl | 662 | Copyright, 1925 BY MABEL PATTERSON\n\nJANUARY\n\nJANUARY\n\nThere is no moment like the present; not only so, but moreover, there is no |
| b3g.chunk.05.jsonl | 666 | COPYRIGHT, 1908, BY GILBERT SYKES BLAKELY\n\nENTERED AT STATIONERS' HALL, LONDON\n\nSTUDIES IN ENGLISH W. P. 5\n\nPREFACE\n\nThe following |
| b3g.chunk.05.jsonl | 681 | Copyright, 1914 By A. L. Burt Company.\n\nCONTENTS\n\nCHAPTER PAGE I. Khaki Boys in the Sunny Southland. 3 II. Among the Puzzling Swamp |
| b3g.chunk.05.jsonl | 722 | Copyright 1914\n\nby\n\nTHE GERMAN PUBLICATION SOCIETY\n\nCONTRIBUTORS AND TRANSLATORS\n\nVOLUME XI\n\n* * * *\n\nSpecial Writers\n |

| | | |
|---|---|---|
| b3g.chunk.05.jsonl | 765 | Copyright, 1925, By George H. Doran Company_\n\nPORGY\n--B-- PRINTED IN THE UNITED STATES OF AMERICA\n\nFOR DOROTHY HEYWARD\n\n_Porgy, |
| b3g.chunk.05.jsonl | 767 | Copyright, 1895, by Parlor Car Publishing Company. All Rights Reserved.\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE STREET.\ |
| b3g.chunk.05.jsonl | 811 | Copyright, 1906 American Unitarian Association\n\n_Note_\n\nThe four essays in this volume were written for celebrations or commemorations |
| b3g.chunk.05.jsonl | 821 | Copyright, 1907 |\n| By STREET & SMITH |\n| ----- |\n| Buffalo Billâ€™s Still Hunt |\n| \n+--------------------------------+\n\nAll rights |
| b3g.chunk.05.jsonl | 822 | COPYRIGHT, 1904, BY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published February, 1904.\n\n_Norwood Press J. S. Cushing & Co.-- |
| b3g.chunk.05.jsonl | 830 | Copyright_, 1887, by ROBERTS BROTHERS\n\n* * * *\n\n_To my friend_ HENRY EDWARD KREHBIEL\n\n_THE MUSICIAN_\n\nWHO, SPEAKING THE SPEECH |
| b3g.chunk.05.jsonl | 836 | Copyrighted 1902, By Silas Xavier Floyd, A. M.\n\n[Illustration: DR. CHARLES T. WALKER, 44 YEARS OF AGE.]\n\nINTRODUCTION.\n\nThere is no |
| b3g.chunk.05.jsonl | 905 | COPYRIGHT, 1895, BY FRANCIS P. HARPER, New York.\n\nAll rights reserved.\n\nCONTENTS OF VOL. II.\n\nPART II.\n\nTHE ARKANSAW JOURNEY.\n |
| b3g.chunk.05.jsonl | 942 | Copyright 1915 by Deutsche Verlags-Anstalt. Stuttgart~\n\nDruck der Deutschen Verlags-Anstalt in Stuttgart\n\nInhalt\n\nSeite\n\nEine |
| b3g.chunk.05.jsonl | 947 | Copyright 1912\n\nby\n\nDAVIS & BOND\n\nLINCOLN & SMITH PRESS\n\nBOSTON\n\nDEDICATION.\n\nTo the children in years, and the children in |
| b3g.chunk.05.jsonl | 957 | COPYRIGHT, 1907, BY D. APPLETON AND COMPANY\n\nCOPYRIGHT, 1907, BY AINSLEE MAGAZINE COMPANY\n\n_Published, November, 1907_\n\nTo N. B. |
| b3g.chunk.05.jsonl | 974 | COPYRIGHT, 1907, BY THE MACMILLAN COMPANY. ALL RIGHTS RESERVED.\n\nSet up and electrotyped. Published April, 1907.\n\nAll acting rights |
| b3g.chunk.05.jsonl | 1023 | Copyright, 1898, by BENZIGER BROTHERS.\n\n--------------------------------------------------\n\nCONTENTS.\n\n----------\ |
| b3g.chunk.05.jsonl | 1027 | Copyright, 1908, by HARPER & BROTHERS.\n_All rights reserved._ Published February, 1909.\n\nMAD BARBARA\n\n\nIn the little music-house |
| b3g.chunk.05.jsonl | 1053 | Copyright, 1918\n\nby\n\nBRITTON PUBLISHING COMPANY\n\nAll Rights Reserved\n\nMade in U. S. A.\n\n* * * *\n\nTO MAUD BLANC HARRIS\n\n |
| b3g.chunk.05.jsonl | 1055 | Copyright, 1918\n\nOLD JUDGE PRIEST\n\nI. THE LORD PROVIDES\n\nTHIS story begins with Judge Priest sitting at his desk at his chambers |
| b3g.chunk.05.jsonl | 1086 | Copyright, 1922, by PARKER FILLMORE\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY, N J\n\n_BY PARKER FILLMORE_\n\nCZECHOSLOVAK |
| b3g.chunk.05.jsonl | 1088 | COPYRIGHT, 1895, BY CHARLES SCRIBNER'S SONS.\n\nCONTENTS\n\nCHAPTER I PAGE\n\nTHE EARLY LITERATURE, 1\n\nCHAPTER II\n\nJOHN JAMES AUDUBON |
| b3g.chunk.05.jsonl | 1090 | Copyright (C) 2004, 2012 by S. A. Reilly\n\nOUR LEGAL HERITAGE\n\nKing AEthelbert - King George III, 1776, 600 A.D. - 1776\n\nBy\n\nS. A. |
| b3g.chunk.05.jsonl | 1118 | Copyright, 1894, by Lee and Shepard\n\n_All Rights Reserved_\n\nIn Wild Rose Time\n\nTYPOGRAPHY AND ELECTROTYPING BY C. J. PETERS & SON |
| b3g.chunk.05.jsonl | 1127 | Copyright, 1917, by Constance Lindsay Skinner\n\nAll rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.05.jsonl | 1145 | Copyright, 1918, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished May, 1918\n\nCONTENTS\n\nCHAP. PAGE\n\nI. |
| b3g.chunk.05.jsonl | 1169 | COPYRIGHT, 1906, BY YOUNG PEOPLE'S MISSIONARY MOVEMENT NEW YORK\n\nUNGUARDED GATES\n\nWide open and unguarded stand our gates, And through |
| b3g.chunk.05.jsonl | 1172 | COPYRIGHT, 1920, 1921, BY THE GOLDEN RULE COMPANY COPYRIGHT, 1923, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT |
| b3g.chunk.05.jsonl | 1187 | COPYRIGHT, 1908.\n\n* * * *\n\nnâ€ PARIS\n\nnMÃ^RE MYSTÃ‰RIEUSE ... SOEUR CONSOLATRICE ENCHANTERESSE AUX YEUX VOILÃ‰S JÃ‰ø DÃ‰DIE CE PETIT ROMAN |
| b3g.chunk.05.jsonl | 1191 | Copyright 1922 by Harry Vissering\n\nAll rights reserved including that of translation into foreign languages.\n\n[Illustration:\n\nnâ€œ_The |
| b3g.chunk.05.jsonl | 1200 | Copyright, 1911 By Maurice Maeterlinck Published, January, 1912\n\nAll rights reserved\n\n* * * *\n\nTHE WORKS OF MAURICE MAETERLINCK |
| b3g.chunk.05.jsonl | 1213 | Copyright 1919, by Harper & Brothers\n\nPART I\n\nCHAPTER I\n\nJohn Trott waked that morning at five o'clock. Whether it was due to the |
| b3g.chunk.05.jsonl | 1216 | Copyright, 1906, by Harper & Brothers. All rights reserved. Published January, 1907.\n\nTo Harriet and Carolyn Alden\n\nChapter I\n\nMaria |
| b3g.chunk.05.jsonl | 1217 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n* * * *\n\nThe new Prime Minister of Spain is SeÃ±or Sagasta. After |
| b3g.chunk.05.jsonl | 1227 | Copyright, 1919,\n\nby Little, Brown, and Company.\n\n_All rights reserve_\n\nPublished, November, 1919\n\n_Norwood Press_\n\nSet up and |
| b3g.chunk.05.jsonl | 1240 | COPYRIGHT, 1883, BY PORTER & COATES.\n\nCONTENTS.\n\nCHAPTER I. PAGE THE MILITARY ACADEMY 5\n\nCHAPTER II. DON AND BERT AT SCHOOL 18\n |
| b3g.chunk.05.jsonl | 1255 | Copyright, 1912, by\n\nFLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 125 N. Wabash Ave. Toronto: 25 Richmond St., W. |
| b3g.chunk.05.jsonl | 1256 | COPYRIGHT, 1923. BY ALFRED A. KNOPF, INC.\n\n_Published September. 1923_\n\n_Set up, electrotyped, and printed by the Vail-Ballou Co., |
| b3g.chunk.05.jsonl | 1271 | Copyright, 1897, by David C. Cook Publishing Company.\n\nPREFACE.\n\nIn \"The Days of Mohammed,\" one aim of the author has been to show |
| b3g.chunk.05.jsonl | 1292 | COPYRIGHT, 1914 BY DAVID E. JOHNSTON\n\nPUBLISHED BY GLASS & PRUDHOMME COMPANY PORTLAND, OREGON\n\nPreface\n\nSome twenty-eight years ago |
| b3g.chunk.05.jsonl | 1369 | Copyright, 1877, by J. B. LIPPINCOTT & CO.\n\n--------------------------------------------------\n\nCHAPTER XIV. |
| b3g.chunk.05.jsonl | 1374 | Copyright, 1922, by Grosset & Dunlap\n\nCONTENTS\n\nCHAPTER\n\nI ALONE II SATURDAY MORNING III CASTLES IN THE AIR IV KEEKIE JOE V A QUESTION |
| b3g.chunk.05.jsonl | 1384 | COPYRIGHT, 1912, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published June, 1912.\n\nNORWOOD PRESS J. S. Cushing Co.--Berwick |
| b3g.chunk.05.jsonl | 1409 | Copyright, 1897-1898 By STREET & SMITH\n\nLet Us Kiss and Part\n\nAll rights reserved, including that of translation into foreign languages |
| b3g.chunk.05.jsonl | 1418 | Copyright, 1911, by Hurst & Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE FOREIGN AGENT 5\n\nII. A WILLING TOOL 20\n\nIII. AT SEA ON A |
| b3g.chunk.05.jsonl | 1431 | Copyright Â© 1963 by B. F. Kennedy, Jr.\n\n_To my father: B. F. KENNEDY, Sr. who loved Casco Bay very much. B. K._\n\nACKNOWLEDGEMENTS\n\ |
| b3g.chunk.05.jsonl | 1458 | Copyright, 1911, by The Century Co.\n\nCopyright, 1905, 1907, by P. F. Collier & Son Copyright, 1905, by J. B. Lippincott Company Copyright |
| b3g.chunk.05.jsonl | 1477 | Copyright, 1906, by L. P. GRATACAP\n\n[Illustration]\n\nA WOMAN OF THE ICE AGE\n\nAPOLOGY\n\nThe _Prehistoric Man_ needs rehabilitation |
| b3g.chunk.05.jsonl | 1502 | Copyright, 1919, by GEORGE W. JACOBS & COMPANY\n\n_All rights reserved_ Printed in U. S. A.\n\nList of Illustrations\n\nThe knife dropped |
| b3g.chunk.05.jsonl | 1521 | Copyright, 1907, by THE JOURNAL PUBLISHING CO., Meriden, Conn.\n\nTHE JOURNAL PRESS.\n\nTHE STORY OF MY CHILDHOOD.\n\nPREFACE\n\n_Dear |
| b3g.chunk.05.jsonl | 1551 | Copyright, 1920, by Grosset & Dunlap\n\nCONTENTS\n\nCHAPTER PAGE I The Fiddler 1 II Quick and Easy 6 III The Bumblebee Family 10 IV Too |
| b3g.chunk.05.jsonl | 1613 | COPYRIGHTED 1905.\n\nELIZABETH WHITNEY WILLIAMS.\n\n=========================\n\nHaving lived all my life beside the water, with my brothers |

| | | |
|---|---|---|
| b3g.chunk.05.jsonl | 1614 | COPYRIGHT, 1921 BY THE MACMILLAN COMPANY\n\nSet up and Electrotyped. Published October, 1921\n\nFERRIS PRINTING COMPANY NEW YORK\n\nTo |
| b3g.chunk.05.jsonl | 1636 | Copyright, 1899,\n\nBy The Robert Clarke Company. \n\nINSCRIPTION. \n\n_Respectfully inscribed to the dear friends to whom the letters were |
| b3g.chunk.05.jsonl | 1648 | Copyright, 1928._ by The Reilly & Lee Co.\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER PAGE I The Last Arrow 11 II Mysterious Fear 36 III |
| b3g.chunk.05.jsonl | 1655 | Copyright, 1899\n\nBy\n\nThe Saalfield Publishing Company\n\nCONTENTS\n\nCHAPTER\n\nI Jet II Trouble III The Kidnappers IV An Engagement |
| b3g.chunk.05.jsonl | 1676 | COPYRIGHT, 1900, BY A. W. MUMFORD\n\nBIRDS AND ALL NATURE. \n\nILLUSTRATED BY COLOR PHOTOGRAPHY\n\nVOL. VII. JANUARY, 1900. NO. 1\n\nCONTENTS |
| b3g.chunk.05.jsonl | 1679 | Copyright, 1916, by Columbia University Press._\n\n_Printed March, 1916_\n\n_Reprinted, by permission, from The New York Evening Post_\n |
| b3g.chunk.05.jsonl | 1685 | COPYRIGHT, 1901, BY GEORGE HODGES ALL RIGHTS RESERVED\n\nCONTENTS\n\nCHAP. PAGE\n\nI. A PURITAN BOYHOOD: WANSTEAD CHURCH AND CHIGWELL SCHOOL |
| b3g.chunk.05.jsonl | 1700 | Copyright, 1907, by CUPPLES & LEON CO.\n\n* * * * *\n\nUNDER THE OCEAN TO THE SOUTH POLE\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. WILL THE SHIP |
| b3g.chunk.05.jsonl | 1709 | Copyright, 1921, by Charles Scribner's Sons\n\nPublished September, 1921\n\nThe Scribner Press\n\nWITH TENDER AFFECTION I DEDICATE THIS |
| b3g.chunk.05.jsonl | 1764 | COPYRIGHT, 1914 BY T. E. VINEYARD\n\nHAMMOND PRESS W. B. CONKEY COMPANY CHICAGO\n\nCONTENTS\n\nPAGE FIRST BATTLE OF BULL RUN 9 BATTLE OF |
| b3g.chunk.05.jsonl | 1791 | Copyright, 1915, 1916, by The Curtis Publishing Company Copyright, 1915, 1916, by Harper & Brothers Printed in the United States of America |
| b3g.chunk.05.jsonl | 1805 | Copyright, 1922, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.05.jsonl | 1816 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: \"THERE SAT THE OLD ONE-LEGGED SAILOR |
| b3g.chunk.05.jsonl | 1846 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.05.jsonl | 1849 | Copyright, 1902, by HARPER & BROTHERS. \n\nAll rights reserved. Published September, 1902.\n\nTO MY HUSBAND AND DEAR COMRADE JOHN DONALD |
| b3g.chunk.05.jsonl | 1870 | Copyright, 1907 by Rand, McNally & Co.\n\nThe Rand-McNally Press Chicago\n\n_To\n\nALL WHO LOVE THE BIRDS FOR THEIR OWN SAKES, \n\nwho desire |
| b3g.chunk.05.jsonl | 1873 | COPYRIGHT, 1892, BY ROBERT GRIMSHAW.\n\n_To_ MY CHILDREN,\n\n_Who may perchance, fifty years hence, compare these prophecies with what |
| b3g.chunk.05.jsonl | 1956 | COPYRIGHT, 1905 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE\n\nPREFACE 11\n\nI. THE FUTURE OF ROAD-MAKING |
| b3g.chunk.05.jsonl | 1993 | Copyright 1903 by G. Barrie & Son]\n\nNOVELS\n\nBY\n\nPaul de Kock\n\nVOLUME II\n\nMONSIEUR CHERAMI\n\nPRINTED BY ARRANGEMENT WITH GEORGE |
| b3g.chunk.05.jsonl | 2003 | Copyright, 1915, by G. W. DILLINGHAM COMPANY\n\nThe Highgrader\n\n----------------------------------------------------------------\ |
| b3g.chunk.05.jsonl | 2050 | Copyrighted, 1885, by BEADLE AND ADAMS. Entered at the Post Office at New York, N. Y., as Second Class Mail Matter. March 18, 1885.\n\n=Vol |
| b3g.chunk.05.jsonl | 2057 | COPYRIGHT, 1919,\n\nBY THE CROWELL PUBLISHING COMPANY\n\nTo tell you the honest truth, \n\nI am obliged to say that, if I had not been asked |
| b3g.chunk.05.jsonl | 2069 | Copyright, 1919,\n\nBY SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\nDEDICATED TO\n\nRALPH T. HALE\n\n--EDITOR OF SMALL, MAYNARD AND COMPANY |
| b3g.chunk.05.jsonl | 2072 | Copyright 1908 By C. H. Doscher & Co.\n\nCopyright 1912 By P. F. Collier & Son\n\nMASTER OF MEN\n\nMASTER OF MEN\n\nUpward in long sinuous |
| b3g.chunk.05.jsonl | 2078 | Copyright, 1918 By A. L. BURT COMPANY\n\n* * * * *\n\nKATHERINE TO THE WINNEBAGOS\n\nOct. 1, 19--. Dear First-And-Onlys:\n\nWhen I got |
| b3g.chunk.05.jsonl | 2129 | COPYRIGHTED\n\n1903\n\nBY HARRY WILKIN PERRY\n\nREVISED EDITION\n\nNOTE\n\nThe chapter given in the following pages is from a work entitled |
| b3g.chunk.05.jsonl | 2152 | Copyright, 1909, by DODD, MEAD AND COMPANY Published, September, 1909\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A LITTLE GIRL 1\n\nII A JOYFUL RETURN |
| b3g.chunk.05.jsonl | 2182 | Copyright, 1898, by Rand, McNally & Co.\n\nA YANKEE FROM THE WEST.\n\nCHAPTER I.\n\nMILFORD.\n\nIn his mind the traveler holds of Illinois |
| b3g.chunk.05.jsonl | 2222 | Copyright 1888, by A. L. Burt._\n\n\n\n\n\n\n\n\n\n[Illustration: _Sam succeeded in guiding the raft to a ledge of sloping rocks._]\n\n\n\n\n\n\n\n\n\n\ |
| b3g.chunk.05.jsonl | 2230 | Copyright, 1903 by Charles Hemstreet\n\nPublished, November, 1903\n\nThe Knickerbocker Press, New York\n\n[Illustration: The \"Half-Moon |
| b3g.chunk.05.jsonl | 2245 | Copyright 1911 By STURGIS & WALTON COMPANY\n\nSet up and electrotyped. Published April, 1911\n\n* CONTENTS *\n\nCHAPTER\n\nPROLOGUE\n\nI |
| b3g.chunk.05.jsonl | 2246 | copyright, 1899, by Pach Bros., N. Y. President William McKinley. \n\nHISTORY OF THE UNITED STATES\n\nFROM THE EARLIEST DISCOVERY OF AMERICA |
| b3g.chunk.05.jsonl | 2259 | COPYRIGHT, 1873, BY JAMES R. OSGOOD AND COMPANY AND 1885, BY WILLIAM D. HOWELLS.\n\n_All rights reserved._\n\nUniversity Press: JOHN WILSON |
| b3g.chunk.05.jsonl | 2262 | Copyright, 1920 By Henry Holt and Company\n\nDEDICATED TO THE MEMORY OF MY MOTHER WHOSE SYMPATHY MADE IT POSSIBLE FOR ME TO GO TO SEA\n |
| b3g.chunk.05.jsonl | 2276 | Copyright, 1911, By DOUBLEDAY, PAGE & COMPANY\n\n\n\n*_Look not thou down, but up! To uses of a cup, The festal board, lamp's flash and trumpet |
| b3g.chunk.05.jsonl | 2286 | Copyright, 1894, by D. Appleton and Company.\n\nI.\n\nHe slipped a green carnation into his evening coat, fixed it in its place with a |
| b3g.chunk.05.jsonl | 2293 | Copyright, 1922, By E. P. Dutton & Company\n\n<i>All Rights Reserved</i>\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nBLACK PAWL\n\nCHAPTER |
| b3g.chunk.05.jsonl | 2324 | COPYRIGHT, 1911 BY M. V. B. PERLEY SALEM, MASS.\n\nBOSTON The Tudor Press 1911\n\n--------------------------------------------------------- |
| b3g.chunk.05.jsonl | 2343 | Copyright, 1918, by GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI PRETTY AS A PICTURE 9\n\nII THE DANGERS OF TRAVEL 14\n\nIII MR. FROG |
| b3g.chunk.05.jsonl | 2349 | Copyright, 1906, by George W. Jacobs & Company\n\nPublished August, 1906\n\nAll rights reserved\n\nPrinted in U. S. A.\n\nCONTENTS CHAPTER |
| b3g.chunk.05.jsonl | 2367 | Copyright, 1931 The World Syndicate Publishing Co.\n\nPrinted in the United States of America\n\n--------------------------------------------\ |
| b3g.chunk.05.jsonl | 2369 | COPYRIGHT, 1912 AND 1918, BY FUNK & WAGNALLS COMPANY\n\n(_Printed in the United States of America_) Revised Edition, Published May, 1918\ |
| b3g.chunk.05.jsonl | 2381 | Copyrighted 1922 by Luther A. Brewer. \n\nSTEVENSON'S PERFECT VIRTUES\n\n_Gentleness and courtesy are the perfect virtues._ \n\n--Robert |
| b3g.chunk.05.jsonl | 2390 | Copyright_, 1907 _by_ PAUL ELDER AND COMPANY\n\n* * * * *\n\nTO INA D. COOLBRITH\n\nWITH WILDER SIGHING IN THE PINE THE WIND WENT BY, AND |
| b3g.chunk.05.jsonl | 2407 | COPYRIGHT 1922 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nA Yankee Girl at Shiloh\n\nMade in the U. S. A.\n\nIntroduction\n\nMrs |
| b3g.chunk.05.jsonl | 2426 | Copyright, 1896, by NEW AMSTERDAM BOOK COMPANY\n\nTABLE OF CONTENTS\n\nPAGE\n\nDICKON THE DEVIL, 9\n\nA DEBT OF HONOR, 27\n\nDEVEREUX's |
| b3g.chunk.05.jsonl | 2429 | Copyright, 1918, by THE NEALE PUBLISHING COMPANY\n\nTHE TRUTH ABOUT LYNCHING AND THE NEGRO IN THE SOUTH\n\n[Illustration: N]\n\nTABLE OF |
| b3g.chunk.05.jsonl | 2430 | COPYRIGHT, 1902 BY MYRTLE REED\n\nBY MYRTLE REED:\n\nA Weaver of Dreams Sonnets to a Lover Old Rose and Silver Master of the Vineyard Lavender |

| | | |
|---|---|---|
| b3g.chunk.05.jsonl | 2456 | COPYRIGHT, 1899 BY THOMAS WILSON\n\nEntered at Stationersâ€™ Hall, London\n\nThe Knickerbocker Press, New York\n\nTO MY DEAR WIFE THE COMPANION |
| b3g.chunk.05.jsonl | 2469 | Copyright, 1877, BY HORACE B. FULLER AND PORTER & COATES.\n\nPRESS OF HENRY B. ASHMEAD. PHILADELPHIA.\n\n[Illustration: YOUNG FISHERS.]\ |
| b3g.chunk.05.jsonl | 2497 | COPYRIGHT, 1920, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.05.jsonl | 2508 | COPYRIGHT, 1905, BY DAVID C. COOK PUBLISHING COMPANY.\n\n[Illustration: THE BABY JESUS.]\n\nThe Little Lord Jesus.\n\nAway in a manger, |
| b3g.chunk.05.jsonl | 2517 | Copyright, 1916, by The Century Co.\n\nCopyright, 1915, by Associated Sunday Magazines Incorporated\n\nPublished, March, 1916\n\nTO THAT |
| b3g.chunk.05.jsonl | 2555 | copyright 1907 by Dirce St. Cyr.\n\nn==Notte di Neve= â€” Copyright in the United States Jul. 10, 1908, by Roberto Bracco.\n\nCopyright 1909 |
| b3g.chunk.05.jsonl | 2604 | Copyright, 1919, by Richard G. Badger\n\nAll rights reserved\n\nThe Gorham Press, Boston, U.â€˜S.â€˜A.\n\nMade in the United States of America |
| b3g.chunk.05.jsonl | 2618 | Copyright, 1899, By FLORA ANNIE STEEL.\n\nCopyright, 1900, By THE MACMILLAN COMPANY.\n\nNorwood Press J.S. Cushing & Co.--Berwick & Smith |
| b3g.chunk.05.jsonl | 2629 | Copyright, 1915, by Margaret C. Anderson\n\nEtchings Not to Be Read Aloud\n\nWILLIAM SAPHIER\n\nLIGHTS IN FOG\n\nWeak sparkling assertions |
| b3g.chunk.05.jsonl | 2639 | Copyright, 1892 by Lee and Shepard\n\_All Rights Reserved_\n\nFighting for the Right\n\nType-Setting and Electrotyping by C. J. Peters & |
| b3g.chunk.05.jsonl | 2643 | Copyright, 1909, By the Macmillan Company. Set up and electrotyped. Published October, 1909.\n\nNorwood Press J. S. Cushing Co.â€”Berwick |
| b3g.chunk.05.jsonl | 2652 | Copyright, 1890, by Harper & Brothers Copyright, 1918, by William O. Stoddard Printed in the U. S. A. \n\nCONTENTS\n\nCHAPTER PAGE\n\nI. |
| b3g.chunk.05.jsonl | 2672 | COPYRIGHT 1910 BY THE REILLY & BRITTON CO.\n\nCONTENTS\n\nCHAPTER PAGE I We Meet Lieutenant Allerton 9 II We Listen to a Strange Proposition |
| b3g.chunk.05.jsonl | 2684 | Copyright, 1909 WILMER ATKINSON CO.\n\nINTRODUCTION\n\nDr. A. S. Alexander, the writer and compiler of â€œHorse Secrets,â€has had upward |
| b3g.chunk.05.jsonl | 2700 | COPYRIGHT, 1900, BY THE MACMILLAN COMPANY\n\_Norwood Press_\n\_J. S. Cushing & Co.--Berwick & Smith_\n\_Norwood, Mass., U.S.A._\n\nMadre |
| b3g.chunk.05.jsonl | 2705 | Copyright 1949 by Mount Rainier Natural History Association\n\nPublished by THE MOUNT RAINIER NATURAL HISTORY ASSOCIATION Longmire, Washington |
| b3g.chunk.05.jsonl | 2723 | COPYRIGHT, 1916\n\nBY\n\nGEORGE HENRY PAYNE\n\nThe Knickerbocker Press, New York\n\nFOREWORD\n\nThis is a new sort of book, and unique. |
| b3g.chunk.05.jsonl | 2727 | Copyright, 1890, by J. B. Lippincott Company.\n* * * *\n\nCONTENTS.\n\nCHAPTER I.\n\nA Manuscript Misappropriated.\n\nCHAPTER II.\n\nThe |
| b3g.chunk.05.jsonl | 2765 | Copyright, 1916, by PRINCETON UNIVERSITY PRESS Published October, 1916\n\n[Illustration]\n\n* * * *\n\nPREFACE\n\nOccasionally one hears |
| b3g.chunk.05.jsonl | 2781 | Copyright, 1886, BY THEODORE ROOSEVELT.\n\n_All rights reserved._\n\nFIFTH EDITION.\n\n_The Riverside Press, Cambridge, Mass._, U. S. A. |
| b3g.chunk.05.jsonl | 2813 | Copyright, 1910, by George H. Doran Company\n\nThe Plimpton Press Norwood Mass. U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. John Granger of |
| b3g.chunk.05.jsonl | 2819 | Copyright, 1909, McKinley Publishing Co.\n\n* * * *\n\nSTRONG TEXT-BOOKS IN HISTORY\n\nESSENTIALS IN HISTORY\n\nEdited under the supervision |
| b3g.chunk.05.jsonl | 2828 | Copyright 1992 Robert Harris\n\nPermission is granted to share this book as an electronic text All other rights, include hardcopy publication |
| b3g.chunk.05.jsonl | 2842 | Copyright 1920 By P. F. Collier & Son\n\nCONTENTS\n\nPART I.--THE WESTERN FRONT\n\nCHAPTER Page\n\nI. Destruction Marks the Great Retreat |
| b3g.chunk.05.jsonl | 2866 | Copyright 1915 The Bobbs-Merrill Company\n\nTO MY MOTHER\n\nWHO DEVOTED HER LIFE TO REARING\n\nA WHOLE PARSONAGE-FULL OF ROLLICKING\n\n |
| b3g.chunk.05.jsonl | 2870 | Copyright by Leander Stillwell\n\nDEDICATED TO MY YOUNGEST SON, JEREMIAH E. STILLWELL.\n\nDEAR JERRY:\n\nYou have earnestly asked |
| b3g.chunk.05.jsonl | 2877 | Copyright 1917 by BARSE & CO.\n\nBobby Blake on the School Nine\n\nPrinted in the United States of America\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.05.jsonl | 2950 | Copyright_, _1914_, BY ROI COOPER MEGRUE AND LITTLE, BROWN, AND COMPANY. \n\n_All rights reserved_\n\nPublished August, 1914\n\nTHE COLONIAL |
| b3g.chunk.05.jsonl | 2973 | Copyright, 1913, by GEORGE W. JACOBS & COMPANY\n_Published October, 1913_\n\n_All rights reserved_ Printed in U.S.A.\n\n_To Robert D. Jenks_ |
| b3g.chunk.05.jsonl | 2997 | Copyright, 1907, by Charles Scribner's Sons Copyright, 1907, 1909, 1911 and 1912, by Harper And Brothers Copyright, 1909, by J. B. Lippincott |
| b3g.chunk.05.jsonl | 3089 | Copyright, 1897, by Benziger Brothers.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. How it Began, 5\n\nII. The Honorary Member, 18\n\nIII. A Narrow |
| b3g.chunk.05.jsonl | 3106 | COPYRIGHT, 1924, BY J. B. LIPPINCOTT COMPANY\n\n---------------------------------------------------------------\n\nTO FRANCES |
| b3g.chunk.05.jsonl | 3162 | Copyright, 1891, by J. B. Lippincott Company.\n\nPrinted by J. B. Lippincott Company, Philadelphia.\n\nTHE THRESHOLD.\n\nIf, gentle reader |
| b3g.chunk.05.jsonl | 3167 | Copyright 1913 S.Â Fischer, Verlag, Berlin.\n\nHerrn\n\n_Otto Brandes_\n\nin dankbarer Freundschaft gewidmet.\n\n[Illustration: Angela |
| b3g.chunk.05.jsonl | 3173 | Copyright 1917\n\nby\n\nCHARLES H. KERR & COMPANY\n\nCHICAGO\n\n+--------------------+\n| JOHN F. HIGGINS | \n| PRINTER AND BINDER | \ |
| b3g.chunk.05.jsonl | 3176 | Copyright, 1905, by_ McCLURE, PHILLIPS & CO.\n_Published, October, 1905_\n\nTHIS BOOK THE AUTHOR DEDICATES TO HIS FRIEND COLONEL CLARENCE |
| b3g.chunk.05.jsonl | 3186 | Copyright, 1923, by_ Boni and Liveright, Inc.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO JOSEPHINE DITRICHSTEIN, who graciously promised |
| b3g.chunk.05.jsonl | 3210 | COPYRIGHT, 1899, BY NEW AMSTERDAM BOOK COMPANY\n\n[Illustration: HE RAISED HIS RIGHT HAND ON HIGH]\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. My |
| b3g.chunk.05.jsonl | 3215 | Copyright, 1915, by THE JOHN C. WINSTON CO.\n\nIntroduction by Jack London\n\nThis anthology, I take it, is the first edition, the first |
| b3g.chunk.05.jsonl | 3216 | COPYRIGHT, 1903, BY McCLURE, PHILLIPS & CO. NEW YORK\n\nPublished, March, 1903, R Second Impression\n\n* * * *\n\n_So I prophesied |
| b3g.chunk.05.jsonl | 3236 | Copyright, 1920,\n\nBY SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\nDEDICATED TO\n\nALLAN HENRY WITWER\n\nMY SIX-YEAR-OLD DESCENDANT WHO |
| b3g.chunk.05.jsonl | 3250 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nDECLARATION\n\nThe undersigned hereby declares |
| b3g.chunk.05.jsonl | 3332 | Copyright, 1910 by the SOCIALIST LITERATURE COMPANY New York\n\n[Printerâ€™s Logo] The Co-Operative Press, 15 Spruce St., New York\n\nCONTENTS |
| b3g.chunk.05.jsonl | 3397 | Copyright, 1909, by_ DOUBLEDAY, PAGE & COMPANY\n_Published, November, 1909_.\n\nCopyright, 1908, by The Curtis Publishing Company\n\nTO |
| b3g.chunk.05.jsonl | 3428 | Copyright 1895, By Louis Klopsch.\n\nCONTENTS.\n\nThe Golden Age. Rev. Alexander McLeod, D. D. The Merchant of Venice. Mary Seymour The |
| b3g.chunk.05.jsonl | 3433 | Copyright 1891, by J. S. OGILVIE.\n\n* * * *\n\nTaking The Bastile.\n\nby\n\nALEX. DUMAS.\n\nNew York: J. S. Ogilvie Publishing Company |
| b3g.chunk.05.jsonl | 3504 | Copyright 1922\n\nPART ONE\n\nI. LADY BOUNTIFUL\n\nSociety in the west of Ireland is beautifully tolerant. A man may do many things there |
| b3g.chunk.05.jsonl | 3516 | Copyright, 1904, by GEO. W. PLATT. All rights reserved.\n\nInscribed\n\nto the Memory of\n\nthe three Martyred Republican Presidents\n\ |

| | | |
|---|---|---|
| b3g.chunk.05.jsonl | 3538 | Copyright, 1921, By E. P. Dutton & Company\n\n_All Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nEVERED\n\nl\n\nThere |
| b3g.chunk.05.jsonl | 3554 | Copyright 1920 by S. Fischer Verlag, Berlin.\n\nZarastro\n\nDieses Buch, das auf Grund täglicher Aufzeichnungen entstand, enthält Entt |
| b3g.chunk.05.jsonl | 3557 | Copyright 1904\n\nby\n\nL. Frank Baum\n\nAll rights reserved\n\n[Illustration:\n\nAuthor's Note\n\nAfter the publication of \"The Wonderful |
| b3g.chunk.05.jsonl | 3581 | Copyright 1891 and 1895 By UNITED STATES BOOK CO.\n\nCopyright 1898 By ROBERT HOWARD RUSSELL\n\nCONTENTS\n\nPAGE I. The Love-Light. 1 |
| b3g.chunk.05.jsonl | 3587 | Copyright, 1904 and 1905 By The Butterick Publishing Co. (Limited) Copyright, 1905, by Thomas Y. Crowell & Co. Published September, 1905 |
| b3g.chunk.05.jsonl | 3588 | Copyrighted 1912\n\n[Illustration: BIRD'S-EYE VIEW OF FREDERICKSBURG FROM STAFFORD HEIGHTS]\n\nFREDERICKSBURG.\n\nHistorical Sketch.\n\nThe |
| b3g.chunk.05.jsonl | 3620 | Copyright, 1911 BY GEORGE W. SMALLEY\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nThese Memories were written in the first instance |
| b3g.chunk.05.jsonl | 3636 | Copyright, 1920, by Harper & Brothers Printed in the United States of America Published September, 1920 G--U\n\n_This book is lovingly |
| b3g.chunk.05.jsonl | 3696 | COPYRIGHT, 1916, BY EVA MARCH TAPPAN ALL RIGHTS RESERVED\n\n_First printing April 1916;_\n\n_Reprinted December 1916_\n\nThe Riverside Press |
| b3g.chunk.05.jsonl | 3699 | Copyright 1907 By A. L. BURT COMPANY\n\nCOMMODORE BARNEY'S YOUNG SPIES\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. Captain Joshua Barney 1\n\nII |
| b3g.chunk.05.jsonl | 3710 | COPYRIGHT, 1920, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN CITY |
| b3g.chunk.05.jsonl | 3732 | Copyright, 1909, by Howard E. Altemus\n\n[Illustration: "Help! I Drown!\n\nCame in a Muffled Voice.]\n\nCONTENTS\n\nCHAPTER I\n\n"THE PAIR IN |
| b3g.chunk.05.jsonl | 3745 | Copyright, 1914, by Thirty-Ninth Regiment Veteran Association\n\nThe Commonwealth Press Worcester, Mass.\n\nCONTENTS\n\nPREFACE 1 BATTLES |
| b3g.chunk.05.jsonl | 3752 | Copyright, 1922, by GROSSET & DUNLAP\n\nThe Story of a Stuffed Elephant\n\n[Illustration: \"Now Hold on Tightly,\" Said the Elephant.\n\n |
| b3g.chunk.05.jsonl | 3791 | Copyright, 1894, By BRADFORD TORREY. \n\n_All rights reserved. _\n\n_ The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and Printed |
| b3g.chunk.05.jsonl | 3811 | COPYRIGHT, 1911, BY GROSSET & DUNLAP\n\n_The Outdoor Chums on the Lake_\n\nCONTENTS\n\nCHAPTER PAGE I The Burning Steamboat 1 II Two Clever |
| b3g.chunk.05.jsonl | 3817 | Copyright Â©, 1962, by Ace Books, Inc. All Rights Reserved\n\nPrinted in U.S.A.\n\nWaves flung up against the purple glow of double sleeplessness |
| b3g.chunk.05.jsonl | 3838 | COPYRIGHT, 1887, BY LEE AND SHEPARD.\n\n_All rights reserved._\n\nBRIDGE DISASTERS IN AMERICA.\n\nNearly all of the disasters which occur |
| b3g.chunk.05.jsonl | 3856 | COPYRIGHT, 1904, BY GEORGE CARY EGGLESTON.\n\n[Illustration]\n\nPublished May, 1904.\n\nNorwood Press J. S. Cushing & Co. â€" Berwick & Smith |
| b3g.chunk.05.jsonl | 3899 | Copyright, 1904, by D. APPLETON AND COMPANY\n\n_Published, September, 1904_\n\nCONTENTS CHAPTER PAGE\n\nI.--Birthplace and Youth 1\n\nII |
| b3g.chunk.05.jsonl | 3902 | Copyright, 1916, by BARSE & HOPKINS\n\nPREFACE\n\nA basis of fact underlies many of the incidents incorporated in this story. Even the |
| b3g.chunk.05.jsonl | 3911 | COPYRIGHT, 1911, BY FRIEDRICH BANGERTER, 50 CHURCH STREET, NEW YORK.\n\n[Illustration: GOLD AND SILVER MEDALS AND DIPLOMAS]\n\nAt the World |
| b3g.chunk.05.jsonl | 3958 | Copyright, 1919, by Charles Scribner's Sons, The Pictorial Review Company, The Curtis Publishing Company, and Harper & Brothers.\n\nCopyright |
| b3g.chunk.05.jsonl | 3967 | Copyright, 1917, by William H. Waldron\n\nFirst Edition, 5,000, March 1st, 1917. Second Edition, 10,000, August 1st, 1917. Third Edition |
| b3g.chunk.05.jsonl | 3975 | Copyright 1908 By Charles H. Kerr & Company\n\nCONTENTS\n\nAUTHOR'S PREFACE\n\nOF THE FIRST AND LAST THINGS\n\nHISTORY OF THE MORAL FEELINGS |
| b3g.chunk.05.jsonl | 3984 | COPYRIGHT 1911 PRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\n* * *\n\nCONTENTS\n\nCHAPTER PAGE\n\nI WHAT IS CONSERVATION |
| b3g.chunk.05.jsonl | 3996 | Copyright, 1918, by Charles Scribner's Sons Published April, 1918\n\nBILL-JIM'S CHRISTMAS\n\n(Bill-Jim is Australia's name for her soldier |
| b3g.chunk.05.jsonl | 4012 | Copyright, 1921, By E. P. Button & Company\n\nAll Rights Reserved\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nRAINY WEEK\n\nCHAPTER I |
| b3g.chunk.05.jsonl | 4023 | Copyright, 1896, by JOSEPH KNIGHT COMPANY Copyright, 1906, by L. C. PAGE & COMPANY (Incorporated)\n\n_Copyright, 1896, by_\n\nJOSEPH KNIGHT |
| b3g.chunk.05.jsonl | 4026 | COPYRIGHT, 1919, BY FREDERICK A. STOKES COMPANY\n\nPUBLISHED IN ENGLAND UNDER THE TITLE \"PINION AND PAW\"\n\nALL RIGHTS RESERVED\n\nCONTENTS |
| b3g.chunk.05.jsonl | 4045 | Copyright, 1922, by CUPPLES & LEON COMPANY\n\n=Baseball Joe, Home Run King=\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I A DANGEROUS |
| b3g.chunk.05.jsonl | 4046 | COPYRIGHT 1904 BY SAMUEL T. PICKARD\n\nALL RIGHTS RESERVED\n\n_Published April 1904_\n\nEIGHTH IMPRESSION\n\nPREFACE\n\nThis volume is |
| b3g.chunk.05.jsonl | 4050 | Copyright 1948 THE PHILHARMONIC-SYMPHONY SOCIETY of NEW YORK 113 West 57th Street New York 19, N. Y.\n\n[Illustration: A boyhood picture |
| b3g.chunk.05.jsonl | 4066 | COPYRIGHT, 1920, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.05.jsonl | 4075 | COPYRIGHT, 1921, BY D. APPLETON AND COMPANY\n\nCopyright, 1920, by The Story Press Corporation PRINTED IN THE UNITED STATES OF AMERICA\ |
| b3g.chunk.05.jsonl | 4137 | COPYRIGHT, 1900 BY G.Â P. PUTNAMâ€™S SONS\n\nThe Knickerbocker Press, New Rochelle, N.Â Y.\n\nPREFACE.\n\nIn preparing this--the fourth volume |
| b3g.chunk.05.jsonl | 4144 | Copyright, 1917, By Dodd, Mead and Company, Inc. Made in U.S.A.\n\nCONTENTS\n\nBOOK I--A PROBLEM OF THE FIRST ORDER\n\nCHAPTER\n\nI \"Let |
| b3g.chunk.05.jsonl | 4154 | Copyright, 1920 by The Reilly & Lee Co.\n\nAll Rights Reserved\n\n_Made in U. S. A._\n\n\n_Mary Louise at Dorfield_\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.05.jsonl | 4171 | Copyright, 1917\n\nby\n\nBy the Co-operative Literature Committee Womanâ€™s Missionary Societies Lutheran Church\n\nPRESS OF SURVEY PUBLISHING |
| b3g.chunk.05.jsonl | 4177 | COPYRIGHT 1914 BY THE UNIVERSITY OF CHICAGO\n\nAll Rights Reserved Published October 1914\n\nComposed and Printed By The University of |
| b3g.chunk.05.jsonl | 4191 | Copyright, 1885, By Henry A. Beers.\n\nAll rights reserved.\n\nThe Riverside Press, Cambridge, Mass., U. S. A. Electrotyped and Printed |
| b3g.chunk.05.jsonl | 4192 | Copyright, 1897, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, FEBRUARY 16, 1897. FIVE |
| b3g.chunk.05.jsonl | 4195 | COPYRIGHTED 1899 BY L. O. CURON\n\nPREFACE.\n\nThe present Mayor of the City of Chicago was recently re-elected. A large number of independent |
| b3g.chunk.05.jsonl | 4206 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, AUGUST 27, 1895. FIVE |
| b3g.chunk.05.jsonl | 4208 | Copyright, 1896, By HENRY JAMES.\n\n_All rights reserved._\n\n_ The Riverside Press, Cambridge, Mass., U.S.A._ Electrotyped and Printed |
| b3g.chunk.05.jsonl | 4210 | COPYRIGHT, 1911, BY RICHARD G. BADGER\n\n_All Rights Reserved_\n\n_THE GORHAM PRESS, BOSTON, U. S. A._\n\nTO MY MOTHER\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.05.jsonl | 4217 | Copyright, 1912, by G. W. DILLINGHAM COMPANY\n\n_Bought and Paid For_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. 7\n\nII. 21\n\nIII. 39\n\nIV. 52 |

| | | |
|---|---|---|
| b3g.chunk.05.jsonl | 4239 | Copyright 1902 The Bowen-Merrill Company October\n\nTO Mr. Edward G. Richmond OF CHATTANOOGA, TENNESSEE, WHOSE KINDNESS AND ENCOURAGEMENT |
| b3g.chunk.05.jsonl | 4273 | COPYRIGHT, 1917. BY THE MACMILLAN COMPANY.\n\nPublished April, 1917: Reprinted August, 1917.\n\nNew edition published by B.W. HUEBSCH. |
| b3g.chunk.05.jsonl | 4280 | COPYRIGHT, 1900, BY D. APPLETON AND COMPANY.\n\nAPPLETONS€™ POPULAR SCIENCE MONTHLY.\n\nJANUARY, 1900.\n\nADVANCE OF ASTRONOMY DURING THE |
| b3g.chunk.05.jsonl | 4286 | Copyright Â© 1963 by Donald H. Menzel and Lyle G. Boyd_\n_All rights reserved. Printed in the United States of America_\n\nTo_ FRED L. WHIPPLE |
| b3g.chunk.05.jsonl | 4297 | Copyright Â© 1907 by Theo. Presser.\n\nAll rights reserved under Pan American and International Copyright Conventions.\n\nPublished in Canada |
| b3g.chunk.05.jsonl | 4304 | Copyright, 1917, by\n\nREVIEW OF REVIEWS COMPANY\n\nThe Board of Editors has selected for VOLUME III this group of stories |
| b3g.chunk.05.jsonl | 4318 | Copyright, 1892, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS.\n\nPAGE\n\nA CAPILLARY CRIME 3\n\nA FADED SCAPULAR 53\n\nYATIL |
| b3g.chunk.05.jsonl | 4350 | Copyright, 1912, by Dodd, Mead and Company\n\n* * * *\n\nBY THE SAME AUTHOR\n\nPATTY SERIES\n\nPATTY FAIRFIELD PATTY AT HOME PATTY IN |
| b3g.chunk.05.jsonl | 4352 | Copyright, 1897, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nEntered according to the Act of the Parliament of Canada, in the year |
| b3g.chunk.05.jsonl | 4355 | Copyrighted, 1881, By A. WILLIAMS & Co.\n\nCopyrighted, 1904,\n\nBY DEWOLFE, FISKE & Co.\n\nTO W.N.G.\n\nCONTENTS.\n\nI. ON A MISSION\n\nII |
| b3g.chunk.05.jsonl | 4361 | Copyright, 1917, by THE CENTURY CO.\n—â€"â€"â€"â€"â€"â€"â€" Published, August, 1917\n\n--------------------------------------------------------------\ |
| b3g.chunk.05.jsonl | 4382 | COPYRIGHT, 1916, BY THE SURVEY COMMITTEE OF THE CLEVELAND FOUNDATION\n\nWM. F. FELL CO. PRINTERS PHILADELPHIA\n\nThis summary |
| b3g.chunk.05.jsonl | 4384 | Copyright 1887, by WILLIAM Q. JUDGE.\n\nTHE PATH.\n\nVOL. I, 1886-1887.\n\nINDEX.\n\nA\n\nPAGE A Year on the Path 353\n\nActivities in |
| b3g.chunk.05.jsonl | 4390 | COPYRIGHT, 1916, BY RALPH McCOY\n\nâ€œ_Dulce et Decorum Est_â€\n\nMR. B. C. STUBBS\n\nOnce again the shadow has fallen darkly on all associated |
| b3g.chunk.05.jsonl | 4399 | COPYRIGHT, 1899 BY G. P. PUTNAM'S SONS Entered at Stationers' Hall, London\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nA complete |
| b3g.chunk.05.jsonl | 4405 | COPYRIGHT, 1917, BY EVA MARCH TAPPAN ALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE, MASSACHUSETTS PRINTED IN THE U. S. A.\n\nCONTENTS |
| b3g.chunk.05.jsonl | 4417 | Copyright, 1908, by M. E. Sloane. All rights reserved.\n\n--------------------------------------------\n\nWILLIAM C. RUEDIGER, Ph.D., Editor |
| b3g.chunk.05.jsonl | 4423 | COPYRIGHT, 1911\n\nBY WILLIAM L. ADAMS\n\n_All Rights Reserved_\n\nTHIS BOOK IS RESPECTFULLY\n\nINSCRIBED TO MY\n\nâ€œBUNKIES AND SHIPMATES |
| b3g.chunk.05.jsonl | 4424 | Copyright 1916 S. Fischer, Verlag, Berlin\n\nDer Klausenhof\n\nErstes Kapitel\n\nDie Baukommission war wieder einmal den Berg heraufgekommen |
| b3g.chunk.05.jsonl | 4441 | COPYRIGHTED 1892, NEW YORK PUBLISHING CO.\n\nPRESS AND BINDERY OF HISTORICAL PUBLISHING CO., PHILADELPHIA, PA.\n\nCONTENTS.\n\nPAGE. JAMES |
| b3g.chunk.05.jsonl | 4457 | Copyright, 1919, By George H. Doran Company _\n\n_Printed in the United States of America_\n\nFOREWORD\n\nThis little book was written at |
| b3g.chunk.05.jsonl | 4473 | Copyright, 1900, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\nPAGE\n\nAUTHOR'S PREFACE vii\n\nTRANSLATOR'S PREFACE xi\n |
| b3g.chunk.05.jsonl | 4490 | Copyright, 1892 by Morrill, Higgins & Co. Copyright, 1893 by W. B. Conkey Company\n\nA CARDINAL SIN.\n\nCHAPTER I.\n\nOn a beautiful, bright |
| b3g.chunk.05.jsonl | 4499 | Copyright, 1898, by Rand, McNally & Co.\n\nCONTENTS.\n\nCHAPTER. PAGE. I. WHAT BEFELL AT THE SIGN OF THE LEOPARD. 1 II. IN THE SHADOW OF |
| b3g.chunk.05.jsonl | 4510 | Copyrighted, 1922\n\n_By_ THOMAS D. DUNCAN\n\nFOREWORD\n\nThis unpretentious work is not the product of a literary ambition. Though my story |
| b3g.chunk.05.jsonl | 4601 | COPYRIGHT, 1912, BY THE CENTURY CO. ALL RIGHTS RESERVED, INCLUDING THE RIGHT TO REPRODUCE THIS BOOK, OR PORTIONS THEREOF, IN ANY FORM. |
| b3g.chunk.05.jsonl | 4603 | COPYRIGHT, 1908,\n\nBY THE MACMILLAN COMPANY.\n\n* * * *\n\nSet up and electrotyped. Published June, 1908. Reprinted July, August, November |
| b3g.chunk.05.jsonl | 4640 | COPYRIGHT, 1922. By DODD, MEAD AND COMPANY, Inc.\n\nPRINTED IN U. S. A.\n\n[Illustration: FIVE TIMES MORE THE MOTHER MADE THE LONG DOUBLE |
| b3g.chunk.05.jsonl | 4646 | COPYRIGHT, 1915, BY THE DEVIN-ADAIR COMPANY\n\nAll rights reserved\n\nTHE FOX THAT WANTED NINE GOLDEN TAILS\n\nCHAPTER I\n\nHe was a Japanese |
| b3g.chunk.05.jsonl | 4656 | Copyright 1921 by Sir William Orpen, K.B.E., R.A.\n\nPrinted in Great Britain by Richard Clay & Sons, Limited, Paris Garden, Stamford |
| b3g.chunk.05.jsonl | 4667 | Copyright, 1921, BY\n\nGEORGE W. JACOBS & COMPANY\n\n_All rights reserved_\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER\n\nI THE HEROINE |
| b3g.chunk.05.jsonl | 4686 | Copyright, 1919, 1920, 1921, 1922 by Rita Weiman\n\nPrinted in U.Â S.Â A.\n\nTo_ MY MOTHER\n\non whose love and influence the curtain will |
| b3g.chunk.05.jsonl | 4692 | COPYRIGHT, 1915, By DODD, MEAD AND COMPANY\n\nPublished in England under the title of\n\n\"The Lad With Wings.\"\n\nDEDICATED, WITH AFFECTION |
| b3g.chunk.05.jsonl | 4735 | Copyright, 1924 BY DODD, MEAD AND COMPANY, INC.\n\nPRINTED IN U.S.A.\n\nVAIL-BALLOU PRESS, INC. BINGHAMTON AND NEW YORK\n\n\"Is it not |
| b3g.chunk.05.jsonl | 4748 | COPYRIGHT, 1917,\n\nBY SILVER, BURDETT & COMPANY.\n\nAUTHOR'S PREFACE\n\nThis book is written for young students in high schools and normal |
| b3g.chunk.05.jsonl | 4753 | Copyright, 1920, by Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the |
| b3g.chunk.05.jsonl | 4754 | COPYRIGHT, 1917\n\nBY\n\nHENRY HOLT AND COMPANY\n\nGENERAL EDITOR'S PREFACE\n\nStatesmen--even the greatest--have rarely won the same unquestioning |
| b3g.chunk.05.jsonl | 4764 | Copyright, 1917, By Hurst & Company, Inc.\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A LETTER 5\n\nII THE ORCHARD HOME 19\ |
| b3g.chunk.05.jsonl | 4765 | Copyright, 1905 By STREET & SMITH\n\nCONTENTS\n\nI. The Man and the Money 5 II. Where Tides Meet 15 III. The Tigerâ€™s Claws 31 IV. A Friend |
| b3g.chunk.05.jsonl | 4797 | COPYRIGHT 1906, BY\n\nTHE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nThe Lakeside Press\n\nR. R. DONNELLEY & SONS COMPANY\n\nCHICAGO |
| b3g.chunk.05.jsonl | 4799 | COPYRIGHT 1889, BY CHARLES E. STOWE.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S.A._ Electrotyped and Printed |
| b3g.chunk.05.jsonl | 4842 | COPYRIGHT, 1914, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTHIS LITTLE VOLUME IS DEDICATED TO OUR BROTHERS |
| b3g.chunk.05.jsonl | 4844 | Copyright, 1912, By George H. Doran Company\n\nTo M. E. M., M. S. R., D. P., and L. K.\n\nThe vision of whose tents I have panned about |
| b3g.chunk.05.jsonl | 4852 | Copyright, 1912, M. A. Donohue & Co.\n\n-----------------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.05.jsonl | 4928 | COPYRIGHT, 1928, BY A. FLANAGAN COMPANY_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTo every child of every land, Little sister, little |
| b3g.chunk.05.jsonl | 4929 | COPYRIGHT, 1912 BY SMALL, MAYNARD AND COMPANY\n(INCORPORATED)\n\nEntered at Stationer's Hall\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U.S.A.\ |
| b3g.chunk.05.jsonl | 4984 | Copyright, 1912, by Philippine Education Company. Entered at Stationers' Hall. Registrado en las Islas Filipinas.\n_All rights reserved_ |
| b3g.chunk.05.jsonl | 4999 | COPYRIGHT, 1921, BY C. N. & A. M. WILLIAMSON\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |

| b3g.chunk.05.jsonl | 5029 | Copyright, 1894, by\n\nTHE JEWISH PUBLICATION SOCIETY OF AMERICA\n\n_All rights reserved. No part of this book may be reproduced in any |
| b3g.chunk.05.jsonl | 5047 | COPYRIGHT, 1911, BY DOUBLEDAY, PAGE & COMPANY\n\nTO THE BOYS AND GIRLS OF AMERICA THIS BOOK WHICH RECORDS WHAT SOME OF THEM HAVE DONE IS |
| b3g.chunk.05.jsonl | 5103 | Copyright, 1889, 1890, 1891, 1892, 1894, 1898, 1900, 1902, 1903, 1907, by THE CENTURY CO.\n\nTHE DE VINNE PRESS\n\n* * * * *\n\n[Illustration |
| b3g.chunk.05.jsonl | 5130 | Copyright 1905, 1910, by HARPER & BROTHERS\n\nPublished October, 1910.\n\n_Printed in the United States of America_\n\nILLUSTRATIONS\n\n |
| b3g.chunk.05.jsonl | 5145 | Copyright 1920 by THEATRE ARTS, Inc.\n\nCONTENTS\n\nINTRODUCTION\n\nI. ARCHITECTURAL TRADITION IN THE THEATRE: THE AUDITORIUM\n\nII. THE |
| b3g.chunk.05.jsonl | 5160 | Copyright, 1906, by Flora Annie Steel Published, January, 1907\n\n_All rights reserved, including that of translation into foreign languages |
| b3g.chunk.05.jsonl | 5171 | Copyright, 1908 \|\n\| By STREET & SMITH \|\n\| ----- \|\n\| Buffalo Billâ€™s Weird Warning \|\n\| \|\n+--------------------------------+\n\n(Printed |
| b3g.chunk.05.jsonl | 5191 | Copyright, 1918, by GROSSET & DUNLAP\n\nPRINTED IN U.S.A.\n\n--------------------------------------------------------\n\ |
| b3g.chunk.05.jsonl | 5217 | COPYRIGHT 1904 BY THE PENN PUBLISHING COMPANY\n\nIn Doublet and Hose\n\n[Illustration: \"_METHINKS THE MAID WILL SERVE OUR PURPOSE WELL_ |
| b3g.chunk.05.jsonl | 5220 | Copyright, 1895, By D. APPLETON AND COMPANY.\n\nPREFACE.\n\nIn writing this book the Author has made no effort to point a moral; all that |
| b3g.chunk.05.jsonl | 5235 | Copyright 1914 The Bobbs-Merrill Company\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTable of Contents\n |
| b3g.chunk.05.jsonl | 5255 | Copyright,_ 1907 BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nGRANDMOTHER'S\n\nCOLONIAL PRESS Electrotyped and Printed by C. H. Simonds |
| b3g.chunk.05.jsonl | 5271 | COPYRIGHT, 1949, BY CUPPLES AND LEON COMPANY\n\n_All Rights Reserved_\n\nTHE BROWNIE SCOUTS IN THE CIRCUS\n\nPrinted in the United States |
| b3g.chunk.05.jsonl | 5273 | Copyright, 1899, by D. Appleton & Co.\n\nPREFACE\n\n_Here is a Decoy Duck stuffed with Oysters. The Duck is mere Fiction: The Oysters are |
| b3g.chunk.05.jsonl | 5284 | Copyright 1890_, BY ESTES & LAURIAT.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nPart First.\n\nTHE HEAVENLY |
| b3g.chunk.05.jsonl | 5289 | Copyright, 1891, by The Current Literature Publishing Company\n\nAuthorâ€™s Note.--There is extant under this name a short piece by the author |
| b3g.chunk.05.jsonl | 5290 | COPYRIGHT, 1919, BY THE ATLANTIC MONTHLY PRESS, INC.\n\n_The author gratefully acknowledges his indebtedness to The Century Co. for permission |
| b3g.chunk.05.jsonl | 5318 | Copyright, 1877, by MRS. FRANCES FULLER VICTOR.\n\nPREFACE.\n\nThis collection consists of sketches of Pacific Coast life, most of which |
| b3g.chunk.05.jsonl | 5324 | Copyright, 1915, by Robert M. McBride & Co.\n\nPublished October, 1915\n\nTo A Tom-Boy PEGGY\n\nACKNOWLEDGMENT\n\nIn presenting this account |
| b3g.chunk.05.jsonl | 5345 | Copyright 1920 by Eugen Salzer Heilbronn\n\nCarl Hammer, Hofbuchdruckerei Inh. Wilhelm Herget, Stuttgart\n\nLudwig und Dorle Finckh gewidmet |
| b3g.chunk.05.jsonl | 5363 | Copyright, 1900, by A. W. Mumford.\n\nTHE MALLOWS.\n\nA number of interesting plants are found grouped under the name of the Mallow Family |
| b3g.chunk.05.jsonl | 5396 | Copyright, 1911 by John Reed Scott\n\nPublished May, 1911\n\nDEDICATED\n\nTO\n\nn5. W. C\n\nCONTENTS\n\nCHAPTER I. Broken 11 II. Good-bye |
| b3g.chunk.05.jsonl | 5414 | Copyright 1914 by Delphin-Verlag / MÃ¼nchen\n\nVorwort\n\nDie Papiere, die hier verÃ¶ffentlicht werden, sind auf eine so eigentÃ¼mliche Weise |
| b3g.chunk.05.jsonl | 5437 | Copyright, 1913, By George H. Doran Company\n\nTO\n\nEDYTH AND ARTHUR APPLIN\n\nWITH LOVE AND HOMAGE.\n\n\"Car vois-tu chaque jour je t |
| b3g.chunk.05.jsonl | 5451 | Copyright 1919, by V. Blasco IbÃ¡Ã±ez.\n\nINDICE\n\nI.--El capitÃ¡n Ulises Ferragut. II.--Mater Anfitrita. III.--Pater Oceanus. IV.--Freya |
| b3g.chunk.05.jsonl | 5457 | COPYRIGHT, 1896, BY D. APPLETON AND COMPANY.\n\nPREFACE.\n\nI suppose a book of this character needs some excuse. The world is full of |
| b3g.chunk.05.jsonl | 5472 | Copyright, 1911 BY STURGIS & WALTON COMPANY\n\nPublished January, 1912\n\nTranscriber's Note: Inconsistencies in spelling, punctuation, |
| b3g.chunk.05.jsonl | 5474 | COPYRIGHT 1909 BY THE PENN PUBLISHING COMPANY\n\nINTRODUCTION\n\nMANY of the girls who will read this book have already made the acquaintance |
| b3g.chunk.05.jsonl | 5495 | Copyright 1913 The Bobbs-Merrill Company\n\nCONTENTS\n\nCHAPTER\n\nI EAST IS EAST II A MAN WITH A PAST III THE WEAK LINK IV TWO DAYS OF |
| b3g.chunk.05.jsonl | 5502 | Copyright, 1906_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, April, 1906\n\n_COLONIAL PRESS Electrotyped |
| b3g.chunk.05.jsonl | 5511 | COPYRIGHT, 1883, BY AMERICAN TRACT SOCIETY.\n\nCONTENTS\n\nCRAWFORD'S SAIR STRAIT 7\n\nJAMES BLACKIE'S REVENGE 101\n\nFACING HIS ENEMY |
| b3g.chunk.05.jsonl | 5520 | Copyright, 1907, by David McKay.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. JESSICA BEGINS A LONG JOURNEY 9\n\nII. IN THE TOURIST CAR 20\n\nIII |
| b3g.chunk.05.jsonl | 5522 | COPYRIGHT 1922 BY OTTO REICHL VERLAG IN DARMSTADT\n\nDEN\n\nâ€šBÃ¼RGERN DER VIER WELTGEGENDENâ€˜\n\nINHALT\n\nEINFÃœHRUNG 11\n\nDIE ERSTE UNTERWEISUNG |
| b3g.chunk.05.jsonl | 5524 | COPYRIGHT, 1904 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE PREFACE 11 I. THE CLARK ROUTES THROUGH ILLINOIS |
| b3g.chunk.05.jsonl | 5580 | Copyright, 1918 BY RAND MCNALLY & CO.\n\n[Illustration]\n\n------------------------------------------------------\n\nTHE |
| b3g.chunk.06.jsonl | 4 | Copyright, 1908, by GEORGE W. JACOBS AND COMPANY\n_Published July, 1908_\n\n_All rights reserved_Printed in U. S. A.\n\n_CONTENTS_\n\nI |
| b3g.chunk.06.jsonl | 10 | Copyright, 1923\n\n_Manufactured in Great Britain_\n\nFOREWORD\n\nIt was during the war that Thomas Mann, one of the great modern stylists |
| b3g.chunk.06.jsonl | 26 | COPYRIGHT 1895 BY GEORGE MUNRO\n\n(Printed in America)\n\nPublished by THE ARTHUR WESTBROOK COMPANY Cleveland, Ohio |
| b3g.chunk.06.jsonl | 60 | Copyright, 1923, by the author\n\nPublished by Contact Publishing Co.\n\nTHREE STORIES\n\nUp In Michigan\n\nOut of Season\n\nMy Old Man |
| b3g.chunk.06.jsonl | 71 | Copyright 1912 S. Fischer, Verlag, Berlin.\n\n60 Exemplare sind auf handgeschÃ¶pftes BÃ¼ttenpapier abgezogen und numeriert, davon 50 zum |
| b3g.chunk.06.jsonl | 78 | Copyright, 1890, by KEPPLER & SCHWARZMANN.\n\n[Illustration: LOGO]\n\nTO\n\nA. L. B.\n\nCONTENTS.\n\nPAGE\n\nI. The Tenor 1\n\n_Illustrated |
| b3g.chunk.06.jsonl | 81 | Copyright, 1907, by Chatterton-Peck Company.\n\nTHE QUEST OF THE SILVER SWAN.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE RAFT AT SEA 9\n\nII |
| b3g.chunk.06.jsonl | 101 | COPYRIGHT, 1918, BY DODD, MEAD AND COMPANY, INC.\n\nService Flag Design on Cover Patented November 6, 1917\n\nReproduced by Permission |
| b3g.chunk.06.jsonl | 108 | Copyright 1918 BY GEORGE SULLY & COMPANY\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nCHAPTER\n\nI. Splendid Fortune II. Foul Play III. Mr. Schmitt |
| b3g.chunk.06.jsonl | 128 | COPYRIGHT, 1889, BY JOHN M'GOVERN.\n\nALL RIGHTS RESERVED.\n\nCOPYRIGHT, 1891, BY JOHN M'GOVERN.\n\nALL RIGHTS RESERVED.\n\nTABLE OF CONTENTS |
| b3g.chunk.06.jsonl | 151 | Copyright 1916 By P. F. Collier & Son\n\nCONTENTS\n\nPART I.--WAR IN SYRIA AND EGYPT\n\nCHAPTER Page\n\nI. Renewed Turkish Attempts 9\ |
| b3g.chunk.06.jsonl | 161 | Copyright 1909, by Howard E. Altemus\n\nCONTENTS\n\nCHAPTER PAGE I. A Spark Puts Three Boys and a Boat on the Jump 7 II. Some of the Mystery |

| | | |
|---|---|---|
| b3g.chunk.06.jsonl | 171 | Copyright, 1916, by GEORGE W. JACOBS & COMPANY\n_Published, October, 1916_\n\n_All rights reserved_ Printed in U. S. A.\n\nContents\n\n |
| b3g.chunk.06.jsonl | 174 | Copyright, 1923 By Rose Wilder Lane Printed in the U.S.A.\n\nD-X\n\nTo My Mother Laura Ingalls Wilder\n\nCONTENTS\n\nCHAP. PAGE\n\nIntroduction |
| b3g.chunk.06.jsonl | 187 | Copyright, 1904_\n\nBY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished October, 1904\n\n_COLONIAL PRESS Electrotyped |
| b3g.chunk.06.jsonl | 189 | Copyright, 1912, by J. B. Lippincott Company\n\nPublished September, 1912\n\nCONTENTS\n\nCHAPTER PAGE I. The \"Canuck\" That Saved Flour |
| b3g.chunk.06.jsonl | 192 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n* * * *\n\nThis has been an exciting week for Cuban matters.\n\nWe |
| b3g.chunk.06.jsonl | 196 | Copyright, 1914\n\nBY HURST & COMPANY\n\nCHAPTER Iâ€"AT SEA ONCE MORE CHAPTER IIâ€"WIRELESS CONVERSATIONS CHAPTER IIIâ€"A STRANGE |
| b3g.chunk.06.jsonl | 221 | Copyright, 1911, by THE JOHN C. WINSTON Co.\n\nTO THE TWINS HELEN AND MARY DANIEL MOORE\n\n*CONTENTS*\n\nI*\n\nI*\n\nTHE HEIR OF THE BLUEGRASS |
| b3g.chunk.06.jsonl | 230 | Copyright, 1914, by GEORGE H. DORAN COMPANY\n\nEDITOR'S NOTE\n\nGeneral von Bernhard is best known in England as a writer of the\n\n"Jingo |
| b3g.chunk.06.jsonl | 243 | COPYRIGHT, 1919, BY HARCOURT, BRACE AND HOWE, INC.\n\nCONTENTS\n\nCHAPTER PAGE I MISS BOLTWOOD OF BROOKLYN IS LOST IN THE MUD 3 II CLAIRE |
| b3g.chunk.06.jsonl | 250 | Copyright, 1883_, BY ROBERTS BROTHERS.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nPREFATORY NOTE.\n\nThe authentic materials |
| b3g.chunk.06.jsonl | 255 | COPYRIGHT, 1911, BY CHARLES SCRIBNER'S SONS\n\nPRINTED AT THE SCRIBNER PRESS NEW YORK, U.S.A.\n\nILLUSTRATIONS [omitted]\n\nTHE CONFESSIONS |
| b3g.chunk.06.jsonl | 272 | COPYRIGHT 1910 BY BROADWAY PUBLISHING CO.\n\n_To_ THOSE WHO KNEW\n\n[Illustration: CONTENTS]\n\n1^o--Our Lady of Red Lips 7 2^o--Paula |
| b3g.chunk.06.jsonl | 283 | COPYRIGHTED, 1921, BY FREETHOUGHT PRESS ASSOCIATION\n\n_All Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nDEDICATED TO FAY |
| b3g.chunk.06.jsonl | 337 | Copyright, 1914, by_ THE BOY SCOUTS OF AMERICA\n\n_For Boys' Life_\n\n_Copyright, 1914, by_ EVERETT T. TOMLINSON\n\n_All rights reserved_ |
| b3g.chunk.06.jsonl | 395 | COPYRIGHT, 1895, by H. P. Taber._\n\nTHE PHILISTINE.\n\nNO. 4. September, 1895. VOL. 1.\n\nTHE BIRTH OF THE FLOWER.\n\nIn the Beginning |
| b3g.chunk.06.jsonl | 404 | Copyright 1900 By F. Gutekunst._\n\nHand written signature: George T. Purves]\n\nAmerican Tract Society 150 Nassau Street, New York\n\n |
| b3g.chunk.06.jsonl | 432 | Copyright, 1915 BY DUFFIELD & COMPANY\n\nINTRODUCTION\n\nThere is no richer theme for childrenâ€™s stories than the miracle of Spring. The |
| b3g.chunk.06.jsonl | 444 | Copyright, 1919 by Cynthia Stockley\n\nCONTENTS\n\nBLUE ALOES\n\nTHE LEOPARD\n\nROSANNE OZANNE\n\nAPRIL FOLLY\n\nBlue Aloes\n\nThe Strange |
| b3g.chunk.06.jsonl | 519 | Copyright, 1900, 1901, and 1902, by the S. S. Mcclure Co.\n\nCopyright, 1902, by Doubleday, Page & Co.\n\n_To my Sister_ KATHARINE GRACE |
| b3g.chunk.06.jsonl | 524 | COPYRIGHT, 1919\n\nBY\n\nH. M. DUNPHY\n\nSPOKANE, WASHINGTON\n\nIMPORTANT PUBLISHERâ€™S ANNOUNCEMENT\n\nThe contents of this book have taken |
| b3g.chunk.06.jsonl | 551 | Copyright, 1918,_\n\n_By George H. Doran Company_\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER\n\nI APPLE-BLOSSOM |
| b3g.chunk.06.jsonl | 586 | Copyright, 1900, by Houghton, Mifflin & Co.\n\nCopyright, 1902, by Doubleday, Page & Co.\n\nCopyright, 1895, by D. Appleton & Co.\n\nTRANSCRIBER |
| b3g.chunk.06.jsonl | 597 | Copyright, 1885, By Congregational Sunday School and Publishing Society.\n\n-------------------------------------------------------------------\\ |
| b3g.chunk.06.jsonl | 601 | COPYRIGHT 1908 BY THE PRESIDENT AND FELLOWS OF HARVARD COLLEGE\n\nALL RIGHTS RESERVED\n\n_Published May 1908_\n\nPREFACE\n\nIt sometimes |
| b3g.chunk.06.jsonl | 624 | Copyright, 1896, BY FRANCIS P. HARPER.\n\nPrinted in America.\n\nINTRODUCTORY.\n\nReaders of Charles Dickens must all have remarked the |
| b3g.chunk.06.jsonl | 631 | Copyright, 1918, 1919, by The Century Co.\n\nPublished, June, 1919\n\nPREFACE\n\nThe great World War was more than two-thirds over when |
| b3g.chunk.06.jsonl | 649 | Copyright, 1921, by Charles Scribner's Sons Copyright as \"The Treasure of the Hills,\" 1920, 1921, by Street & Smith\n\nTO\n\nZINGARA\ |
| b3g.chunk.06.jsonl | 662 | Copyright, 1900_\n\n_By Joseph R. Grismer_\n\n_'Way Down East_\n\nTABLE OF CONTENTS\n\nCHAPTER\n\nI. All Hail to the Conquering Hero.\n |
| b3g.chunk.06.jsonl | 664 | COPYRIGHT, 1898, BY EVERETT T. TOMLINSON ALL RIGHTS RESERVED\n\nCONTENTS\n\nCHAPTER PAGE I. OLD MONMOUTH 1 II. TOM INVESTIGATES 15 III. |
| b3g.chunk.06.jsonl | 676 | Copyright, 1913 BY HURST & COMPANY\n\nCHAPTER PAGE\n\nI. READY FOR THE TEST 5\n\nII. A SIGNAL OF DISTRESS 21\n\nIII. AN AERIAL |
| b3g.chunk.06.jsonl | 677 | Copyright, 1909 by MRS. HUGH FRASER\n\n--BECKTOLD-- PRINTING AND BOOK MFG. CO. ST. LOUIS, MO.\n\nGIANNELLA\n\nCHAPTER I\n\n\"And now, what |
| b3g.chunk.06.jsonl | 679 | Copyright, 1921, By George H. Doran Company\n\nCopyright, 1916, by Laurence J. Gomme\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO ALINE |
| b3g.chunk.06.jsonl | 700 | Copyright, 1884, by Maturin M. Ballou. All rights reserved.\n\nRiverside, Cambridge: Electrotyped and Printed by H. O. Houghton and Company |
| b3g.chunk.06.jsonl | 724 | Copyright, 1897 By STANLEY J. WEYMAN\n\n* * *\n\n_All rights reserved_\n\nTO MY BROTHER HENRY\n\nIN MEMORY OF A SUNDAY AFTERNOON IN THE YEAR |
| b3g.chunk.06.jsonl | 725 | Copyright, 1923\n\nby The Reilly & Lee Co.\n\nAll Rights Reserved\n\nThe Comings of Cousin Ann\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. The Veterans |
| b3g.chunk.06.jsonl | 747 | Copyright, 1912, by B. W. HUEBSCH\n\nFirst printing, May, 1912 Second printing, May, 1919\n\nPRINTED IN U. S. A.\n\nTO THE MOTHERS AND |
| b3g.chunk.06.jsonl | 768 | COPYRIGHT, 1907, BY THE NEALE PUBLISHING COMPANY\n\n_To_ SOUTHERN GIRLS,_\n\nCONTENTS\n\nHOW BEAUTY WAS SAVED 9\n\nTHE TELLTALE GLOVES 23 |
| b3g.chunk.06.jsonl | 783 | Copyright, 1916, by DODD, MEAD AND COMPANY, Inc.\n\nCONTENTS\n\nCHAPTER PAGE I THE NEW HOME 3 II JOE LOOKS FOR WORK 16 III AUNT SARAH IS |
| b3g.chunk.06.jsonl | 822 | COPYRIGHT, 1909, BY CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1909, BY MOFFAT, YARD AND COMPANY\n\nPublished, September, 1909\n\nTHE QUINN |
| b3g.chunk.06.jsonl | 823 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MARCH 3, 1896. FIVE CENTS |
| b3g.chunk.06.jsonl | 826 | COPYRIGHT, 1899, BY\n\nMARGARET WARNER MORLEY\n\nALL RIGHTS RESERVED\n\nCONTENTS.\n\nPAGE\n\nWHY PLANTS TRAVEL 1\n\nTHOSE THAT FLY WITH |
| b3g.chunk.06.jsonl | 829 | Copyright, 1909, by CUPPLES & LEON COMPANY\n\nONLY A FARM BOY\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. AN ANGRY FARMER |
| b3g.chunk.06.jsonl | 830 | Copyright, 1918 By James B. Hendryx\n\nFourth Printing\n\nThis edition is issued under arrangement with the publishers G. P. Putnam's Sons |
| b3g.chunk.06.jsonl | 838 | Copyright 1913 by Albert Langen, Munich#\n\nÃœbersetzungsrecht vorbehalten\n\nDruck von Philipp Reclam jun. Leipzig\n\nInhaltsverzeichnis |
| b3g.chunk.06.jsonl | 859 | Copyright, 1919 By A. L. Burt Company\n\nTHE CAMP FIRE GIRLS SOLVE A MYSTERY\n\nTHE CAMP FIRE GIRLS SOLVE A MYSTERY\n\nCHAPTER I THE EMPTY |
| b3g.chunk.06.jsonl | 863 | COPYRIGHT, 1885, BY CHARLES SCRIBNER'S SONS\n\nTROW'S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nCONTENTS.\n\nPAGE CHAPTER I. ANCIENT |
| b3g.chunk.06.jsonl | 868 | Copyright, 1894, BY SELMAR HESS\n\nedited by Charles F. Horne\n\n[Illustration: Publisher's arm.]\n\nNew-York: Selmar Hess Publisher\n\n |
| b3g.chunk.06.jsonl | 885 | COPYRIGHT, 1922, BY ORANGE JUDD PUBLISHING COMPANY\n\n_All Rights Reserved_\n\nPRINTED IN U. S. A.\n\nPREFACE\n\nOf all lines of poultry |

| File | ID | Text |
|---|---|---|
| b3g.chunk.06.jsonl | 890 | Copyright, 1912, BY HURST & COMPANY\n\n------------------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.06.jsonl | 891 | COPYRIGHT 1888, BY A. L. BURT.\n\nA RUNAWAY BRIG.\n\nCHAPTER I.\n\nTHE SALLY WALKER.\n\n\"I'm going down to the beach to find Jim Libby |
| b3g.chunk.06.jsonl | 893 | Copyright, 1919, by_\n\nDOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translations into foreign languages, including |
| b3g.chunk.06.jsonl | 907 | Copyright, 1913, by The Bobbs-Merrill Company\n\nNEVER-FAIL BLAKE\n\n\n\nBlake, the Second Deputy, raised his gloomy hound's eyes as the |
| b3g.chunk.06.jsonl | 955 | Copyright, 1909\n\nBy S.E. WISHARD, D.D.\n\nPresentation Copy\n\n* * * *\n\n\"In the defence and confirmation of the truth\"\n\n--_Phil |
| b3g.chunk.06.jsonl | 958 | COPYRIGHT, 1902, BY LOTHROP PUBLISHING COMPANY.\n\nALL RIGHTS RESERVED]\n\nPUBLISHED MARCH, 1902\n\n_12th THOUSAND, March 20_\n_17th THOUSAND |
| b3g.chunk.06.jsonl | 963 | Copyright, 1896. BY LOUIS KLOPSCH.\n\nINTRODUCTORY NOTE.\n\nIn reading and recitation, the general tendency is to overdo. The quiet reserve |
| b3g.chunk.06.jsonl | 998 | COPYRIGHT, 1921,\n\nBY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nPrinted in the United States of America\n\nCONTENTS\n\nCASE I |
| b3g.chunk.06.jsonl | 1005 | Copyright, 1897, by Rand, McNally & Co.\n\nCopyright, 1901, by Rand, McNally & Co.\n\nDEDICATION.\n\nTo W. James Barbour,\n\nMy co-worker |
| b3g.chunk.06.jsonl | 1028 | Copyright 1900 by Henry Altemus Company\n\nPHILADELPHIA HENRY ALTEMUS COMPANY\n\n[Illustration: (Decorative Frame)]\n\n[Illustration: |
| b3g.chunk.06.jsonl | 1036 | Copyright, 1915, by CUPPLES & LEON COMPANY\n\nDOROTHY DALE IN THE WEST\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A SURPRISE IS COMING 1\n\nII. â€œ |
| b3g.chunk.06.jsonl | 1041 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"I BRING YOU GOOD TIDINGS OF GREAT JOY |
| b3g.chunk.06.jsonl | 1042 | Copyright, 1909, by J. N. LENKER.\n\n_Foreword_\n\nThe Evangelization of the World is being accomplished more rapidly than we think. Three |
| b3g.chunk.06.jsonl | 1050 | Copyright, 1916, by DUFFIELD & CO.\n\n_I Dedicate This Garden Book to My Friend_ EKIN WALLICK\n\nCONTENTS\n\nCHAPTER PAGE FOREWORD I. THE |
| b3g.chunk.06.jsonl | 1060 | COPYRIGHT, 1921, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER I PAGE AMERICAN ALL THROUGH |
| b3g.chunk.06.jsonl | 1068 | COPYRIGHT, 1882, BY JAMES SIMSON\n\nPREFACE.\n\nAlthough what is contained ia the following pages should explain itself, a few prefatory |
| b3g.chunk.06.jsonl | 1111 | Copyright, 1919, por la DivisiÃ³n Interamericana de la AsociaciÃ³n Americana para la ConciliaciÃ³n Internacional\n\nPÃ‰TER H. GÃ†LDSMITH, Director |
| b3g.chunk.06.jsonl | 1119 | Copyright 1908 by G. W. Dillingham Company\n\n_The Disappearing Eye_\n\nCONTENTS\n\nCHAP. I. A WEIRD DISCOVERY. II. THE BEGINNING OF A |
| b3g.chunk.06.jsonl | 1120 | COPYRIGHT, 1900, BY McCLURE, PHILLIPS AND COMPANY.\n\n[Illustration: PROFESSOR WOLCOTT GIBBS,\n\nPRESIDENT OF THE NATIONAL ACADEMY OF SCIENCES |
| b3g.chunk.06.jsonl | 1122 | Copyright, 1871 and 1892 By Robert Bonnerâ€™s Sons\n\nNevaâ€™s Three Lovers\n\n* * * *\n\nNEVAâ€™S THREE LOVERS.\n\nCHAPTER I. THE GAME WELL |
| b3g.chunk.06.jsonl | 1141 | COPYRIGHT 1910 BY J. PURVER RICHARDSON\n\nPRESS OF BROWN-MORRISON CO. LYNCHBURG, VA.\n\nPREFACE\n\nGood sir, or madam, whosoever thou |
| b3g.chunk.06.jsonl | 1148 | Copyright 1903,â€was inscribed near the bottom of the picture. Underneath it was this legend: â€œBirth of our nationâ€™s flag. The first American |
| b3g.chunk.06.jsonl | 1164 | COPYRIGHT, 1904, BY GEORGE B. GRAFF\n\nPreface\n\nâ€Good timesâ€may be either work or play. But work and play--which shall define them truly |
| b3g.chunk.06.jsonl | 1170 | Copyright, 1904, by Ames.\n\nJOHN DAVISON ROCKEFELLER IN 1904\n\nBorn July 8, 1839\n]\n\nTHE HISTORY OF THE STANDARD OIL COMPANY\n\nBY\ |
| b3g.chunk.06.jsonl | 1211 | COPYRIGHT, 1920, BY KAHLIL GIBRAN\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nGODâ€™S FOOL 9\n\nLOVE 15\n\nTHE KING-HERMIT |
| b3g.chunk.06.jsonl | 1220 | COPYRIGHT, 1902, BY E.Â Â A. BRAINERD.\n\nPREFACE.\n\nIn attempting to compress the history of the great Emperor Charles within the narrow |
| b3g.chunk.06.jsonl | 1237 | Copyright (C) 1992 by Ann Wilson\n\nDeep Space, 2669 CE\n\nRanger James Medart was standing beside Captain Jean Willis' control chair aboard |
| b3g.chunk.06.jsonl | 1253 | Copyright, 1888._, BY CHARLES SCRIBNERâ€™S SONS AND TICKNOR AND COMPANY.\n\n_All rights reserved._\n\nUniversity Press: JOHN WILSON AND SON |
| b3g.chunk.06.jsonl | 1283 | Copyright, 1921, by Grosset & Dunlap\n\nCONTENTS\n\nCHAPTER I THE POLKA DOT LADY II BUSTER'S RESOLVE III HIDDEN WINGS IV RUSTY WREN HELPS |
| b3g.chunk.06.jsonl | 1328 | Copyright, 1904 by Paul Elder and Company San Francisco\n\n[Illustration: The Valley in the Mist.]\n\n[Illustration]\n\nThe Legends\n\nPage |
| b3g.chunk.06.jsonl | 1368 | COPYRIGHT, 1919, BY MARY WARE DENNETT\n\nSIXTH PRINTING\n\nExtra copies of this booklet may be had at the following rates from the author |
| b3g.chunk.06.jsonl | 1373 | COPYRIGHT, 1902, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped November, 1902.\n\nNorwood Press J.S. Cushing & Co.--Berwick & Smith |
| b3g.chunk.06.jsonl | 1379 | Copyright, 1906, 1907, by D. Appleton and Company\n\nLIST OF ILLUSTRATIONS\n\nFACING PAGE\n\n\"With somber faces ... their muscles stiff |
| b3g.chunk.06.jsonl | 1387 | COPYRIGHT, 1919 BY BEN MUSE\n\nTHE SEEMAN PRINTERY, DURHAM, N. C.\n\n_PREFACE_\n\nThe following narrative tells of the adventures of an |
| b3g.chunk.06.jsonl | 1450 | Copyright, 1900, by Frank Ernest Gannett.\n\nTo\n\nJacob Gould Schurman,\n\nPresident of Cornell University,\n\nPREFACE.\n\nWhile serving |
| b3g.chunk.06.jsonl | 1454 | Copyright, 1896, by Rand, McNally & Co.\n\nPREFACE.\n\n\"Amber\" was not to be classed with any society or any creed. In all respects she |
| b3g.chunk.06.jsonl | 1457 | Copyright, 1886, by H. H. STODDARD, Hartford, Conn.\n\n------------------------------------------------------\n\nThe |
| b3g.chunk.06.jsonl | 1466 | Copyright, 1922, by_\n\nBONI AND LIVERIGHT, INC.\n\nFirst Printing, September, 1922\n\nSecond Printing, November, 1922\n\nThird Printing |
| b3g.chunk.06.jsonl | 1476 | Copyright, 1900, by Rand, McNally & Co. Copyright, 1906, by Rand, McNally & Co.\n\nPREFACE.\n\nIn his earlier works, notably in \"The Mystery |
| b3g.chunk.06.jsonl | 1480 | Copyright, 1922,_\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished January, 1922\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.06.jsonl | 1528 | COPYRIGHT, 1909 BY DODD, MEAD AND COMPANY\n\nPublished, January, 1909\n\n_To_ L. G. S. O.\n\n[Illustration: \"DID YOU PUT _HIM_ IN THAT |
| b3g.chunk.06.jsonl | 1550 | COPYRIGHT, 1918, BY KATHLEEN HOWARD BAIRD\n\n_Published September 1918_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_To Marjorie_\n\nFOREWORD |
| b3g.chunk.06.jsonl | 1557 | Copyright, 1921, by Harper & Brothers Printed in the United States of America\n\nChapter I\n\nDoes God Answer Christians Only?\n\nWhat |
| b3g.chunk.06.jsonl | 1566 | COPYRIGHT, 1911, BY CHARLES SCRIBNER'S SONS\n\nPublished May, 1911\n\n[Illustration]\n\nTo\n\nMR. LATHROP BROCKWAY BULLENE\n\nSOLE FRIEND |
| b3g.chunk.06.jsonl | 1569 | Copyright, 1899 by Charles Scribner's Sons All rights reserved\n\nThe owners of the copyright of this volume sanction the issue of this |
| b3g.chunk.06.jsonl | 1585 | Copyright, 1887, by THE GUIDE PRINTING & PUBLISHING CO.\n\nDedication.\n\nTo all who love the Old Paths, This Volume, In Memory of One |
| b3g.chunk.06.jsonl | 1591 | Copyright, 1883._, BY ESTES AND LAURIAT.\n\nTHE ZIGZAG SERIES.\n\nBY\n\nHEZEKIAH BUTTERWORTH,\n\nOF THE EDITORIAL STAFF OF THE \"YOUTH'S |
| b3g.chunk.06.jsonl | 1602 | Copyright, 1909, by CUPPLES & LEON COMPANY\n\nTWO BOY GOLD MINERS\n\nPrinted in U. S. A.\n\n[Illustration: \"It was burning fiercely, in |

| | | |
|---|---|---|
| b3g.chunk.06.jsonl | 1615 | COPYRIGHT, 1891.\n\nJAMES HAROLD ROMAIN.\n\nPublisher's Note to the Public.\n\nAmerica is free and her people boast of her freedom in every |
| b3g.chunk.06.jsonl | 1626 | COPYRIGHT, 1900, BY MCCLURE, PHILLIPS AND COMPANY.\n\n[Illustration: PROFESSOR R. S. WOODWARD,\n\nPRESIDENT OF THE AMERICAN ASSOCIATION |
| b3g.chunk.06.jsonl | 1654 | Copyright, 1882,_ BY LOUISA M. ALCOTT.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nPAGE. I. AN OLD-FASHIONED THANKSGIVING |
| b3g.chunk.06.jsonl | 1674 | Copyright, 1915 by THE DENKER PUBLISHERS, INC.\n\nTHE MANIA OF THE NATIONS ON THE PLANET MARS\n\nMany millions of centuries ago, when the |
| b3g.chunk.06.jsonl | 1675 | COPYRIGHT 1902 AND 1903 BY CHARLES SCRIBNER'S SONS\n\nCOPYRIGHT 1907 BY THE S. S. McCLURE CO.\n\nCOPYRIGHT 1906 AND 1907 BY HOUGHTON, |
| b3g.chunk.06.jsonl | 1694 | Copyright, 1905, by REX E. BEACH.\n\n_All rights reserved._\n\nPublished April, 1906.\n\nTHIS BOOK IS LOVINGLY DEDICATED TO MY MOTHER\n |
| b3g.chunk.06.jsonl | 1708 | Copyright, 1916, by_ THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, May, 1916\n\n[Illustration]\n\nPREFACE\n\nDEAR BOYS |
| b3g.chunk.06.jsonl | 1725 | COPYRIGHT, 1912, BY LONGMANS, GREEN, AND CO.\n\nFIRST PUBLISHED, OCTOBER, 1912\n\nTHE PLIMPTON PRESS\n[W.D.O] NORWOOD. MASS. U.S.A\n\n* * * * \ |
| b3g.chunk.06.jsonl | 1732 | COPYRIGHT © 1955, by\n\nPaul Hutchens\n\n_Third Printing_\n\nAll rights in this book are reserved. No part may be reproduced in any manner |
| b3g.chunk.06.jsonl | 1756 | Copyright, 1913\n\nBy A. L. Burt Company\n\nTHE SIX RIVER MOTOR BOYS ON THE MISSISSIPPI\n\nContents\n\nI--A Rambler Reception Day II--Alex |
| b3g.chunk.06.jsonl | 1758 | Copyright_, 1907\n\nBY E. P. DUTTON & CO.\n\n_The Plimpton Press Norwood Mass. U.S.A._\n\n[Illustration: Bridge Axioms]\n\nWe not for you |
| b3g.chunk.06.jsonl | 1787 | COPYRIGHT 1917 by Ullstein & Co, Berlin.\n\nI.=\n\nÄ»Wer ist der Anwalt, der mit Justizrat Fein hereingekommen ist?Â« fragte eine Dame |
| b3g.chunk.06.jsonl | 1813 | Copyrighted 1905 BY JOHN E. GUNCKEL All rights reserved\n\nTo the Newsboys of America, and their Friends this book is respectfully dedicated |
| b3g.chunk.06.jsonl | 1820 | Copyright, 1913, By Broadway Publishing Co.\n\nTO\n\nHON. O. MAX GARDNER\n\nAND\n\nBERNARD M. CONLON,\n\nTHE COMRADES IN MANY OF THE ADVENTURES |
| b3g.chunk.06.jsonl | 1829 | Copyright, 1923, by GROSSET & DUNLAP\n\n------------------------------------------------------------------\n\nTO MY MOTHER\n\nTHIS |
| b3g.chunk.06.jsonl | 1838 | Copyright, 1891, BY JANE G. AUSTIN\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and Printed |
| b3g.chunk.06.jsonl | 1858 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JANUARY 14, 1896. FIVE |
| b3g.chunk.06.jsonl | 1859 | Copyright 1920 by Paul Cassirer Berlin\n\nElsaÃŸ/Rothau, 1. Sept. 14 Herbst\n\n,\n\n,\n\nhabe heute die erste Wache abgehalten, mit 18 |
| b3g.chunk.06.jsonl | 1870 | COPYRIGHT, 1920, BY\n\nGRENVILLE KLEISER\n\n[_Printed in the United States of America_]\n\nCopyright Under |
| b3g.chunk.06.jsonl | 1873 | Copyright, 1886, by D. LOTHROP & COMPANY.\n\nTRANSCRIBER CREATED LIST OF CONTENTS\n\nA BOY'S RACE WITH GENERAL GRANT AT EPHESUS INDIAN |
| b3g.chunk.06.jsonl | 1892 | Copyright 1911, by A. C. Gaebelein.\n\nFOREWORD TO THE EIGHTH EDITION.\n\nThis little exposition of the Prophecies of Zechariah was written |
| b3g.chunk.06.jsonl | 1895 | Copyright, 1906_, BY CHARLES SCRIBNER'S SONS\n\nPublished February, 1906\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U.S.A.\n\nCONTENTS\n\nPAGE |
| b3g.chunk.06.jsonl | 1918 | Copyright, 1897, by EDWARD ARNOLD.\n\n_All rights reserved._\n\n------------------------------------------------------------------\ |
| b3g.chunk.06.jsonl | 1920 | Copyright, 1912, by MOFFAT, YARD AND COMPANY NEW YORK\n\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A GREAT PROCONSUL; AND |
| b3g.chunk.06.jsonl | 1924 | Copyright, 1914, By SULLY AND KLEINTEICH\n\nPublished and Printed, 1924 by Western Printing & Lithographing Company Racine, Wisconsin Printed |
| b3g.chunk.06.jsonl | 1951 | Copyright, 1884, 1885, 1886, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nEAST ANGELS.\n\nCHAPTER I.\n\n"I think, more than anything |
| b3g.chunk.06.jsonl | 1977 | COPYRIGHT, 1885, BY CHARLES SCRIBNER'S SONS\n\n_The Stories in this Volume are protected by copyright, and are printed here by authority |
| b3g.chunk.06.jsonl | 1992 | COPYRIGHT, 1923, BY GROSSET & DUNLAP\n\nRalph on the Midnight Flyer\n\nCONTENTS\n\nI The Trouble-Maker II Discipline III A Good Deal to |
| b3g.chunk.06.jsonl | 2016 | Copyright, 1914, by DUFFIELD & COMPANY\n\n* * * * *\n\nCONTENTS\n\n_CHAPTER I_\n\nIn which the curtain rises on the Candy Wagon, and the |
| b3g.chunk.06.jsonl | 2023 | Copyright, 1920 and 1921, By the Macmillan Company Set up and electrotyped. Published March, 1921\n\nTO OLE LUK OIE\n\n"Our Life is like |
| b3g.chunk.06.jsonl | 2035 | Copyright, 1880, by Dodd, Mead & Company.\n\nNOTE.\n\nMy story may seem to end somewhat abruptly; but is to be continued in a future volume |
| b3g.chunk.06.jsonl | 2051 | Copyright, 1916, by THE JOHN C. WINSTON CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A PEASANT'S HUT IN RUSSIA 7\n\nII. A FORMER ACQUAINTANCE |
| b3g.chunk.06.jsonl | 2061 | Copyright, 1909, by the NEW YORK LABOR NEWS CO.\n\nINDEX\n\nTRANSLATOR'S PREFACE vi\n\nPART I. THE COURT OF LOVE.\n\nINTRODUCTION 1\n\nCHAPTER |
| b3g.chunk.06.jsonl | 2063 | COPYRIGHT, 1879, BY DODD, MEAD & CO.\n\nA BIT OF SUNSHINE.\n\n"Mam-ma,\" said Kate, as she stood at the door, which she had o-pened to |
| b3g.chunk.06.jsonl | 2077 | COPYRIGHT,\n\n1877,\n\nBY ELIJAH KELLOGG.\n\nPREFACE.\n\nThe story here presented not only grasps those terrible vicissitudes in which the |
| b3g.chunk.06.jsonl | 2084 | COPYRIGHT 1918\n\nBY PATTEN BEARD\n\nTHE PILGRIM PRESS BOSTON\n\n[Illustration: THIS BOOK OF STORIES ABOUT THE BOYS AND GIRLS WHO ARE |
| b3g.chunk.06.jsonl | 2112 | Copyright, 1917, by The Century Co.\n\nCopyright, 1916, by David C. Cook Publishing Company Copyright, 1917, Boys' Life The Boy Scouts |
| b3g.chunk.06.jsonl | 2119 | COPYRIGHT, 1920,\n\nBY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1919, BY THE CURTIS PUBLISHING COMPANY\n\nTHE PLUNDERER\n\nI\n\nRoger Payne |
| b3g.chunk.06.jsonl | 2124 | Copyright, 1909, by Funk & Wagnalls Company\n\nThe Best of the World's Classics\n\nVOL. IV\n\nGREAT BRITAIN AND IRELAND--II\n\n1672-1800 |
| b3g.chunk.06.jsonl | 2167 | Copyright, 1908 By J. B. Lippincott Company\n\nPublished October, 1908.\n\nBELLA DONNA\n\nI\n\nDoctor Meyer Isaacson had got on as only |
| b3g.chunk.06.jsonl | 2202 | COPYRIGHT, 1920, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nBOOK ONE\n\nPAGE THE END OF THE ADVENTURE |
| b3g.chunk.06.jsonl | 2211 | Copyright, 1919, by BRENTANO'S\n\n\n* * *\n\nCopyright, 1917, by Story Press Corporation\n\n\n* * *\n\n_All rights reserved_\n\nTHE SILENT |
| b3g.chunk.06.jsonl | 2214 | Copyright, 1915,\n\nby\n\nBarse & Hopkins\n\nThe Corner House Girls_\n\nPublished in U. S. A.\n\nCONTENTS\n\nI "Left High and Dry"\n\nII Uncle |
| b3g.chunk.06.jsonl | 2228 | COPYRIGHT, 1892, BY THOMAS Y. CROWELL & CO.\n\n_Printed and Electrotyped by_ ALFRED MUDGE & SON, BOSTON.\n\n[Illustration: \"A quartette |
| b3g.chunk.06.jsonl | 2236 | COPYRIGHT, 1904, BY HOUGHTON, MIFFLIN & CO. ALL RIGHTS RESERVED\n\n_Published November, 1904_\n\n------------------------------------------------------------------\ |
| b3g.chunk.06.jsonl | 2244 | Copyright 1922 by R. Piper & Co., Verlag in MÃ¼nchen.\n\nZur EinfÃ¼hrung. Der JÃ¼ngling\n\nDie Â»IdeeÂ« des JÃ¼nglings (des jungen Dolgoruki |
| b3g.chunk.06.jsonl | 2261 | COPYRIGHT, 1924, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES\n\nAT\n\nTHE COUNTRY LIFE PRESS |
| b3g.chunk.06.jsonl | 2278 | COPYRIGHT, 1921 BY E. K. MEANS\n\n[Illustration:\n\nThe Buscherbucher Press New York]\n\n_Printed in the United States of America._\n\ |

| | | |
|---|---|---|
| b3g.chunk.06.jsonl | 2310 | Copyright, 1918, by Hurst & Co., Inc.\n\nCONTENTS.\n\nCHAPTER. PAGE. I Good Luck 5 II A Breakdown on the Road 18 III Rising Suspicions |
| b3g.chunk.06.jsonl | 2312 | COPYRIGHT, 1921,\n\nBY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nA LADY CALLED NAN\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.06.jsonl | 2335 | Copyright, 1914, by Mrs. J. E. B. Stuart\n_General Stuart in 1854, from an ambrotype owned by Mrs. J. E. B. Stuart, which is here reproduced |
| b3g.chunk.06.jsonl | 2342 | COPYRIGHT, 1917, BY ALFRED A. KNOPF\n\nCOPYRIGHT, 1919, BY ALFRED A. KNOPF, INC.\n\n_Second Printing, February, 1919_\n_Third Printing, |
| b3g.chunk.06.jsonl | 2351 | Copyright 1912+\n\nBy L. T. MYERS\n\nCONTENTS\n\n+Outdoor Life for Young Americans+ 9\n\nHow to Live in the Woods\n\n+Making a Camp+ 10 |
| b3g.chunk.06.jsonl | 2378 | Copyright, 1899, by Frederick A. Stokes Company. All rights reserved.\n\nFourth Edition.\n\nI Dedicate THIS BOOK TO THE MEMORY OF FREDERICK |
| b3g.chunk.06.jsonl | 2409 | Copyright, 1909. By the C. M. Clark Publishing Co., Boston, Massachusetts, U. S. A.\n\nAll Rights Reserved.\n\n[Illustration: \"I dunno |
| b3g.chunk.06.jsonl | 2444 | COPYRIGHT, 1898, BY LEON H. VINCENT ALL RIGHTS RESERVED\n\nTO MY FATHER THE REV. B. T. VINCENT, D.D. THIS LITTLE VOLUME Is Dedicated WITH |
| b3g.chunk.06.jsonl | 2449 | COPYRIGHT, 1895, BY MACMILLAN AND CO.\n\nNorwood Press: J. S. Cushing & Co.--Berwick & Smith. Norwood, Mass., U.S.A.\n\nPREFACE.\n\nIn |
| b3g.chunk.06.jsonl | 2454 | Copyright, 1910, by Mitchell Kennerly_\n\nCONTENTS\n\nPAGE\n\nI. ALTHEA'S OPPORTUNITY 1\n\nII. MR. JARVICE'S WIFE 47\n\nIII. A VERY MODERN |
| b3g.chunk.06.jsonl | 2469 | COPYRIGHT © 1960 BY J. A. HILL AND DONALD G. TOPPING ALL RIGHTS RESERVED, INCLUDING THE RIGHT TO REPRODUCE THIS BOOK, OR ANY PORTION THEREOF |
| b3g.chunk.06.jsonl | 2486 | Copyright, 1922 _by B. G. Teubner in Leipzig_+\n\nAlle Rechte, einschlieÃŸlich des Ãœbersetzungsrechts, vorbehalten\n\nVorwort zur zweiten |
| b3g.chunk.06.jsonl | 2487 | COPYRIGHT, 1912 BY DOUBLEDAY, PAGE & COMPANY.\n\nALL RIGHTS RESERVED.\n\nPRINTED IN THE UNITED STATES AT\n\nTHE COUNTRY LIFE PRESS, GARDEN |
| b3g.chunk.06.jsonl | 2491 | Copyright, 1909 By Frederick A. Stokes Company All rights reserved September, 1909\n\nTHE FLUTE OF THE GODS\n\nPREFACE\n\nIn romances of |
| b3g.chunk.06.jsonl | 2508 | COPYRIGHT, 1918, BY THE ATLANTIC MONTHLY PRESS, INC.\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nThoughts While Getting Settled 1\n\nPraise of |
| b3g.chunk.06.jsonl | 2519 | Copyright, 1912, By Howard E. Altemus\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE FILIPINO DANDY 7\n\nII. A MEETING AT THE NIPA BARRACKS 26\n\n |
| b3g.chunk.06.jsonl | 2527 | COPYRIGHT, 1896, BY WILLIAM T. ADAMS, All rights reserved.\n\nFREAKS OF FORTUNE.\n\nTO\n\nMY YOUNG FRIEND,\n\n_THOMAS POWELL, JR._\n\nThis |
| b3g.chunk.06.jsonl | 2548 | COPYRIGHT 1913 EMERSON HOUGH\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI IN |
| b3g.chunk.06.jsonl | 2591 | COPYRIGHT, 1930\n\nBY\n\nDALIP SINGH SAUND\n\nFROM THE PRESS OF WETZEL PUBLISHING CO., INC. LOS ANGELES\n\n_Dedicated to my beloved friend |
| b3g.chunk.06.jsonl | 2614 | COPYRIGHT\n\n1879\n\nBy G. P. PUTNAM'S SONS\n\nCONTENTS.\n\nCHAPTER. PAGE.\n\nI THE DEATH OF MR. HUSKISSON 3\n\nII THE ANGOLA AND SHIPTON |
| b3g.chunk.06.jsonl | 2638 | Copyright, 1918, by Kenneth Sylvan Guthrie. All Rights, including that of Translation, Reserved.\n\nEntered at Stationers' Hall, by George |
| b3g.chunk.06.jsonl | 2644 | Copyright_, 1876, By John Weiss.\n\n_Cambridge: Press of John Wilson & Son._\n\nCONTENTS.\n\nPAGE\n\nI. The Cause of Laughter 3\n\nII. Wit |
| b3g.chunk.06.jsonl | 2660 | Copyright, 1905, By AMERICAN BOOK COMPANY\n\nEntered at Stationers' Hall, London\n\nSTORY OF RUSSIA\n\nW. P. 2.\n\nTO\n\nHENRY MATHER LOWMAN |
| b3g.chunk.06.jsonl | 2694 | COPYRIGHT, 1915, BY THE BULLETIN\n\nCOPYRIGHT, 1917, BY ELLIS O. JONES\n\nAll rights reserved, including that of translation into foreign |
| b3g.chunk.06.jsonl | 2712 | COPYRIGHT, 1918\n\nBY\n\nALPHA OMEGA PUBLISHING CO., INC.\n\nThe following pages comprise a number of editorial leaders discussing questions |
| b3g.chunk.06.jsonl | 2733 | Copyright, 1901, by Silver, Burdett & Company\n\nPress of I.Â J. Little & Co. Astor Place, New York\n\nTo the Memory of My Father, F.Â A. |
| b3g.chunk.06.jsonl | 2735 | Copyright 1909 Smith & Butterfield, Publishers Winifred Sackville Stoner, Jr. Evansville, Ind.\n\nTable of Contents.\n\nChapter Page\n |
| b3g.chunk.06.jsonl | 2749 | Copyright, 1913, by Mitchell Kennerley\n\n_Contents_\n\nCHAPTER PAGE\n\nINTRODUCTION\n\nI. Routineer and Inventor 1\n\nII. The Taboo 34 |
| b3g.chunk.06.jsonl | 2753 | Copyright, 1901 by The Mershon Company\n\nCONTENTS\n\nCHAPTER PAGE I. Introducing Some Cadets 1 II. The Mysterious Sloop 10 III. A Case |
| b3g.chunk.06.jsonl | 2783 | Copyright, 1918 By JOHN LANE COMPANY\n\nPRESS OF VAIL-BALLOU COMPANY BINGHAMTON, N. Y. U. S. A.\n\nTHE GHOST GIRL\n\nPART I\n\nCHAPTER |
| b3g.chunk.06.jsonl | 2821 | COPYRIGHT, 1926, BY JAMES BRANCH CABELL\n\nFIRST PUBLISHED, 1926\n\n_First Printing, April, 1926_\n_Second Printing, April, 1926_\n_Third |
| b3g.chunk.06.jsonl | 2844 | Copyright, 1904_, BY LONGMANS, GREEN, AND CO.\n\n_All rights reserved_\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\n_TO MY FRIEND AND |
| b3g.chunk.06.jsonl | 2860 | COPYRIGHT, 1911 1912, BY THE CURTIS PUBLISHING COMPANY COPYRIGHT, 1913, BY GEORGE H. DORAN COMPANY\n\nTO R. H. DAVIS\n\n(NOT RICHARD HARDING |
| b3g.chunk.06.jsonl | 2893 | Copyright, 1880, by HARPER & BROTHERS.\n\n$1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: TED AND KITTY MAKING A FIRE.]\n\nHOW |
| b3g.chunk.06.jsonl | 2936 | COPYRIGHT, 1886, 1888, BY CHARLES SCRIBNERâ€™S SONS.\n\nPRESS OF BERWICK & SMITH, BOSTON, U.S.A.\n\nTO MY MOTHER This Volume IS AFFECTIONATELY |
| b3g.chunk.06.jsonl | 2948 | Copyright, 1921, by THE JAMES A. McCANN COMPANY\n\nAll Rights Reserved\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI INTRODUCTION |
| b3g.chunk.06.jsonl | 2962 | Copyright, 1920, by_ THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, August, 1920\n\nTHE COLONIAL PRESS C. H. SIMONDS CO |
| b3g.chunk.06.jsonl | 2968 | Copyright, 1922, BY BONI & LIVERIGHT, INC.\n\nPrinted in the United States of America\n\n----------------------------------------------------------\ |
| b3g.chunk.06.jsonl | 2978 | COPYRIGHT, 1918, BY JEFFERSON WINTER\n\n_All Rights Reserved_\n\nTO\n\nTHE MEMORY OF REINA MARTIN BELASCO\n\nThis Memoir of Her Son\n\nDAVID |
| b3g.chunk.06.jsonl | 2983 | Copyright, 1920, By E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n[Illustration]\n\nPrinted in the United States of America_\n\nTO |
| b3g.chunk.06.jsonl | 2989 | Copyright, 1907_ BY LONGMANS, GREEN, AND CO.\n\n_All rights reserved_\n\n_The Plimpton Press Norwood Mass. U.S.A._\n\nTHE FAIRY BOOK SERIES |
| b3g.chunk.06.jsonl | 3015 | Copyright, 1901, by Rand. McNally & Company.\n\nTHAT GIRL MONTANA.\n\nPROLOGUE.\n\n\"That girl the murderer of a man--of Lee Holly! That |
| b3g.chunk.06.jsonl | 3025 | Copyright, 1915, BY HURST & COMPANY\n\n[Illustration: \"Huh, I don't think the idea's worth a cent,\" sniffed Thurman.]\n\nCONTENTS\n\nI |
| b3g.chunk.06.jsonl | 3046 | Copyright, 1957, by Raymond Z. Gallun\n\nAn Ace Book, by arrangement with Simon and Schuster, Inc.\n\nAll Rights Reserved\n\nPrinted in |
| b3g.chunk.06.jsonl | 3068 | COPYRIGHT, 1917, \n\nBY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published February, 1917.\n\nTHE MACMILLAN COMPANY\n\nNEW YORK |
| b3g.chunk.06.jsonl | 3071 | COPYRIGHT, 1917, BY E. P. DUTTON & CO.\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE TRYST 1\n\nII. |
| b3g.chunk.06.jsonl | 3072 | Copyright, 1920, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.06.jsonl | 3073 | COPYRIGHT, 1899, By MAURICE HEWLETT.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nTO\n\nHIS FRIEND\n\nAND |

| b3g.chunk.06.jsonl | 3080 | Copyright, 1913 By A. L. Burt Company\n\nTHE BOY SCOUTS IN THE ROCKIES..\n\n[Illustration:\n\nThe stubborn jack stood, with his sturdy legs |
| --- | --- | --- |
| b3g.chunk.06.jsonl | 3094 | Copyright, 1918, by Robert M. McBride & Co.\n\nPublished May, 1918\n\nTO M. H. R. Kinswoman most dear This little volume is affectionately |
| b3g.chunk.06.jsonl | 3098 | COPYRIGHT, 1896\n\nBY F. TENNYSON NEELY\n\nTranscriber's note: Minor typos in text corrected, and footnotes moved to end of text.\n\nA |
| b3g.chunk.06.jsonl | 3101 | COPYRIGHT_\n\n1921 PRINTED BY T. J. HIGHAM\n\nBLACKBURN, VICTORIA AUSTRALIA\n\nGreetings--_From_\n\nSanta Clausâ€™ Message:\n\nA Christmas Story |
| b3g.chunk.06.jsonl | 3102 | Copyright, 1909 By W. A. Wilde Company\n\n_All Rights Reserved_\n\nLittle Folks of North America\n\nCONTENTS\n\nCHAPTER PAGE I. Little |
| b3g.chunk.06.jsonl | 3107 | Copyright, 1899, By SARAH ORNE JEWETT\n\nALL RIGHTS RESERVED\n\nTo\n\nSUSAN BURLEY CABOT\n\nCONTENTS\n\nTHE QUEEN'S TWIN A DUNNET SHEPHERDESS |
| b3g.chunk.06.jsonl | 3131 | COPYRIGHT, 1893, 1895, 1897, 1898, 1900, 1918, 1920, 1922, 1923, BY RUDYARD KIPLING\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION |
| b3g.chunk.06.jsonl | 3132 | Copyright, 1908, by Ellen Emmet_]\n\nMcCLURE'S MAGAZINE\n\nVOL. XXXI JUNE, 1908 No. 2\n\nMY FIRST APPEARANCE IN AMERICA THE DECREE MADE |
| b3g.chunk.06.jsonl | 3155 | Copyright, 1901, by The Century Company\n\nCopyright, 1901, by Mrs. Frances Hodgson Burnett\n\nPREFACE\n\nBy Frederick A. Stokes |
| b3g.chunk.06.jsonl | 3161 | Copyright, 1904, by The Moody Bible Institute of Chicago Printed in United States of America.\n\n_To my mother,_ \n_ who abides in the \" |
| b3g.chunk.06.jsonl | 3164 | Copyright, 1920, by Harper & Brothers Printed in the United States of America Published August, 1920\n\nG-U\n\n_To The MISGUIDED, THE MISTAKEN |
| b3g.chunk.06.jsonl | 3217 | COPYRIGHT 1900\n\nBY\n\nG.P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nThis volume is in no sense an intimate or |
| b3g.chunk.06.jsonl | 3266 | Copyright 1909 by Erich ReiÃŸ, Verlag\n\nSpamersche Buchdruckerei in Leipzig\n\nInhalt\n\nCarlos und NicolÃ¡s Kinderjahre in Argentinien |
| b3g.chunk.06.jsonl | 3295 | Copyright 1900 M. F. Mansfield\n\n_Contents_\n\nBiographical 3 Scotland London The Riviera The Golden Gate The South Seas\n\nApparition |
| b3g.chunk.06.jsonl | 3319 | Copyright, 1914\n\n[Illustration: The Eight Originals Were Spending a Last Evening Together.]\n\nCONTENTS\n\nI. The Last Evening at Home |
| b3g.chunk.06.jsonl | 3328 | Copyright, 1916, by D. George Dery\n\nTO HER\n\nTO WHOSE GRACIOUS FORBEARANCE AND NEVER FALTERING FAITH THE EXISTENCE OF THIS BOOK IS DUE |
| b3g.chunk.06.jsonl | 3350 | COPYRIGHT, 1924, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nMy book\n\nis dedicated to\n\nELLEN COMLY\n\n_Treve |
| b3g.chunk.06.jsonl | 3354 | Copyright 1917 By ReuÃŸ & Itta, Konstanz (Baden)\n\nAltassyrisch\n\nIm schwarzen Walfisch zu Askalon da trank ein Mann drei Tag, bis da |
| b3g.chunk.06.jsonl | 3396 | Copyright 1891, by J. S. OGILVIE.\n\nTHE ROYAL LIFE GUARD.\n\nBY Alex. Dumas.\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE STREET |
| b3g.chunk.06.jsonl | 3408 | Copyright, 1910, by HARPER & BROTHERS\n\nTO MARK TWAIN HERO OF MY CHILDHOOD INSPIRATION OF MY YOUTH FRIEND OF THESE LATER YEARS\n\nCONTENTS |
| b3g.chunk.06.jsonl | 3414 | Copyright, 1913, by W. GRANT HAGUE\n\nCopyright, 1914, by W. GRANT HAGUE\n\n* * * *\n\nTABLE OF CONTENTS\n\nACCIDENTS AND EMERGENCIES |
| b3g.chunk.06.jsonl | 3416 | Copyright, 1886, by D. LOTHROP & CO., and entered at the Boston P. O. as second-class matter.\n\nnEPPSâ€™S (GRATEFULâ€"COMFORTING) COCOA.\n |
| b3g.chunk.06.jsonl | 3427 | Copyright, 1918, By George H. Doran Company_\n\nPREFACE\n\nThe purpose of this book is to show the reflections of Prussian policy and activity |
| b3g.chunk.06.jsonl | 3431 | Copyright, 1912,\n\nBy George H. Doran Company\n\nUNIFORM EDITION _of the_ WORKS _of_ G. A. BIRMINGHAM\n\n_Each, net $1.20_\n\nLALAGE'S |
| b3g.chunk.06.jsonl | 3451 | Copyright, 1922, by_ BONI AND LIVERIGHT, INC.\n\nâ€"â€"â€"â€"â€"â€"â€"\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n-------------------------------------------------------------------\ |
| b3g.chunk.06.jsonl | 3455 | Copyright, 1899, By Eliot C. Clarke.\n\nTo William Heney Channing, My Friend and Fellow-Student During Many Years, This Work Is Affectionately |
| b3g.chunk.06.jsonl | 3465 | COPYRIGHT, 1916 BY DODD, MEAD AND COMPANY, INC.\n\nBy courtesy of _St. Nicholas_, in which â€œAnd Piped Those Children Back Againâ€ and â€œAnna |
| b3g.chunk.06.jsonl | 3481 | Copyright, 1905, by The Century Co.\n\nPublished October, 1905\n\nThe Devinne Press\n\nTO MY THREE \"LADY-FRIENDS\"\n\nHappy, fortunate |
| b3g.chunk.06.jsonl | 3486 | Copyright, 1918 by THE CORNHILL COMPANY\n\nTO MY LOVING WIFE WHO ENCOURAGED ME IN ALL MY EARLY STRUGGLES AND AIDED ME IN ALL MY ACHIEVEMENTS |
| b3g.chunk.06.jsonl | 3502 | Copyright, 1916, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nThe narrative of the Zionists in Gallipoli |
| b3g.chunk.06.jsonl | 3509 | Copyright, 1924, by Grosset & Dunlap\n\nTHIS BOOK IS DEDICATED TO THE ROTARY CLUB OF AMERICA\n\nWHOSE MEMBERS HAVE SHOWN THEIR VITAL INTEREST |
| b3g.chunk.06.jsonl | 3521 | Copyright, 1902, by THE OUTLOOK COMPANY\n\nPublished November, 1902.\n\n_To my uncle Dr. William Mason who has won the gratitude of lovers |
| b3g.chunk.06.jsonl | 3537 | COPYRIGHT 1884 BY D. LOTHROP AND COMPANY\n\nCOPYRIGHT 1895 BY THE WERNER COMPANY\n\nHolmes\n\nOLIVER WENDELL HOLMES.\n\nCONTENTS.\n\nCHAP |
| b3g.chunk.06.jsonl | 3549 | Copyright, 1910,_\n\nBY GEORGE H. Doran Company\n\nCONTENTS\n\nCHAPTER\n\nI Night in the Wilderness II Abandoned III The Grave in the Snow |
| b3g.chunk.06.jsonl | 3551 | COPYRIGHT, 1908 BY J. B. LIPPINCOTT COMPANY\n\nPublished April, 1908\n\n_Electrotyped and printed by J. B. Lippincott Company The Washington |
| b3g.chunk.06.jsonl | 3552 | Copyright, 1915 M. A. DONOHUE & CO. CHICAGO\n\nMade in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. FOUR CHUMS ABROAD 7 II. THE NEWS OF WAR |
| b3g.chunk.06.jsonl | 3584 | Copyright 1901 by G. P. Putnam's Sons\n\nMade in the United States of America\n\nThe Knickerbocker Press, New York\n\nnMÃ‰REJKOWSKI\n\nDmitri |
| b3g.chunk.06.jsonl | 3607 | COPYRIGHT, 1897, BY SYLVANUS STALL\n\nEntered at Stationers' Hall, London, England\n\nProtected by International copyright in Great Britain |
| b3g.chunk.06.jsonl | 3622 | Copyright 1920-1921 by_ THE CHARLES R. FRAZIER COMPANY HONOLULU\n\n_Paradise of the Pacific Print_\n\n[Illustration: Drawn by Will Herwig. |
| b3g.chunk.06.jsonl | 3632 | Copyright 1911 by Mitchell Kennerley\n\nPress of J. J. Little & Ives Co. East Twenty-fourth Street New York\n\n-------------------------------------------------------------\ |
| b3g.chunk.06.jsonl | 3633 | COPYRIGHT, 1915 BY YALE UNIVERSITY PRESS\n\nFirst published, 1915 Second printing, 1915 Third printing, 1916 Fourth printing, 1920\n\nTO |
| b3g.chunk.06.jsonl | 3652 | Copyright 1908\n\nTABLE OF CONTENTS\n\nLESSON I--THE NATURE OF PSYCHOMANCY 5\n\nInteresting, scientific principles underlying Psychomancy |
| b3g.chunk.06.jsonl | 3653 | Copyright, 1916, by Cupples & Leon Company\n\nRuth Fielding Homeward Bound\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. A Wolf |
| b3g.chunk.06.jsonl | 3670 | Copyright, 1910, by World Book Company. All rights reserved_\n\nINTRODUCTION\n\nThe earliest history of remote ages describes methods employed |
| b3g.chunk.06.jsonl | 3671 | COPYRIGHT 1904 AND 1911 BY D. C. HEATH & COMPANY\n\nPREFACE\n\nWhile abundant material has been put before children with the purpose of |
| b3g.chunk.06.jsonl | 3680 | Copyright 1903 by Guy Wetmore Carryl_\n\n_All rights reserved_\n\n_Published September, 1903_\n\n[Illustration]\n\n_A_\n\nC. F. G.\n\n_Mon |
| b3g.chunk.06.jsonl | 3709 | COPYRIGHT, 1903\n\nBY THE BIBLE INSTITUTE COLPORTAGE ASSOCIATION OF CHICAGO\n\nTABLE OF CONTENTS.\n\nPREFACE.\n\nClaims of Evolution. -- |

| | | |
|---|---|---|
| b3g.chunk.06.jsonl | 3723 | Copyright, 1905\n\nBy STREET & SMITH\n\nOut of Death's Shadow\n\nAll rights reserved, including that of translation into foreign languages |
| b3g.chunk.06.jsonl | 3736 | COPYRIGHT, 1914,\n\nBy F. A. P. GAZZOLO AND R. E. RICKSEN,\n\nAll Rights Reserved\n\n----------------------------------------------------------------\ |
| b3g.chunk.06.jsonl | 3744 | COPYRIGHT 1875.\n\nBy S. C. GRIGGS AND COMPANY.\n\nELECTROTYPED BY ZEESE & CO.\n\nTO\n\nHENRY WADSWORTH LONGFELLOW,\n\nTHE AMERICAN POET |
| b3g.chunk.06.jsonl | 3776 | Copyright, 1905, by THE CENTURY CO.\n\n_Published October, 1905_\n\n_COLONIAL PRESS Electrotyped and Printed by C. H. Simonds & Co. Boston |
| b3g.chunk.06.jsonl | 3784 | COPYRIGHT, 1911, BY DOUBLEDAY, PAGE & COMPANY\n\nCOPYRIGHT, 1908, 1909, BY THE PHILLIPS PUBLISHING COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\ |
| b3g.chunk.06.jsonl | 3788 | Copyright 1915 by~ Bergstadtverlag Wilh. Gottl. Korn, Breslau.\n\nDie fÃ¼nf WaldstÃ¤dte.\n\nVon den fÃ¼nf WaldstÃ¤dten will ich erzÃ¤hlen, |
| b3g.chunk.06.jsonl | 3808 | Copyright, 1888, By T. B. PETERSON & BROTHERS. Cruel as the Grave.\n\n----------------------------------------------------------------\ |
| b3g.chunk.06.jsonl | 3822 | Copyright, 1917 By Lothrop, Lee & Shepard Co. All rights reserved\n\nTHE BOY WITH THE U. S. WEATHER MEN\n\nNorwood Press Berwick & Smith |
| b3g.chunk.06.jsonl | 3847 | COPYRIGHT, 1898, BY D. APPLETON AND COMPANY\n\n[Illustration: C. A. Dana. (Signature)]\n\nRECOLLECTIONS OF THE CIVIL WAR\n\nTHE WORKS OF |
| b3g.chunk.06.jsonl | 3859 | COPYRIGHT, 1911 BY G. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\nCONTENTS\n\nI._PART I.--THE CRIMINAL WORLD_\n\nCHAPTER I PAGE |
| b3g.chunk.06.jsonl | 3902 | COPYRIGHT, 1915, BY WANDA MUIR HANNA\n\nALL RIGHTS RESERVED\n\nTHIS EDITION CONSISTS OF 300 COPIES\n\nPrefatory Note\n\nWhen John Muir |
| b3g.chunk.06.jsonl | 3903 | Copyright, 1938, by PRENTICE-HALL, INC.\n\nALL RIGHTS RESERVED. NO PART OF THIS BOOK MAY BE REPRODUCED IN ANY FORM, BY MIMEOGRAPH OR ANY |
| b3g.chunk.06.jsonl | 3917 | Copyright, 1915, by Cupples & Leon Company\n\nTHE BOY SCOUTS OF LENOX\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. WHEN THE |
| b3g.chunk.06.jsonl | 3922 | COPYRIGHT, 1910, BY CLARA LOUISE BURNHAM ALL RIGHTS RESERVED\n\n_Published September 1910_\n\nCONTENTS\n\nI. OPENING THE COTTAGE 1 II. |
| b3g.chunk.06.jsonl | 3929 | Copyright, 1903 By STREET & SMITH\n\nToying With Fate\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.06.jsonl | 3934 | Copyright, 1915, by A. L. Burt Company\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nI. INTRODUCING OLD FRIENDS II. A MYSTERY III. THE MYSTERY |
| b3g.chunk.06.jsonl | 3938 | COPYRIGHT, 1898, BY CHARLES SCRIBNERâ€™S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nPREFACE\n\nWhat are you to do |
| b3g.chunk.06.jsonl | 3940 | COPYRIGHT 1920 BY THE PENN PUBLISHING COMPANY\n\nA Little Maid of Old Maine\n\n----------------------------------------------------------------\ |
| b3g.chunk.06.jsonl | 3956 | Copyright, 1903 By Myrtle Reed\n\nPublished, September, 1903\n\nThe Knickerbocker Press, New York\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.--THE |
| b3g.chunk.06.jsonl | 3959 | Copyright 1940 by THE PHILHARMONIC-SYMPHONY SOCIETY OF NEW YORK 113 West 57th Street New York, N. Y.\n\n[Illustration: JOHANNES BRAHMS |
| b3g.chunk.06.jsonl | 3992 | Copyright, 1912, by Hurst & Company\n\nMade in U. S. A\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE EAGLES AT HOME 5\n\nII. THE FACE AT THE TRANSOM |
| b3g.chunk.06.jsonl | 4015 | Copyright, 1906, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished December, 1906.\n\nTO WILLIAM FAVERSHAM\n\n*ILLUSTRATIONS |
| b3g.chunk.06.jsonl | 4021 | Copyright 1915 P. F. Volland & Co. Chicago, U. S. A.\n\n(All Rights Reserved)\n\nBIB BALLADS\n\nBY\n\nRING W. LARDNER\n\nILLUSTRATED BY |
| b3g.chunk.06.jsonl | 4048 | Copyright 1919 S. Fischer, Verlag, Berlin.\n\nRomain Rolland dankbarst fÃ¼r viele GÃ¼te und Freundschaft\n\nÂ»Ich nenne sie deshalb VÃ¶gelchen |
| b3g.chunk.06.jsonl | 4096 | COPYRIGHT 1908\n\nBY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published February 1908\n\nTHE MASON-HENRY PRESS SYRACUSE, N.Y.\ |
| b3g.chunk.06.jsonl | 4110 | Copyright 1895. by Louis Klopsch.\n\nPress and Bindery of Historical Publishing Co., Philadelphia.\n\nTABLE OF CONTENTS.\n\nPAGE\n\nn A |
| b3g.chunk.06.jsonl | 4137 | COPYRIGHT, 1915, BY W.J. WATT & COMPANY\n\nTHE DESERT TRAIL\n\nTHE DESERT TRAIL\n\nThe slow-rolling winter's sun rose coldly, far |
| b3g.chunk.06.jsonl | 4258 | COPYRIGHT, 1889, BY RAND, MCNALLY & CO.\n\nThe articles herein on Elk, Bear, and Antelope Hunting are reprinted by the courtesy of Messrs |
| b3g.chunk.06.jsonl | 4261 | Copyright, 1862 and 1890,\n\nBY HARRIET BEECHER STOWE.\n\nCopyright, 1896,\n\nBY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\n_The |
| b3g.chunk.06.jsonl | 4275 | COPYRIGHT 1913, BY THE LIBRAIRIE LAROUSSE, PARIS.\n\n_A MA FEMME,\n\nParisienne de Paris_\n\n_L'AUTEUR,\n\nParisien de province._\n\nPR |
| b3g.chunk.06.jsonl | 4285 | Copyright, 1915, by EDWIN HOLT HUGHES\n\nFirst Edition printed February, 1915 Reprinted June, 1915\n\nTO CHARLES RAISBECK MAGEE\n\nCONTENTS |
| b3g.chunk.06.jsonl | 4327 | Copyright 1922, by M. A. Donohue & Co.\n\nMade in U. S. A.\n\nCONTENTS\n\nI Wireless Twins II On the Way to London III The Mysterious |
| b3g.chunk.06.jsonl | 4351 | Copyright_, 1901 _by_ McCLURE, PHILLIPS & CO.\n\nPUBLISHED NOVEMBER, 1901\n\n----------------------------------------------------------------\ |
| b3g.chunk.06.jsonl | 4364 | COPYRIGHT, 1881, 1892, BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nREVISER'S NOTE\n\nThe |
| b3g.chunk.06.jsonl | 4370 | COPYRIGHT, 1901, BY GEORGE BARRIE & SON\n\nTHIS EDITION OF\n\nTHE DEVIL'S POOL\n\nHAS BEEN COMPLETELY TRANSLATED\n\nBY\n\nGEORGE B. IVES |
| b3g.chunk.06.jsonl | 4385 | Copyright, 1892, by SELMAR HESS.\n\nPHOTOGRAVURES PRINTED ON THE HESS PRESS.\n\nLIST OF ILLUSTRATIONS.\n\nVOLUME III.\n\nPHOTOGRAVURES |
| b3g.chunk.06.jsonl | 4394 | Copyright, 1890, By JAMES H. EARLE.\n\nTo ALL WHO HONOR TRUE MANHOOD, This Volume,\n_REPRESENTING THE ELEMENTS OF SUCCESS_, From Boyhood |
| b3g.chunk.06.jsonl | 4399 | COPYRIGHT, 1920 BY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nFirst printing May, 1920\n\nPrinted in the United States of America |
| b3g.chunk.06.jsonl | 4409 | COPYRIGHT, 1917, BY MILTON BRADLEY COMPANY, SPRINGFIELD, MASS.\n\n_Bradley Quality Books_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\ |
| b3g.chunk.06.jsonl | 4413 | Copyright, 1887, by EDGAR SALTUS\n\nGILLISS BROTHERS & TURNURE THE ART AGE PRESS 400 & 402 WEST 14TH STREET, N. Y.\n\nTO\n\nA. S.\n\ |
| b3g.chunk.06.jsonl | 4447 | Copyright, 1895, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\nPAGE\n\nPROEM 1\n\nBook I\n\nCHAP.\n\nI. SOLITUDE 5\n\nII |
| b3g.chunk.06.jsonl | 4448 | Copyright, 1911, 1912, by CHARLES SCRIBNER'S SONS\n\n* * Published June, 1912\n\nCONTENTS\n\nCHAPTER\n\nI. The Swinging of a Chandelier |
| b3g.chunk.06.jsonl | 4492 | COPYRIGHT, 1919, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published April, 1919. Reprinted February, 1925.\n\nTO ROSE AND |
| b3g.chunk.06.jsonl | 4590 | COPYRIGHT, 1896, BY WILLIAM T. ADAMS. All rights reserved.\n\nDOWN THE RIVER.\n\nTO\n\nMY YOUNG FRIEND\n\n_WILLIAM H. LOW_\n\nThis Book |
| b3g.chunk.06.jsonl | 4615 | Copyright, 1892, by CHARLES SCRIBNER'S SONS\n\nTO AUGUSTE RODIN\n\nCONTENTS\n\nPAGE\n\nI. Character and origin. |
| b3g.chunk.06.jsonl | 4633 | Copyright 1904 by THE GRAFTON PRESS\n\nPREFACE\n\nThis little book puts the pleasure of tracing one's ancestry within reach of those who |
| b3g.chunk.06.jsonl | 4683 | Copyright, 1913, by Charles Scribnerâ€™S Sons\n\nPublished September, 1913\n\n[Illustration]\n\nPREFACE\n\nTo-day the vast territory lying |
| b3g.chunk.06.jsonl | 4705 | COPYRIGHT, 1887, BY J. S. OGILVIE & CO.)\n\nFIRESIDE SERIES, No. 28. JULY, 1887. Issued Monthly, Subscription, $3 per year. Entered at |

| | | |
|---|---|---|
| b3g.chunk.06.jsonl | 4737 | Copyright, 1917 By P. F. Collier & Son\n\nCONTENTS\n\nBIOGRAPHICAL NOTE\n\nCRITICISMS AND INTERPRETATIONS: I. BY EMILE MELCHIOR, VICOMTE |
| b3g.chunk.06.jsonl | 4739 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE LITTLE SISTERS.]\n\nEGYPTIAN HISTORY |
| b3g.chunk.06.jsonl | 4764 | Copyright, 1913, By Edgar Saltus\n\nCopyright in Great Britain All Rights Reserved\n\nThe Monster\n\nI\n\nWhen the clergyman had gone, |
| b3g.chunk.06.jsonl | 4770 | Copyright, 1900, by Sands & Co.\n\n_All rights reserved._\n\nCONTENTS\n\nTHE RUSSIAN CIPHER\n\nLE DIABLE\n\nTHE ABDUCTED AMBASSADOR\n\nPRINCE |
| b3g.chunk.06.jsonl | 4788 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE LITTLE FROST QUEEN.]\n\nTHE LITTLE |
| b3g.chunk.06.jsonl | 4806 | Copyright, 1916, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.06.jsonl | 4830 | COPYRIGHT, 1905, BY THE S. S. MCCLURE COMPANY COPYRIGHT, 1907, BY THE CROWELL PUBLISHING COMPANY COPYRIGHT, 1908, BY THE PHILLIPS PUBLISHING |
| b3g.chunk.06.jsonl | 4832 | COPYRIGHT 1920, BY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nTO\n\nPat and Anna |
| b3g.chunk.06.jsonl | 4842 | Copyright, 1917, By The EVENING MAIL\n\nCOPYRIGHT, 1917, BY THE MACMILLAN COMPANY\n\nSet up and Electrotyped. Published November, 1917\ |
| b3g.chunk.06.jsonl | 4853 | COPYRIGHT, 1907,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published March, 1907.\n\nReprinted April, 1907.\n\nINTRODUCTION |
| b3g.chunk.06.jsonl | 4871 | Copyright, 1924, BY DODD, MEAD AND COMPANY, INC.\n\nPRINTED IN U. S. A.\n\nVAIL-BALLOU PRESS, INC. BINGHAMTON AND NEW YORK\n\nCONTENTS\ |
| b3g.chunk.06.jsonl | 4882 | Copyright, 1904, by_ McCLURE, PHILLIPS & CO.\n_Published, December, 1904, N_\n\nSecond Impression.\n\nCopyright, 1904, by The Pearson Publishing |
| b3g.chunk.06.jsonl | 4887 | COPYRIGHT, 1903, BY FLEMING H. REVELL COMPANY\n\nChicago: 63 Washington Street New York: 158 Fifth Avenue Toronto: 27 Richmond Street, |
| b3g.chunk.06.jsonl | 4890 | Copyright, 1902, By Thomas Y. Crowell & Company.\n\nTHIS LITTLE BOOK IS LOVINGLY DEDICATED TO Philip and Albert BY THEIR MOTHER\n\n[Illustration |
| b3g.chunk.06.jsonl | 4897 | Copyright, 1902, By Dodd, Mead & Company.\n\nFirst Edition published October, 1902.\n\nThe Burr Printing House, New York.\n\nTO MY FRIEND |
| b3g.chunk.06.jsonl | 4901 | COPYRIGHT, 1918, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO THE FIGHTING YOUTH OF AMERICA\n\nTHIS STORY |
| b3g.chunk.06.jsonl | 4929 | Copyright, 1905, by_ McCLURE, PHILLIPS & CO.\n_Published February, 1905, N_\n\n\n_To_\n\nJohn Henry Neville\n\n_in_\n\n_in_\n\nAdmiration and Gratitude_ |
| b3g.chunk.06.jsonl | 4943 | COPYRIGHT, 1920, BY D. APPLETON AND COMPANY\n\nCopyright, 1919, by THE RED BOOK CORPORATION\n\n* CONTENTS *\n\nCHAPTER\n\nI. The Convalescent |
| b3g.chunk.06.jsonl | 4958 | Copyright, 1901 By The Colonial Press\n\nSPECIAL INTRODUCTION\n\nThe \"Nibelungenlied,\" as the great national epic of Germany, is not |
| b3g.chunk.06.jsonl | 4993 | Copyright, 1902, by Harper & Brothers.\n\nAll rights reserved.\n\nPublished September, 1902.\n\n------------------------------------------------------\ |
| b3g.chunk.06.jsonl | 5000 | COPYRIGHT, 1889 BY JOHN FISKE\n\nCOPYRIGHT, 1894 BY HOUGHTON, MIFFLIN & CO.\n\nALL RIGHTS RESERVED\n\n-----------------------------------------------------------------\ |
| b3g.chunk.06.jsonl | 5003 | Copyright 1923 by Hans Heinrich Tillgner Verlag in Berlin.\n\nInhalt\n\nDas verwerfliche Schwein Die Nachtwandlerin Der Ritter Blaubart |
| b3g.chunk.06.jsonl | 5027 | COPYRIGHT, 1909, BY ELSIE SINGMASTER\n\nALL RIGHTS RESERVED INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PARTS THEREOF IN ANY FORM\n\n_Published |
| b3g.chunk.06.jsonl | 5058 | Copyright, 1905, by Charles Scribner's Sons\n\nCONTENTS Page I. A Voice in the Wilderness 1 II. The Black Hole of Glenranald 32 III. \" |
| b3g.chunk.06.jsonl | 5064 | Copyright 1901 By L. Frank Baum And W. W. Denslow\n\nAUTHOR'S NOTE\n\nThe success achieved last year by \"The Wonderful Wizard of Oz\"-- |
| b3g.chunk.06.jsonl | 5091 | Copyright 1915 by Albert Langen, München\n\n_=Alle Rechte,=_ insbesondere die der Äœbersetzung und Dramatisierung, vorbehalten! Verfilmung |
| b3g.chunk.06.jsonl | 5095 | Copyright, 1910, by HARPER & BROTHERS.\n\n_All rights reserved._ Published January, 1910.\n_Printed in the United States of America._\n |
| b3g.chunk.06.jsonl | 5096 | Copyright, 1910, by HARPER & BROTHERS\n\nâ€"â€"â€"â€"â€"â€"â€"â€"â€ Published October, 1910. Printed in the United States of America\n\n--------------------------------------------------\n\n--\ |
| b3g.chunk.06.jsonl | 5149 | Copyright, 1903, by_ McCLURE, PHILLIPS & CO.\n\nPublished, November, 1903, N\n\nTABLE OF CONTENTS\n\nCHAPTER I PAGE THE MIRACLE OF RADIUM |
| b3g.chunk.06.jsonl | 5152 | Copyright, 1895, by HARPER & BROTHERS.\n\n_All rights reserved._\n\n\n[Illustration]\n\nCONTENTS\n\nPAGE\n\nTHE JAPANESE SPRING 3\n\nEARLY |
| b3g.chunk.06.jsonl | 5167 | Copyright, 1916 by Dodd, Mead and Company, Inc.\n\nTO\n\nMY \"MOTHER\" McGLASHAN\n\nAND\n\nGENERAL C. F. McGLASHAN\n\nCONTENTS\n\nI THE TRAGEDY |
| b3g.chunk.06.jsonl | 5176 | COPYRIGHT, 1906, 1907, BY THE PHILLIPS PUBLISHING CO.\n\nCOPYRIGHT, 1907, BY F. MARION CRAWFORD.\n\nSet up and electrotyped. Published |
| b3g.chunk.06.jsonl | 5183 | Copyright, 1919 by Yale University Press Printed in the United States of America Contents\n\nThe Reign of Andrew Jackson Chapter Chapter |
| b3g.chunk.06.jsonl | 5190 | COPYRIGHT, 1908, BY FLORA ANNIE STEEL\n\nTO THE MEMORY OF A PRINCE OF DREAMERS AND A KING OF KINGS\n\nOH LORD! WHOSE SECRETS ARE FOR EVER |
| b3g.chunk.06.jsonl | 5202 | COPYRIGHT, 1910 BY G. SCHIRMER\n\nNOTE\n\nDr. Frank E. Miller, the author of this book, is one of the leading New York specialists on throat |
| b3g.chunk.06.jsonl | 5203 | COPYRIGHT, 1904, BY HENRY SMITH WILLIAMS.\n\n_All rights reserved._\n\nPress of J. J. Little & Co. New York, U. S. A.\n\nContributors, |
| b3g.chunk.06.jsonl | 5205 | Copyright, 1924, by Grosset & Dunlap, Inc.\n\nTHIS BOOK IS DEDICATED TO THE ROTARY CLUB OF AMERICA\n\nWHOSE MEMBERS HAVE SHOWN THEIR VITAL |
| b3g.chunk.06.jsonl | 5209 | Copyright, 1918, by GROSSET & DUNLAP\n\n* * * *\n\n_Six Little Bunkers at Aunt Jo's_\n\n[Illustration: THE CHILDREN WERE HAVING LOTS |
| b3g.chunk.06.jsonl | 5289 | Copyright, 1894 By R. E. FRANCILLON\n\nALL RIGHTS RESERVED 37.1\n\nThe Athenæum Press GINN & COMPANY Â· PROPRIETORS BOSTON Â· U.S.A.\n\nTO |
| b3g.chunk.06.jsonl | 5310 | Copyright, 1898_ By L. C. Page and Company\n(INCORPORATED)\n\n_Entered at Stationers' Hall, London_\n\nColonial Press Electrotyped and |
| b3g.chunk.06.jsonl | 5311 | COPYRIGHT, 1884-1885, BY CHARLES SCRIBNER'S SONS\n\n_The Stories in this Volume are protected by copyright, and are printed here by authority |
| b3g.chunk.06.jsonl | 5312 | Copyright, 1911, by The Platt & Peck Co.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. On the Engine 9 II. A Hold Up 17 III. Jim Takes a Chance 24 |
| b3g.chunk.06.jsonl | 5317 | Copyright, 1913, by ~The Century Co.~\n\nTHE DE VINNE PRESS\n\nINDEX\n\nTO\n\nTHE CENTURY MAGAZINE\n\nVOL. LXXXVI NEW SERIES: VOL. LXIV |
| b3g.chunk.06.jsonl | 5319 | Copyright, 1899 BY STANLEY J. WEYMAN\n\n* * * Copyright, 1900 BY STANLEY J. WEYMAN\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW |
| b3g.chunk.06.jsonl | 5320 | Copyright, 1921, by THE CENTURY COMPANY\n\nCopyright, 1922, by DUFFIELD AND COMPANY\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\ |
| b3g.chunk.06.jsonl | 5321 | Copyright 1899 by Herbert S. Stone & Co.\n\nTHE PUBLISHERS ACKNOWLEDGE THE COURTESY OF THE CURTIS PUBLISHING COMPANY (THE SATURDAY EVENING |

| | | |
|---|---|---|
| b3g.chunk.06.jsonl | 5339 | Copyright, 1888, by H. H. OTIS Buffalo, N. Y.\n\nCONTENTS\n\nPage\n\nFORM FOR THE SOLEMNIZATION OF MATRIMONY, 5\n\nCERTIFICATE, 13\n\nWITNESSES |
| b3g.chunk.06.jsonl | 5340 | COPYRIGHT, 1897 BY ARLO BATES ALL RIGHTS RESERVED\n\nThis volume is made up from a course of lectures delivered under the auspices of the |
| b3g.chunk.06.jsonl | 5396 | COPYRIGHT, 1910 BY DUFFIELD AND COMPANY\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION: PRACTICAL HINTS 1\n\nESPAÃ'A LA HEROICA: VERSES 12\n\nIN THE |
| b3g.chunk.06.jsonl | 5405 | Copyright, 1926, by Albert & Charles Boni, Inc._\n\nManufactured in the United States of America_\n\n_To_\n\nELLEN WINSOR\n\nand\n\nREBECCA |
| b3g.chunk.06.jsonl | 5422 | Copyright, 1881, By D. Lothrop & Company.\n\nCONTENTS.\n\nI._THE GOLD SPINNER. _\n\nII._A FISH STORY. _\n\nIII._N_PUSSY CAT'S DOINGS. |
| b3g.chunk.07.jsonl | 72 | COPYRIGHT, 1923, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\nPublished April, 1923\n\n[Illustration]\n\n----------------------------------------------------------\\ |
| b3g.chunk.07.jsonl | 100 | Copyright, 1897, by WILLIAM BEVERLEY HARISON.=\n\n* * * *\n\nPREMIUM LIST=\n\nIn connection with our offer of any BICYCLE you wish for |
| b3g.chunk.07.jsonl | 137 | Copyright, 1900, by Midway Press Committee.\n\nPREFACE.\n\nThis is not a novel, nor a work of fiction; it is based on the facts of the |
| b3g.chunk.07.jsonl | 168 | COPYRIGHT, 1919, BY KATE DOUGLAS RIGGS ALL RIGHTS RESERVED\n\nFOREWORD\n\nIt may be urged that all proper heroines go through a period |
| b3g.chunk.07.jsonl | 188 | Copyright, 1879, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"AIN'T THEY LOVELY? AND ARE THEY ALL |
| b3g.chunk.07.jsonl | 193 | Copyright, 1899, by Doubleday & McClure Co.\n\nTABLE OF CONTENTS\n\nCHAPTER PAGE\n\nI. A LIEUTENANT OF FRONTIER CAVALRY 1\n\nII. A GENTLEMAN |
| b3g.chunk.07.jsonl | 210 | COPYRIGHT 1935 BY\n\nTHE GOLDSMITH PUBLISHING CO.\n\nMADE IN U. S. A.\n\n----------------------------------------------------------\\ |
| b3g.chunk.07.jsonl | 212 | COPYRIGHT, 1915 BY DODD, MEAD AND COMPANY\n\n_First Edition, OCTOBER\n\n_Second, Third and Fourth Editions, NOVEMBER\n\n_Fifth Edition, DECEMBER |
| b3g.chunk.07.jsonl | 213 | COPYRIGHT, 1887, BY DODD, MEAD & COMPANY.\n\nELSIE'S FRIENDS AT WOODBURN.\n\nCHAPTER I.\n\nThe twenty-fourth had been cold and stormy: |
| b3g.chunk.07.jsonl | 256 | Copyright 1920 by The Penn Publishing Company\n\nThe Marines Have Landed\n\n_To_ MAJOR GENERAL GEORGE BARNETT,\n_Commandant, United States |
| b3g.chunk.07.jsonl | 262 | Copyright, 1906\n\nnBy\n\nB. W. DODGE & COMPANY\n\nNEW YORK\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. BROTHERLY LOVE 1\n\nII. â€œA MAN MUST HAVE A |
| b3g.chunk.07.jsonl | 279 | Copyright 1921 by JÃ¼discher Verlag, Berlin _\n\n_Druck von Zahn & Baendel, Kirchhain N.-L._\n\n_Einbandzeichnung von Menachem Birnbaum_\n\n |
| b3g.chunk.07.jsonl | 286 | Copyright, 1883 By Horatio Alger, Jr.\n\nThe Backwoods Boy\n\nPREFACE.\n\nI venture to say that among our public men there is not one whose |
| b3g.chunk.07.jsonl | 335 | COPYRIGHT 1914 BY H. G. WELLS\n\nCONTENTS\n\nI Why Britain went to War 9\n\nII The Sword of Peace 16\n\nIII Hands off the People's Food |
| b3g.chunk.07.jsonl | 351 | COPYRIGHT, 1900, BY J. B. LIPPINCOTT COMPANY\n\n_Electrotyped and Printed by J. B. Lippincott Company, Philadelphia, U.S.A._\n\nTO E. B |
| b3g.chunk.07.jsonl | 361 | COPYRIGHT, 1888, by Lee and Shepard\n_All rights reserved._\n\nTaken by the Enemy.\n\nTo\n\nMy Nephew,\n\nHERBERT W. ADAMS,\n\nThis Book |
| b3g.chunk.07.jsonl | 365 | COPYRIGHT, 1919, BY ALBERT J. BEVERIDGE\n\nALL RIGHTS RESERVED\n\nPREFACE\n\nMarshall's great Constitutional opinions grew out of, or were |
| b3g.chunk.07.jsonl | 459 | COPYRIGHT 1881, 1892, BY CHARLES SCRIBNER'S SONS\n\n* * * *\n\nTROW DIRECTORY\n\nPRINTING AND BOOKBINDING COMPANY\n\nNEW YORK\n\nREVISER |
| b3g.chunk.07.jsonl | 462 | Copyright, 1887, 1888, by George W. Cable.\n\nBraunworth, Munn & Barber Printers and Binders Brooklyn, N. Y.\n\nCONTENTS.\n\nI. CARANCRO. |
| b3g.chunk.07.jsonl | 464 | Copyright, 1906, by McClure, Phillips & Co._\n\n_To Minda_\n\nCONTENTS\n\n[Illustration: Contents]\n\nCHAPTER PAGE\n\nI. THE WHITE GIRL |
| b3g.chunk.07.jsonl | 467 | COPYRIGHT, 1915, 1916, 1917, BY\n\nSEWELL FORD\n\nCOPYRIGHT, 1917, BY\n\nEDWARD J. CLODE\n\nCONTENTS\n\nCHAPTER\n\nI. ON THE WAY WITH CYBIL |
| b3g.chunk.07.jsonl | 471 | Copyright, 1922\n\nManufactured in Great Britain\n\nA DEDICATORY LETTER TO ARNOLD LUNN\n\n_December 6, 1921_:\n\nMY DEAR ARNOLD,--It was |
| b3g.chunk.07.jsonl | 472 | Copyright, 1914, by\n\nHEARST'S INTERNATIONAL LIBRARY CO., INC.\n\n_All rights reserved, including the translation into foreign languages |
| b3g.chunk.07.jsonl | 505 | Copyright, 1906 By Henry Altemus\n\n* * * *\n\nINTRODUCTION\n\nEvery boy and girl--and for that matter every man and woman, too-- rejoices |
| b3g.chunk.07.jsonl | 526 | COPYRIGHTED 1917 BY HEWSON L. PEEKE\n\nTo my father, Rev. Geo. H. Peeke, whose vote followed his prayers, this little book is dedicated, |
| b3g.chunk.07.jsonl | 537 | COPYRIGHTED, 1920, BY HOWARD E. ALTEMUS\n\nCONTENTS\n\nPAGE\n\nCHAPTER I--ON THE MARCH TO THE RHINE 11 Grace Harlowe looks for Hun treachery |
| b3g.chunk.07.jsonl | 544 | Copyright 1921 by R. Bemporad e Figlio_\n\n1921 â€" Tipografia Luigi Parma â€" Bologna â€" Via Tre Novembre, 7\n\nPERSONAGGI\n\nFULVIA GELLI |
| b3g.chunk.07.jsonl | 545 | Copyright 1920 by The Penn Publishing Co.]\n\nTHE STORIES\n\nBLONDINE, BONNE-BICHE, AND BEAU-MINON\n\nBLONDINE 9\n\nBLONDINE LOST 15\n |
| b3g.chunk.07.jsonl | 553 | COPYRIGHT, 1913 BY RUDOLF EUCKEN\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nThese lectures, delivered at New York University from |
| b3g.chunk.07.jsonl | 573 | Copyright, 1889, by J. B. LIPPINCOTT COMPANY.\n\n\"LARAMIE\"\n\nOR,\n\nTHE QUEEN OF BEDLAM.\n\nA STORY OF FRONTIER ARMY LIFE.\n\nI.\n\nThe |
| b3g.chunk.07.jsonl | 592 | Copyright 1914, by Mitchell Kennerley; Copyright, 1914 by The Macmillan Company]\n\nDRAMATIS PERSONÃ†\n\nMADHAV AMAL, his adopted child |
| b3g.chunk.07.jsonl | 600 | Copyright, 1923, by Grosset & Dunlap\n\n----------------------------------------------------------\n\nCONTENTS\n\nI THE ONLY |
| b3g.chunk.07.jsonl | 615 | COPYRIGHT, 1897, BY HENRY T. COATES & CO.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. IN REGARD TO THE REBELLION, 5 II. THE CONVENTION, 25 III. â€œe |
| b3g.chunk.07.jsonl | 650 | Copyright, 1881, 1882, By HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\nTABLE OF CONTENTS\n\nPAGE PREFACE 5\n\nARNE Chapter I 9 |
| b3g.chunk.07.jsonl | 670 | Copyrighted, 1906\n\nnBy Augustus F. Rose\n\nTABLE OF CONTENTS.\n\nPAGE\n\nChapter I.--Introduction, Equipment, Materials 11\n\nChapter II |
| b3g.chunk.07.jsonl | 695 | COPYRIGHT, 1891, BY EDGAR SALTUS.\n\nCONTENTS\n\nCHAPTER I. CHAPTER II. CHAPTER III. CHAPTER IV. CHAPTER V. CHAPTER VI. CHAPTER VII. CHAPTER |
| b3g.chunk.07.jsonl | 718 | Copyright, 1922, by\n\nn\\nTHE CENTURY CO.\n\nPRINTED IN U. S. A.\n\n\n\n\"... Weave me a tale of Romance and Adventure--weave it on the loom of |
| b3g.chunk.07.jsonl | 753 | Copyright 1924 by Verlag Die Schmiede Berlin\n\nnIm Jahre vor Beginn des Weltkrieges hat der erzwungene Selbstmord des Prager Korps-Generalstabschefs |
| b3g.chunk.07.jsonl | 754 | COPYRIGHT, 1926, BY THORNTON W. BURGESS\n\nnAll rights reserved, including the right of reproduction in whole or in part in any form.\n |
| b3g.chunk.07.jsonl | 759 | Copyright, 1907, by P. F. Collier & Son\n\nAs soon as I had finished my studies my parents deemed it useful to my career to cause me to |
| b3g.chunk.07.jsonl | 768 | Copyright, 1961, by John W. Campbell, Jr. An earlier version Copyright, 1932, by Experimenter Pub. Co. An Ace Book, by arrangement with |
| b3g.chunk.07.jsonl | 781 | Copyright, 1892, by HARPER & BROTHERS. All rights reserved.\n\nCONTENTS\n\nYOUNG LUCRETIA HOW FIDELIA WENT TO THE STORE ANN MARY; HER TWO |

| | | |
|---|---|---|
| b3g.chunk.07.jsonl | 793 | Copyright, 1890 by Dodd, Mead and Company Copyright, 1916 by Dodd, Mead and Company, Inc. Copyright, 1918 by Mrs. Fanny R. Bandelier Printed |
| b3g.chunk.07.jsonl | 795 | COPYRIGHT, 1921 BY DODD, MEAD AND COMPANY, INC.\n\nTO WILLIAM LYON PHELPS\n\nCONTENTS\n\nCHAPTER PAGE I THE HALL 1 II THE GRANGE 11 III |
| b3g.chunk.07.jsonl | 839 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration]\n\nPICNIC SAM.\n\nBY WILL CARLETON.\n |
| b3g.chunk.07.jsonl | 863 | COPYRIGHT, 1899, BY DOUBLEDAY & McCLURE CO.\n\nPREFACE\n\n"SzegÃ©n Gazdagok\" is, perhaps, the most widely known of all Maurus JÃ³kai's |
| b3g.chunk.07.jsonl | 879 | Copyright, 1889, by Taintor Brothers & Co.\n\nINTRODUCTION.\n\n[Illustration]\n\nNothing need be said concerning the importance of the |
| b3g.chunk.07.jsonl | 893 | Copyright, 1922, by Doubleday, Page & Company\n\nAll Rights Reserved, Including That of Translation into Foreign Languages, Including the |
| b3g.chunk.07.jsonl | 904 | Copyright, 1943, by WHITMAN PUBLISHING COMPANY\n\nPrinted in U.S.A.\n\n_All names, characters, places, and events in this story are entirely |
| b3g.chunk.07.jsonl | 906 | COPYRIGHT 1904, BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nThe Lakeside Press R. R. DONNELLEY & SONS COMPANY CHICAGO\n\nCONTENTS |
| b3g.chunk.07.jsonl | 908 | Copyright, 1955, by Ace Books, Inc.\n\nAll Rights Reserved\n\nPrinted in U.S.A.\n\n* * * *\n\nHE HUNTED HORROR THROUGH A MANIAC WORLD |
| b3g.chunk.07.jsonl | 920 | COPYRIGHT 1913 BY THE PENN PUBLISHING COMPANY\n\n_To MY FATHER_\n\n_It gives me pleasure to acknowledge the courtesy and coÃ¶peration of |
| b3g.chunk.07.jsonl | 932 | Copyright 1930 by Augustana Book Concern\n\nFirst Edition, December, 1930 Second Edition, April, 1931\n\nAugustana Book Concern Rock Island |
| b3g.chunk.07.jsonl | 978 | COPYRIGHT, 1906\n\nBY ORANGE JUDD COMPANY\n\nPREFACE\n\nThe commercial interests have so continuously and completely held the horticultural |
| b3g.chunk.07.jsonl | 1051 | Copyright, 1914\n\nBY\n\nThe Saalfield Publishing Co.\n\nTHE CAMP FIRE GIRLS SERIES\n\n1. THE CAMP FIRE GIRLS IN THE WOODS 2. THE CAMP |
| b3g.chunk.07.jsonl | 1058 | Copyright, 1891.\n\nBY\n\nCASSELL PUBLISHING COMPANY.\n\n_All rights reserved._\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nTHE SWAN |
| b3g.chunk.07.jsonl | 1067 | COPYRIGHTED, 1917, BY RAY C. BEERY\n\â"€â"€â"€â"€ COPYRIGHTED, GREAT BRITAIN, 1917\n\n_All Rights Reserved_\n\n----------------------------------------------------------------------------\ |
| b3g.chunk.07.jsonl | 1097 | Copyright, 1899, BY FREDERICK A. STOKES COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. GERALD 1\n\nII. NEST 14\n\nIII. THE SEVEN DEGREES 23\ |
| b3g.chunk.07.jsonl | 1107 | Copyright, 1905\n\nBY\n\nSTITT PUBLISHING COMPANY\n\n----------------------------------------------------------------------\n\nPREFACE |
| b3g.chunk.07.jsonl | 1139 | COPYRIGHT 1923 BY THE UNIVERSITY OF CHICAGO ALL RIGHTS RESERVED PUBLISHED MAY 1923\n\nCOMPOSED AND PRINTED BY THE UNIVERSITY OF CHICAGO |
| b3g.chunk.07.jsonl | 1147 | Copyright, 1897, by FLEMING H. REVELL COMPANY\n\nTHE NEW YORK TYPE-SETTING COMPANY\n\nTHE CAXTON PRESS\n\nPreface\n\nIn these pages I have |
| b3g.chunk.07.jsonl | 1163 | Copyright, 1894, BY ELIZABETH STUART PHELPS WARD.\n\n_All rights reserved._\n\nNINTH THOUSAND.\n\n_The Riverside Press, Cambridge, Mass |
| b3g.chunk.07.jsonl | 1212 | COPYRIGHT, 1914, BY HARRIET EARHART MONROE\n\nPREFACE\n\nI taught psychology for fifteen years at the Atchison Institute, the predecessor |
| b3g.chunk.07.jsonl | 1216 | Copyright, 1914, by CHARLES SCRIBNER'S SONS\n\nPublished September, 1914\n\nTO EVA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. The Steamboat Levee |
| b3g.chunk.07.jsonl | 1232 | Copyright, 1885, by Susan Abbot Mead.\n\n[Illustration: PLYMOUTH BAY, AS SEEN BY THE INDIANS.]\n\nPREFACE.\n\nFew, even of our most intelligent |
| b3g.chunk.07.jsonl | 1240 | COPYRIGHT, 1896,\n\nBY DODD, MEAD AND COMPANY.\n\nBURR PRINTING HOUSE, FRANKFORT AND JACOB STS., N. Y.\n\nCONTENTS\n\nPAGES\n\nINTRODUCTION |
| b3g.chunk.07.jsonl | 1249 | Copyright 1898 By Street & Smith\n\nA Prisoner of Morro\n\nTABLE OF CONTENTS\n\nI. SIGHTING A PRIZE. 5 II. A LONG CHASE. 10 III. AN OLD |
| b3g.chunk.07.jsonl | 1259 | Copyright, 1920, by Frederick A. Stokes Company\n\nAll rights reserved. No part of this work may be reproduced without the written permission |
| b3g.chunk.07.jsonl | 1263 | Copyrighted, 1922_, By W. A. Wilde Company\n\n_All rights reserved_ Made in U.S.A.\n\nFOREWORD\n\n(_For Parents and Similar People_)\n\nIt |
| b3g.chunk.07.jsonl | 1295 | Copyright, 1920 By The Reilly & Lee Co.\n\nAll Rights Reserved\n\nMade in U. S. A.\n\nA Son of Courage\n\nTo my sister, Jean Blewitt, who |
| b3g.chunk.07.jsonl | 1299 | Copyright, 1921, by CALMANN-LÃ‰VY.\n\nA\n\nANDRÃ‰ CHAUMEIX\n\nnÃ¶LISE\n\nPROLOGUE-Ã¶PILOGUE\n\nD'un carnet de notes qui date d'une vingtaine |
| b3g.chunk.07.jsonl | 1301 | Copyright, _\n\nBY ARTHUR WARREN\n\n_All rights reserved_\n\nPublished September, 1920\n\nNorwood Press\n\nSet up and electrotyped |
| b3g.chunk.07.jsonl | 1308 | COPYRIGHT, 1889.\n\n"The golden opportunity. Is never offered twice: seize, then, the hour When Fortune smiles and Duty points the way |
| b3g.chunk.07.jsonl | 1347 | COPYRIGHT, 1909, BY HOWARD E. ALTEMUS\n\nCONTENTS\n\nCHAPTER PAGE I. A KINK IN THE GULF STREAM, 7 II. HAM TURNS OUT TO BE A PROPHET, 24 |
| b3g.chunk.07.jsonl | 1355 | Copyright, 1919,_\n\n_By George H. Doran Company_\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER\n\nI. How it all |
| b3g.chunk.07.jsonl | 1363 | COPYRIGHT, 1899, BY JOHN FISKE ALL RIGHTS RESERVED\n\nDEDICATORY EPISTLE TO THOMAS SERGEANT PERRY,\n\nPROFESSOR OF ENGLISH LITERATURE IN |
| b3g.chunk.07.jsonl | 1379 | Copyright, 1891, by M. B. Rice.\n\n(signature) Abraham Lincoln]\n\nEXPANSION AND CONFLICT\n\nBY\n\nWILLIAM E. DODD\n\nPROFESSOR OF AMERICAN |
| b3g.chunk.07.jsonl | 1397 | Copyright 1920, by E. P. DUTTON & COMPANY\n\nAll rights reserved\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.07.jsonl | 1443 | Copyright, 1885, BY EDGAR EVERTSON SALTUS.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge:_ Electrotyped and printed by H |
| b3g.chunk.07.jsonl | 1470 | Copyright 1921, by THE JOHN C. WINSTON COMPANY\n\n*STORIES ABOUT CAMP FIRE GIRLS*\n\nList of Titles in the Order of their Publication |
| b3g.chunk.07.jsonl | 1494 | COPYRIGHT, 1950, _By_ MYRTLE CHENEY MURDOCK, WASHINGTON, D. C.\n\nALL RIGHTS RESERVED\n\nBY\n\nNLT. DAVID N. MURDOCK\n\n[Illustration: text decoration]\ |
| b3g.chunk.07.jsonl | 1498 | Copyright 1951 _\n\n_by_ WORLD EDITIONS, INC.\n\nPRINTED IN THE U.S.A.\n\nTranscriber's Note:\n\nExtensive research did not uncover any evidence |
| b3g.chunk.07.jsonl | 1501 | Copyright, 1917, by Lajpat Rai Printed in the United States of America\n\nAN OPEN LETTER TO THE RIGHT HONORABLE DAVID LLOYD GEORGE\n\n_Prime |
| b3g.chunk.07.jsonl | 1512 | COPYRIGHT 1887 BY WILLIAM T. ADAMS\n\n_All rights reserved_\n\nTO\n\nMY Young Friend\n\nOTHO WILLIAMS CUSHING\n\nOF FORT |
| b3g.chunk.07.jsonl | 1520 | Copyright, 1898 and 1899 By Norman L. Munro\n\nMy Pretty Maid\n\nPublisher's Note\n\nNotwithstanding the fact that the sales of magazines |
| b3g.chunk.07.jsonl | 1531 | COPYRIGHT, 1909, 1911 AND 1916, BY ENOS A. MILLS\n\nALL RIGHTS RESERVED\n\n_Published September 1916_\n\nTO MARY KING SHERMAN AND JOHN |
| b3g.chunk.07.jsonl | 1564 | COPYRIGHTÃ©, 1957 BY THE MARINERS MUSEUM, NEWPORT NEWS, VIRGINIA\n\nJamestown 350th Anniversary Historical Booklet, Number 22\n\nAS CONCERNING |
| b3g.chunk.07.jsonl | 1582 | COPYRIGHT, 1889, BY\n\nWORTHINGTON CO.\n\nCONTENTS\n\nPAGE Pirate Life. 5 Captivity among the Japanese. 37 A Sea-Fight on the Cuban Coast |
| b3g.chunk.07.jsonl | 1591 | COPYRIGHT, 1913, BY THE SAALFIELD PUBLISHING COMPANY\n\n-------------------------------------------------------------------\n\nCONTENTS |

| | | |
|---|---|---|
| b3g.chunk.07.jsonl | 1596 | Copyright, 1895, By Anthony Hope. \n\nCopyright, 1895, by D. Appleton and Company.\n\n_TO THE HONOURABLE SIR HENRY HAWKINS._\n\n_MY DEAR |
| b3g.chunk.07.jsonl | 1615 | COPYRIGHT, 1921, BY C. N. & A. M. WILLIAMSON\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.07.jsonl | 1620 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: A DELUSION AND A SNARE.]\n\n\"APRIL-FOOL |
| b3g.chunk.07.jsonl | 1631 | Copyright, 1901, by The Mershon Company. All rights reserved.\n\nPREFACE.\n\n\"YOUNG CAPTAIN JACK\" relates the adventures of a boy waif |
| b3g.chunk.07.jsonl | 1648 | Copyright, 1908, by R.Â F. FENNO & COMPANY\n\nCONTENTS. \n\nCHAPTER I. PAGE Brooke Pauses to Reflect 9\n\nCHAPTER II. Brooke Takes the Trail |
| b3g.chunk.07.jsonl | 1686 | Copyright 1914\n\nCONTRIBUTORS AND TRANSLATORS\n\nVOLUME XII\n\nSpecial Writers\n\nERNEST F. HENDERSON, Ph.D., L.H.D., Author of _The |
| b3g.chunk.07.jsonl | 1688 | Copyright, 1901, 1902, by THE CENTURY CO.\n\n_Published October, 1902_\n\nTHE DEVINNE PRESS\n\nTO CAROLYN WELLS\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.07.jsonl | 1693 | COPYRIGHT, 1922, BY LOTHROP, LEE & SHEPARD CO.\n\nAll Rights Reserved_\n\nThe Chinese Kitten\n\nPrinted in U. S. A.\n\n_To Muff, the Dearest |
| b3g.chunk.07.jsonl | 1712 | Copyright, 1915, by The New York Book Company\n\n--------------------------------------\n\nCONTENTS\n |
| b3g.chunk.07.jsonl | 1727 | Copyright, 1920\n\n_Printed in Great Britain_\n\nTO BRUCE RICHMOND TO WHOSE GENEROUS ENCOURAGEMENT I OWE SO MUCH\n\n_Preface_ \n\nTwo of |
| b3g.chunk.07.jsonl | 1745 | Copyright, 1920, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY FOUR SONS BRUCE, CHARLES, FREDERICK, ROBERT |
| b3g.chunk.07.jsonl | 1759 | Copyright, 1880, BY ALLEN PUTNAM, ESQ.\n\nStereotyped at the Boston Stereotype Foundry, No. 4 Pearl Street.\n\nCONTENTS.\n\nPreface, page |
| b3g.chunk.07.jsonl | 1761 | COPYRIGHT, 1913, BY J. B. LIPPINCOTT COMPANY COPYRIGHT, 1914, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED SEPTEMBER, 1914\n\nPRINTED BY J. |
| b3g.chunk.07.jsonl | 1763 | Copyrighted 1885 by George Munro-- Entered at the Post Office at New York at second class rates-- Jan. 6, 1886\n\nRand McNally and Company. |
| b3g.chunk.07.jsonl | 1773 | Copyright 1962 Mary Ann Olsen All Rights Reserved\n\nPrinted by Beaber Printing Co., Cortez, Colorado\n\n[Illustration: Autograph]\n\n_To |
| b3g.chunk.07.jsonl | 1775 | Copyright, 1904, by A. Conan Doyle in the United States of America.\n\n_IV.--The Adventure of the Solitary Cyclist._ \n\nFrom the years |
| b3g.chunk.07.jsonl | 1835 | COPYRIGHT, 1899, BY WILLIAM ROSCOE THAYER ALL RIGHTS RESERVED\n\nTO DR. MORRIS LONGSTRETH IN MEDICINE, ORIGINAL AND WISE IN FRIENDSHIP, |
| b3g.chunk.07.jsonl | 1859 | COPYRIGHTED 1887, BY NORMAN L. MUNRO.\n\nCONTENTS\n\nCHAPTER I. THE SPRUCE STREET MURDER. CHAPTER II. OLD SPICER VISITS THE SCENE OF THE |
| b3g.chunk.07.jsonl | 1876 | Copyright 1921 by Welt-Verlag Â· Berlin__ Einbandentwurf von Menachem Birnbaum__ Gedruckt bei Poeschel & Trepte Â· Leipzig__\n\nTHEODOR |
| b3g.chunk.07.jsonl | 1882 | COPYRIGHT, 1906 BY NIXON WATERMAN\n\n_All Rights Reserved_\n\nTO\n\n--THE BOY WHO DISCERNS HE CAN NEVER BE \"IT\" UNTIL HE DEVELOPS SOME |
| b3g.chunk.07.jsonl | 1909 | Copyright, 1889, by J. B. Lippincott Company.\n* * * *\n\nCONTENTS. \n\nCHAPTER\n\nI.--A Mountain Home\n\nII.--A Morning Call\n\nIII.-- |
| b3g.chunk.07.jsonl | 1912 | Copyright, 1894, by Elizabeth Stuart Phelps Ward.\n\nPREFACE.\n\nHaving been asked to write a preface to the new edition of the Gypsy books |
| b3g.chunk.07.jsonl | 1926 | Copyrighted, 1904 BY FREDERICK STARR CHICAGO\n\nTHIS LITTLE BOOK IS DEDICATED\n\nTO\n\nSEÃ‘OR DON VICTORIANO AGÃ¼EROS,\n\nAUTHOR of _Escritores |
| b3g.chunk.07.jsonl | 1928 | Copyright, 1918, by\n\nTHE PLATT & NOURSE COMPANY\n\nTHE LITTLE WASHINGTONSâ€™ RELATIVES\n\nCHAPTER I\n\nTHE CITY COUSINS\n\nâ€œI heard the |
| b3g.chunk.07.jsonl | 1939 | Copyright, 1908 _, BY HALLIWELL SUTCLIFFE.\n\n_Copyright, 1909 _, BY LITTLE, BROWN, AND COMPANY. \n\n_All rights reserved_\n\nPrinters S. |
| b3g.chunk.07.jsonl | 1941 | COPYRIGHT, 1901, BY HENRY C. MERWIN\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nCHAP. PAGE I. YOUTH AND TRAINING 1 II. VIRGINIA IN JEFFERSONâ€™ |
| b3g.chunk.07.jsonl | 1963 | Copyright 1917 by Ullstein & Co, Berlin.\n\nInhalt\n\nEiniges von meiner Familie 9\n\nMeine Kadettenzeit 12\n\nEintritt in die Armee 14 |
| b3g.chunk.07.jsonl | 1978 | COPYRIGHT, 1920 BY HENRY HOLT AND COMPANY\n\n_January, 1924_\n\nCONTENTS\n\nCHAPTER I. SPEECH II. THE VOICE III. WORDS AND SENTENCES IV. |
| b3g.chunk.07.jsonl | 2014 | Copyright, 1903, by The Macmillan Company.\n\nSet up and electrotyped. Published October, 1903. Reprinted January, 1908.\n\nNorwood Press |
| b3g.chunk.07.jsonl | 2040 | Copyright, 1922 JOHN T. GOOLRICK\n\nThis Book is Dedicated To one who has not failed her friends, or her duty. Who has given freely of |
| b3g.chunk.07.jsonl | 2053 | COPYRIGHT, 1903, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped October, 1902.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith |
| b3g.chunk.07.jsonl | 2061 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: UNDER THE CHESTNUT-TREE.]\n\nWORK'S A |
| b3g.chunk.07.jsonl | 2062 | Copyright, 1920, By George H. Doran Company _\n\n_Printed in the United States of America_\n\nPREFACE\n\nBY IRVIN S. COBB\n\nThe rÃ´le of |
| b3g.chunk.07.jsonl | 2082 | COPYRIGHT 1913\n\nTHE BOBBS-MERRILL COMPANY\n\nI dedicate this, my first book, with awe and the deepest affection, to Mulvaney--Mowgli |
| b3g.chunk.07.jsonl | 2092 | COPYRIGHT, 1887, BY TICKNOR AND COMPANY\n\nCOPYRIGHT, 1889, BY EDWARD BELLAMY\n\nCOPYRIGHT, 1898, 1915, AND 1917, BY EMMA S. BELLAMY\n |
| b3g.chunk.07.jsonl | 2100 | COPYRIGHT, 1906 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published September, 1906\n\nCONTENTS OF VOL. II.\n\nBOOK III--JURISDICTION |
| b3g.chunk.07.jsonl | 2114 | Copyright, 1907 T. J. McBRIDE & SON\n\n------------ Published May, 1907\n\nCONTENTS\n\nCHAPTER I. At Whose Hand?\n\nCHAPTER II. No. 1 Fitzjohn |
| b3g.chunk.07.jsonl | 2134 | Copyright, 1915, by\n\nGEORGE AGNEW CHAMBERLAIN\n\nPublished March, 1915\n\nCHAPTER I\n\nIn 1866 the American minister at Rio de Janeiro |
| b3g.chunk.07.jsonl | 2159 | Copyright, 1899, by GEORGE W. JACOBS & CO\n\n------------------------------\n\nTo\n\nMY DEAR LITTLE |
| b3g.chunk.07.jsonl | 2177 | COPYRIGHT, 1920 _, By Little, Brown, and Company.\n\n_All rights reserved_\n\nPublished, April, 1920 Reprinted, May, 1920\n\nTO MY FATHER |
| b3g.chunk.07.jsonl | 2192 | Copyright, 1920, by THE CENTURY CO.\n\nTO MY WIFE, RACHEL, WITH WHOM THIS WAS THE BEGINNING OF A FAR LONGER JOURNEY, AND TO MY SON, HARRY |
| b3g.chunk.07.jsonl | 2214 | COPYRIGHT, 1920, BY\n\nHARCOURT, BRACE AND HOWE, INC.\n\nTHE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nCONTENTS OF THE SECOND VOLUME\n\nPAGE |
| b3g.chunk.07.jsonl | 2218 | Copyright, 1898, 1910, by Frank Overton\n\nOV. PHYSIOL. (PRIM.) E-P 42\n\nPREFACE\n\nThis primary text-book of applied physiology seeks |
| b3g.chunk.07.jsonl | 2222 | Copyright 1939 by Wetzel Publishing Co., Inc.\n\nTO YOUTH\n\n[Illustration: ERNEST VINCENT WRIGHT]\n\nINTRODUCTION\n\nThe entire manuscript |
| b3g.chunk.07.jsonl | 2239 | Copyright, 1897, by Rand, McNally & Co.\n\nTHE KING OF THE MOUNTAINS.\n\nI.\n\nWHENMANN SCHULTZ.\n\nOn the 3d of July, about six o'clock |
| b3g.chunk.07.jsonl | 2254 | COPYRIGHT, 1906,\n\nBY G. W. DILLINGHAM Co.\n\nISSUED MARCH, 1906.\n\nAll rights strictly reserved, and any infringement of copyright will |
| b3g.chunk.07.jsonl | 2265 | Copyright, 1917 E. P. Dutton & Company\n\nRedfield-Kendrick-Odell Co., Inc. New York\n\nThe illustrations are from some paintings by Richard |
| b3g.chunk.07.jsonl | 2269 | COPYRIGHT, 1894, BY F. TENNYSON NEELY.\n\nA MONK OF CRUTA.\n\nCONTENTS.\n\nCHAP. PAGE\n\nI. \"THE BLACK-ROBED PHANTOM, 'DEATH'\" 11\n\nII |

| | | |
|---|---|---|
| b3g.chunk.07.jsonl | 2280 | Copyright, 1896, BY JOHN BURROUGHS.\n\n_All rights reserved. _\n\nCONTENTS\n\nPAGE\n\nPRELIMINARY 1\n\nBIOGRAPHICAL AND PERSONAL 23\n\nHIS |
| b3g.chunk.07.jsonl | 2283 | COPYRIGHT 1910\n\nde LAURENCE, SCOTT & CO.\n\nTABLE OF CONTENTS\n\nPage Introduction v\n\nChapter\n\nI.â€"On the Determination of Truth |
| b3g.chunk.07.jsonl | 2287 | COPYRIGHT, 1920, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nMY WIFE\n\nTHROUGH WHOSE KINDLY URGING |
| b3g.chunk.07.jsonl | 2295 | Copyright 1922 by Verlag des Pfennigvereins der Anstalt Bethel bei Bielefeld.\n\nInhalts-Verzeichnis.\n\nI.=\n\n1831-1872.\n\nSeite\n |
| b3g.chunk.07.jsonl | 2298 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE BREAKDOWN, AND ESCAPE OF THE MONKEYS |
| b3g.chunk.07.jsonl | 2308 | Copyright, 1906, by CUPPLES & LEON\n\nTO MY FRIEND,\n\nHERBERT F. GUNNISON,\n\nOF THE\n\nBROOKLYN EAGLE.\n\nLIST OF ILLUSTRATIONS\n\nPAGE |
| b3g.chunk.07.jsonl | 2313 | Copyright, 1912, by Cupples & Leon Company\n\nCONTENTS\n\nI. Hit by a Whale II. The Wrecked Motor Boat III. The Boyâ€™s Rescue IV. â€œWho Are |
| b3g.chunk.07.jsonl | 2341 | COPYRIGHT 1908, BY F. A. DAVIS COMPANY. \n\n[Registered at Stationers' Hall, London, Eng.]\n\nPhiladelphia, Pa., U. S. A.: Press of F. |
| b3g.chunk.07.jsonl | 2343 | Copyright 1916 by John Murphy Company\n\nPress of John Murphy Company, Baltimore\n\n--------------------------------------------------------------\ |
| b3g.chunk.07.jsonl | 2353 | Copyright _, 1898, _by _\n_ Charles Scribner's Sons_\n\nTo\n_ E. L. Godkin, Esqre_.\n\nSIR:\n\nI wish your name to appear on the first page |
| b3g.chunk.07.jsonl | 2370 | COPYRIGHT, 1899, BY GEORGE BARRIE & SON\n\nCONTENTS\n\nVOLUME I\n\nINTRODUCTION\n\nCHAPTER I\n\nGALLO-ROMAN AND PRE-MEDIÃ†VAL PERIODS\n\ |
| b3g.chunk.07.jsonl | 2394 | Copyright_ Â© _1960 by Eddy Kjelgaard_\n\nAll rights reserved. No part of this book may be reproduced in any form, except by a reviewer, without |
| b3g.chunk.07.jsonl | 2397 | Copyright 1900 Charles Neufeld\n--------------------------------------------------------------------------------\n\n[Illustration: \"His eyes rested |
| b3g.chunk.07.jsonl | 2403 | Copyright, 1916, by JANE EAYRE FRYER\n\nBY THE SAME AUTHOR\n\nTHE MARY FRANCES COOK BOOK\n\nnâ€"â€"ORâ€"â€"\n\nADVENTURES AMONG THE KITCHEN PEOPLE |
| b3g.chunk.07.jsonl | 2410 | Copyright, 1921, by G. P. Putnam's Sons Printed in the United States of America\n\n[Illustration: HOLBROOK BLINN AS \"THE BAD MAN.\"]\n |
| b3g.chunk.07.jsonl | 2430 | COPYRIGHT, 1918, BY CUPPLES & LEON COMPANY\n\nTHE CURLYTOPS SNOWED IN\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A LETTER FROM |
| b3g.chunk.07.jsonl | 2448 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"'YES,' HE SAID, 'I DO WANT A NEW PAIR |
| b3g.chunk.07.jsonl | 2483 | Copyright 1924 by Verlag Die Schmiede Berlin\n\nDer erste ProzeÃŸ Vukobrankovics.\n\nAm 28. Oktober 1918 begann der erste ProzeÃŸ gegen |
| b3g.chunk.07.jsonl | 2486 | COPYRIGHT, 1941, BY\n\nGROSSET & DUNLAP, INC.\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\n[Transcriber's note |
| b3g.chunk.07.jsonl | 2512 | COPYRIGHT, 1916, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO HIS MOTHER AND FAMILY\n\nWITH GRATITUDE FOR |
| b3g.chunk.07.jsonl | 2522 | Copyright 1921 by Erich ReiÃŸ Verlag\n\nFÃœR GUSTAV HARTUNG\n\nFIGUREN\n\nHELENE GRÃ„FIN KOEFELD APACHE AMY GRÃ„FIN GOSWIL ANDRER APACHE DAISY |
| b3g.chunk.07.jsonl | 2549 | Copyright, 1913, by\n\nDOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into Foreign Languages, including |
| b3g.chunk.07.jsonl | 2570 | Copyright 1910 by Deutsches Verlagshaus Bong & Co.~\n\n~Graphia Akt.-Ges. vormals C. Grumbach in Leipzig~\n\n[Illustration]\n\n_Motto_ |
| b3g.chunk.07.jsonl | 2572 | COPYRIGHT, 1911 BY I. WILLIAM ADAMS\n\nManufactured by L. H. Jenkins, Richmond, Va.\n\nYODOGIMA\n\nCHAPTER I\n\nJapan lay sweltering with |
| b3g.chunk.07.jsonl | 2614 | Copyrighted, 1921\n\nJ. B. ATWATER\n\nTHIS BOOK IS DEDICATED TO ALL THOSE WHO, IN AGES PAST, HAVE SUFFERED OR SHED THEIR BLOOD ON ACCOUNT |
| b3g.chunk.07.jsonl | 2638 | Copyright 1916, by Wm. J. Moore_\n\n[Illustration:\n\nALLEN FARM BLACKSMITH SHOPâ€"KREMLIN 2:07Â¾, AGE 29.\n\nROBT. SHANKLAND W. J. MOORE |
| b3g.chunk.07.jsonl | 2660 | Copyright, 1891, 1892_ BY MARY BAKER G. EDDY Copyright renewed 1919 and 1920\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.07.jsonl | 2662 | COPYRIGHT, 1915, BY THE MENTOR ASSOCIATION, INC. PRESIDENT AND TREASURER, R. M. DONALDSON; VICE-PRESIDENT, W. M. SANFORD; SECRETARY, L. |
| b3g.chunk.07.jsonl | 2663 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MAY 21, 1895. FIVE CENTS |
| b3g.chunk.07.jsonl | 2664 | Copyright, 1898, by A. L. BURT. Copyright, 1899, by A. L. BURT.\n\nSARAH DILLARD'S RIDE. By JAMES OTIS.\n\nNOTE.\n\n\"They were men admirably |
| b3g.chunk.07.jsonl | 2698 | COPYRIGHT, 1901, 1902, 1903, 1904, BY THE CURTIS PUBLISHING CO. COPYRIGHT, 1903, 1904, 1905, 1906, BY THE INDEPENDENT. COPYRIGHT, 1903, |
| b3g.chunk.07.jsonl | 2714 | Copyright, 1899, by Rand, McNally & Co.\n\n*CONTENTS*\n\nCHAPTER\n\nI. THE STUDENT AND THE ORATOR II. THE FAMILY JOKE III. THE NIGHT CAME |
| b3g.chunk.07.jsonl | 2753 | COPYRIGHT, 1910, By O. P. BARNES\n\n[Illustration]\n\nTO JOHN GILL\n\nIN WHOSE COMPANIONSHIP I HAVE PASSED MANY DELIGHTFUL DAYS ALONG THE |
| b3g.chunk.07.jsonl | 2755 | COPYRIGHT, 1910, BY THE BAKER & TAYLOR COMPANY\n\n_Published, July, 1910_\n\nIN THE COUNTRY LIFE PRESS, GARDEN CITY, N. Y.\n\nTO\n\nAlexander |
| b3g.chunk.07.jsonl | 2766 | Copyright, 1900, By Frederick A. Stokes Company.\n\n_To_\n\nM. W. H.\n\nCONTENTS.\n\nPAGE\n\nOUTSIDE THE RECORD 1 IN THE MATTER OF BATEMAN |
| b3g.chunk.07.jsonl | 2784 | Copyright 1913 By A. L. Burt Company\n\nTHE FLYING MACHINE BOYS ON DUTY\n\n--------------------------------------------------------------\ |
| b3g.chunk.07.jsonl | 2801 | Copyright, 1914, by D. B. Updike\n\nA TABLE OF CONTENTS\n\nIntroduction ix\n\nThe Dedication 3\n\nCommendatory Verses 6\n\nThe Treatise |
| b3g.chunk.07.jsonl | 2837 | COPYRIGHT, 1900 BY THE COLONIAL PRESS\n\nn* * * * *\n\nCONTENTS\n\nGENJI MONOGATARI\n\nIntroduction\n\nCHAPTER\n\nI.--The Chamber of Kiri |
| b3g.chunk.07.jsonl | 2846 | COPYRIGHT, 1892 BY ZENA A. MAHER\n\nIssued from the Press of THE BANCROFT COMPANY\n\nTo My Husband, the Truest and Noblest of Men_\n\nTHE |
| b3g.chunk.07.jsonl | 2848 | COPYRIGHT, 1909, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published July, 1909. Reprinted July, 1909.\n\nNorwood Press\n\nJ |
| b3g.chunk.07.jsonl | 2859 | COPYRIGHT, 1919, BY D. APPLETON AND COMPANY\n\nCopyright, 1918, 1919, by THE CENTURY COMPANY\n\nCopyright, 1916, 1917, by PERRY MASON COMPANY |
| b3g.chunk.07.jsonl | 2865 | COPYRIGHT, 1898, BY THE EDITOR PUBLISHING COMPANY.\n\nTO PROFESSOR HELEN C. MORGAN, MY FORMER TEACHER, THIS BOOK IS AFFECTIONATELY DEDICATED |
| b3g.chunk.07.jsonl | 2894 | Copyright, 1908, by WALTER M. CHANDLER\n\n_All rights reserved_\n\nTO MY MOTHER WITH SENTIMENTS OF LOVE AND VENERATION WHICH NO WORDS CAN |
| b3g.chunk.07.jsonl | 2900 | Copyright, 1910, by HARPER & BROTHERS\n\nPublished November, 1910.\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER I\ |
| b3g.chunk.07.jsonl | 2918 | Copyright, 1919, 1920, 1924_, BY THORNTON W. BURGESS\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nBY ARRANGEMENT |
| b3g.chunk.07.jsonl | 2925 | Copyright, 1914, by\n\nGROSSET & DUNLAP\n\nWyn's Camping Days\n\nCONTENTS\n\nChapter Page I. THE GO-AHEAD CLUB 1 II. THE BUSTERS 12 III |
| b3g.chunk.07.jsonl | 2927 | COPYRIGHT, 1909, BY EDWARD STRATEMEYER\n\n_The Rover Boys on Treasure Isle_\n\nINTRODUCTION.\n\nMy Dear Boys: This is a complete tale in |

| | | |
|---|---|---|
| b3g.chunk.07.jsonl | 2949 | Copyright, 1920,_\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\n_Foreword_\n\nSo many books have been published which are |
| b3g.chunk.07.jsonl | 2986 | Copyright, 1889_, BY LOUISE PALMER HEAVEN.\n\n---\n\n_All rights reserved._\n\n=University Press:= JOHN WILSON AND SON, CAMBRIDGE.\n\nCHATA |
| b3g.chunk.07.jsonl | 2993 | Copyright, 1924 By A. L. BURT COMPANY\n\nVIRGINIAâ€™S ADVENTURE CLUB\n\nMade in â€œU. S. A.â€\n\nVIRGINIAâ€™S ADVENTURE CLUB\n\nCHAPTER I\n\nTHE |
| b3g.chunk.07.jsonl | 3013 | Copyright, 1918, by_ RAND MCNALLY & COMPANY All rights reserved Edition of 1928\n\n[Illustration]\n\nMade in U. S. A.\n\nTHE CONTENTS\n\n |
| b3g.chunk.07.jsonl | 3027 | COPYRIGHT, 1922, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.07.jsonl | 3050 | Copyright 1919, by SociÃ©tÃ© franÃ§aise d'Ã‰dition de Librairie, proprietor of Nouvelle Librairie Nationale.\n\nTous droits de reproduction |
| b3g.chunk.07.jsonl | 3066 | Copyright, 1899, by Olive Schreiner.\n\nâ€œ_Then let us pray that come it may, As come it will for aâ€™ that; That truth and worth, oâ€™er aâ€™ |
| b3g.chunk.07.jsonl | 3144 | Copyright, 1910, by HURST & CO.\n\n--------------------------------------------------\n\nCONTENTS.\n\n--------------------\ |
| b3g.chunk.07.jsonl | 3153 | COPYRIGHT, 1911 BY\n\nG. P. PUTNAM'S SONS\n\n17th Printing\n\nBY FLORENCE L. BARCLAY\n\nThe Rosary The Mistress of Shenstone Through the |
| b3g.chunk.07.jsonl | 3170 | Copyright, 1923, By George H. Doran Company_\n\n[Illustration]\n\n_Copyright, 1923, By The Pictorial Review Company_\n\nBEHIND THE SCREEN |
| b3g.chunk.07.jsonl | 3180 | Copyright, 1922, by MATTIE CRAWFORD\n\n(_Published in the United States of America_) All Rights Reserved\n\nTABLE OF CONTENTS\n\nPreface |
| b3g.chunk.07.jsonl | 3199 | COPYRIGHT 1919, BY ELEANOR GATES\n\n_All rights reserved_\n\n_Printed in U. S. A._\n\nAFFECTIONATELY DEDICATED TO THAT LITTLE GIRL WHOSE |
| b3g.chunk.07.jsonl | 3206 | Copyright, 1889, by The Burrows Brothers Company\n\n[Illustration: map]\n\nPREFACE\n\nThis work is called a â€œromance,â€because the incidents |
| b3g.chunk.07.jsonl | 3251 | Copyright, 1888, By JORDAN MARSH & CO.\n\n[Illustration: Letter, page 1]\n\n[Illustration: Letter, page 2]\n\nMarch 25 1888\n\nDear Mr |
| b3g.chunk.07.jsonl | 3252 | COPYRIGHT 1893 BY THE PENN PUBLISHING COMPANY\n\nCOPYRIGHT 1900 BY THE PENN PUBLISHING COMPANY\n\nPREFACE\n\nA taste for guessing puzzles |
| b3g.chunk.07.jsonl | 3297 | Copyright 1922 by Popular Publications, Inc. Copyright renewed 1950 by Dorothy Faust All rights reserved\n\nNo part of this book may be |
| b3g.chunk.07.jsonl | 3299 | COPYRIGHT, 1915, BY GINN AND COMPANY ALL RIGHTS RESERVED 321.11\n\nTHE AthenÃ¦um Press GINN AND COMPANYÂ·PROPRIETORSÂ·BOSTONÂ·U.S.A.\n\nPREFACE |
| b3g.chunk.07.jsonl | 3330 | COPYRIGHT, 1884, BY CHARLES SCRIBNERâ€™S SONS.\n\nCONTENTS.\n\nPAGE\n\nTHE DOCUMENTS IN THE CASE 3\n_By Brander Matthews and H. C. Bunner |
| b3g.chunk.07.jsonl | 3345 | Copyright, 1915, by BARSE & HOPKINS\n\nTHE ILLUSTRATIONS SHOWN IN THIS EDITION ARE REPRODUCTIONS OF SCENES FROM THE PHOTO-PLAY OF \"THE |
| b3g.chunk.07.jsonl | 3375 | Copyright, 1912, by The John C. Winston Company\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE GYPSY CARAVAN 9\n\nII. THE |
| b3g.chunk.07.jsonl | 3378 | copyright, 1906, by the Curtis Publishing Company.\n\n* * * *\n\nCONTENTS\n\nI WOMAN IN MOROVENIA\n\nII KALORA'S AFFLICTION\n\nIII THE |
| b3g.chunk.07.jsonl | 3413 | Copyright 1918 by Deutsches Verlagshaus Bong & Co., Berlin Druck von Hallberg & BÃ¼chting (Inh.: L. A. Klepzig), Leipzig C 1\n~Printed |
| b3g.chunk.07.jsonl | 3416 | COPYRIGHT, 1896,\n\nBY\n\nDAVID STARR JORDAN.\n\nTO MY WIFE,\n\nJESSIE KNIGHT JORDAN.\n\nPREFATORY NOTE.\n\nThis volume is made up of separate |
| b3g.chunk.07.jsonl | 3439 | Copyright, 1917 By Lothrop, Lee & Shepard Co.\n\n_All rights reserved_ BLUE ROBIN, THE GIRL PIONEER\n\nNorwood Press BERWICK & SMITH CO |
| b3g.chunk.07.jsonl | 3473 | Copyright 1902 by The Penn Publishing Company\n\nPublished August 15, 1902\n\nA Daughter of the Forest\n\n[Illustration: THE GIRL KNELT |
| b3g.chunk.07.jsonl | 3474 | Copyright, 1902,\n\nBY THE PAGE COMPANY\n\n_All rights reserved_\n\nMade in U.S.A.\n\nTwenty-seventh Impression, June, 1925 Twenty-eighth |
| b3g.chunk.07.jsonl | 3493 | COPYRIGHT, 1918, BY\n\nJ. M. BARRIE\n\nPrinted in the United States of America\n\n_All rights reserved under the International Copyright |
| b3g.chunk.07.jsonl | 3497 | COPYRIGHT, 1914, BY CHARLES SCRIBNER'S SONS\n\nPublished September, 1914\n\nDEDICATED TO DANIEL BARTLETT BEARD BECAUSE OF HIS LOVE OF THE |
| b3g.chunk.07.jsonl | 3530 | Copyright, 1909, by Agnes C. Laut Entered at Stationers' Hall All Rights Reserved\n\nPREFACE\n\nTo re-create the shadowy figures of the |
| b3g.chunk.07.jsonl | 3580 | Copyright 1907 By A. R. Harding Publishing Co.\n\nCONTENTS\n\nCHAPTER I. The Hudson's Bay Company II. The Free Trader III. Outfitting Indians |
| b3g.chunk.07.jsonl | 3581 | Copyright, 1914, by Margaret C. Anderson\n\n25 cents a copy $2.50 a year\n\nTHE LITTLE REVIEW\n\nMARCH, 1914\n\nAnnouncement\n\n\"The realm |
| b3g.chunk.07.jsonl | 3583 | Copyright, 1897 BY FLEMING H. REVELL COMPANY\n\nCONTENTS\n\nPAGE\n\nI. CHRIST'S ESTIMATE OF MONEY 7\n\nII. THE HOLY SPIRIT AND MONEY 24 |
| b3g.chunk.07.jsonl | 3590 | COPYRIGHTED, 1876, BY\n\nG. W. CARLETON & CO.\n\nJOHN F. TROW & SON, PRINTERS AND STEREOTYPERS,\n_205â€“213 East 12th Street_, NEW YORK.\n\ |
| b3g.chunk.07.jsonl | 3606 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: JESSE'S VALENTINE.--DRAWN BY W. ST. JOHN |
| b3g.chunk.07.jsonl | 3617 | COPYRIGHT, 1921, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nThe_ COUNCIL OF SEVEN\n\nAt five oâ€™clock |
| b3g.chunk.07.jsonl | 3639 | Copyright, 1898, by J. B. LIPPINCOTT COMPANY.\n\nCopyright, 1904, by J. B. LIPPINCOTT COMPANY.\n\nCopyright, 1908, by J. B. LIPPINCOTT |
| b3g.chunk.07.jsonl | 3668 | COPYRIGHT, 1905,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published April, 1905.\n\n_Norwood Press J. S. Cushing & Co.-- |
| b3g.chunk.07.jsonl | 3678 | Copyright, 1919, by Harper & Brothers Printed in the United States of America Published May, 1919\n\nCONTENTS\n\nCHAP.\n\nI THE DEATH |
| b3g.chunk.07.jsonl | 3693 | Copyright, 1917, by William Le Queux, in the United States of America.\n\nTO THE READER\n\nAFTER the issue to the public of the curious |
| b3g.chunk.07.jsonl | 3698 | Copyright 1906 The Bobbs-Merrill Company\n\nâ€”â€”â€”â€”â€” October\n\nPress of Braunworth & Co. Bookbinders and Printers Brooklyn. N.Y.\n\n--------------------------------------------------\n\n---\ |
| b3g.chunk.07.jsonl | 3725 | COPYRIGHT, 1915,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published December, 1915.\n\nNorwood Press J. S. Cushing Co.â€” |
| b3g.chunk.07.jsonl | 3733 | COPYRIGHT 1913 S. Fischer, Verlag, Berlin.\n\nAufzeichnungen von einer indischen Reise\n\nInhaltsverzeichnis\n\nNachts im Suezkanal 9 |
| b3g.chunk.07.jsonl | 3766 | COPYRIGHT, 1922, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE I The Alexanders 1 II Dodo Meets Pollyâ€™s Friends 22 III The Tour Is Planned |
| b3g.chunk.07.jsonl | 3775 | Copyright, 1920 By E. P. Dutton & Company\n\nAll rights reserved\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.07.jsonl | 3809 | Copyright, 1924 By Alice Duer Miller\n\nPrinted in U. S. A.\n\nTHE PRICELESS PEARL\n\nCHAPTER I\n\n\"The girl is simply too good- |
| b3g.chunk.07.jsonl | 3818 | Copyright, 1915, by George H. Doran Company\n\nTO THE MEMORY OF LOUIS KOSSUTH\n\nWhat would you have said now--O patriot and selfless hero |
| b3g.chunk.07.jsonl | 3834 | Copyright, 1916, by PRINCETON UNIVERSITY PRESS\n\nPublished October, 1916\n\nTHE ORIGIN OF ROMANCE\n\nThe period of English political history |

| Case 3:23-cv-03417-VC | Document 562-51 | Filed 04/25/25 | Page 65 of 259 |

| b3g.chunk.07.jsonl | 3836 | Copyright Â©, 1961, by Webster Publishing Company Printed in the United States of America All rights reserved\n\nTABLE OF CONTENTS\n\nPreface |
| b3g.chunk.07.jsonl | 3858 | Copyright, 1908__by_Paul Elder and Company\n\nTO WILLIAM T. VAN DRESSER BUT FOR WHOM THE STORIES WOULD NEVER HAVE BEEN WRITTEN THIS LITTLE |
| b3g.chunk.07.jsonl | 3874 | COPYRIGHT 1930 BY THE REILLY & LEE CO. PRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I The Mysterious Islander 11 II The Lady of |
| b3g.chunk.07.jsonl | 3883 | Copyright, 1911, 1912, by_LEROY SCOTT\n\n_All rights reserved, including that of translation into foreign languages, including the Scandinavian_ |
| b3g.chunk.07.jsonl | 3895 | Copyright, 1899, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nNOTE\n\nIn this story, as in all the other stories for the young written |
| b3g.chunk.07.jsonl | 3904 | Copyright, 1898, by HARPER & BROTHERS._\n\nTHE OPEN QUESTION\n\nCHAPTER I\n\nIt is not always easy to trace the |
| b3g.chunk.07.jsonl | 3914 | Copyright, 1904, by The Century Co. Published July, 1904 Reprinted July, 1904, August, 1904, September, 1904, October, 1904, December, |
| b3g.chunk.07.jsonl | 3920 | Copyright, 1922,_\n\n_By George H. Doran Company_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nPAGE\n\nPROLOGUE THE RELAY |
| b3g.chunk.07.jsonl | 3950 | COPYRIGHT, 1907, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1907. Reprinted July, 1909; July, 1915.\n\nPREFACE |
| b3g.chunk.07.jsonl | 3980 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n* * * *\n\nIt is said that the Sultan of Turkey has at last made up |
| b3g.chunk.07.jsonl | 4002 | Copyright, 1889, by George Bird Grinnell.\n\n[Illustration: SIGNAL--\"WHO ARE YOU?\" ANSWER--\"PAÃ´-NI.\"]\n\nTO THE MEMORY OF\n\nMAJOR |
| b3g.chunk.07.jsonl | 4026 | Copyright, 1909 By Dodd, Mead & Company All rights reserved\n\nPublished, March, 1909\n\nTHIS BOOK IS DEDICATED\n\nTO\n\nDavid Warfield |
| b3g.chunk.07.jsonl | 4032 | Copyright, 1908 by Myrtle Reed McCullough The Knickerbocker Press, New York\n\nBy MYRTLE REED.\n\nFLOWER OF THE DUSK. LOVE AFFAIRS OF LITERARY |
| b3g.chunk.07.jsonl | 4034 | Copyright, 1906 By L. C. Page & Company\n\n(INCORPORATED)\n\nAll rights reserved\n\nFirst Impression, May, 1906\n\nCOLONIAL PRESS Electrotyped |
| b3g.chunk.07.jsonl | 4050 | Copyright, 1905_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished September, 1905\n\nTHE UNIVERSITY PRESS, CAMBRIDGE |
| b3g.chunk.07.jsonl | 4063 | COPYRIGHT, 1900, BY NOYES BROTHERS.\n\nNorwood Press J.S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nINTRODUCTION\n\nThis little |
| b3g.chunk.07.jsonl | 4129 | COPYRIGHT, 1871, BY JAMES R. OSGOOD & CO.\n\nCOPYRIGHT, 1902, BY CHARLES SCRIBNERâ€™S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY |
| b3g.chunk.07.jsonl | 4145 | Copyright, 1910, by CUPPLES & LEON COMPANY\n\nTHE MOTOR BOYS IN THE CLOUDS\n\nPREFACE\n\nDEAR BOYS:\n\nIn this, the ninth of the books |
| b3g.chunk.07.jsonl | 4152 | Copyright, 1905, by CHARLES SCRIBNER'S SON\n\n_Published, October, 1905_\n\n[Illustration: Mac had the floor this afternoon.]\n\n\n_A WORD |
| b3g.chunk.07.jsonl | 4173 | Copyright, 1913 BY THE SCIENCE PRESS\n\nPRESS OF THE NEW ERA PRINTING COMPANY LANCASTER, PA.\n\nCONTENTS\n\nPAGE Henri PoincarÃ© ix Author |
| b3g.chunk.07.jsonl | 4174 | Copyright, 1956, by John W. Campbell, Jr. Copyright, 1930, by Experimenter Publications, Inc.\n\nAn Ace Book, by arrangement with the author |
| b3g.chunk.07.jsonl | 4218 | Copyright Â© 1962 by The Crowell-Collier Publishing Company All Rights Reserved Hecho en los E.E.U.U. Printed in the United States of America |
| b3g.chunk.07.jsonl | 4226 | COPYRIGHT, 1895, BY MACMILLAN AND CO.\n\nCONTENTS.\n\nPAGE CHAPTER I. OLD DAYS 1 CHAPTER II. A HAPPY EVENING 17 CHAPTER III. COMING EVENTS |
| b3g.chunk.07.jsonl | 4245 | COPYRIGHT, 1919, BY EDWARD STRATEMEYER\n\n_The Rover Boys Under Canvas_\n\nINTRODUCTION\n\nMY DEAR BOYS: This book is a complete story |
| b3g.chunk.07.jsonl | 4267 | Copyright, 1925 By A. L. BURT COMPANY\n\nNORMA: A FLOWER SCOUT Made in â€œold U. S. A.â€\n\nCONTENTS\n\nNil Normaâ€™s Letter Home. II Mrs. Tompkins |
| b3g.chunk.07.jsonl | 4291 | Copyright, 1922, by Thomas Seltzer, Inc. All rights reserved Printed in the United States of America\n\nThe Translation of this book was |
| b3g.chunk.07.jsonl | 4301 | COPYRIGHT, 1913, BY MCBRIDE, NAST & CO.\n\n_Second Published October, 1913_\n\n_Published May, 1913_\n\nCONTENTS\n\nPAGE INTRODUCTION i\ |
| b3g.chunk.07.jsonl | 4313 | COPYRIGHT, 1901, BY S. S. MCCLURE CO. 1900 AND 1901, BY FRANK A. MUNSEY 1901, BY MCCLURE, PHILLIPS & CO. \n\nFIRST IMPRESSION OCTOBER, 1901 |
| b3g.chunk.07.jsonl | 4350 | Copyright, 1921 by G. P. Putnam's Sons\n\nPrinted in the United States of America\n\nAll acting rights are reserved by the author. Application |
| b3g.chunk.07.jsonl | 4378 | COPYRIGHT, 1899 BY WILLIAM J. LONG\n\nALL RIGHTS RESERVED\n\nTO PLATO, the owl, who looks over my shoulder as I write, and who knows all |
| b3g.chunk.07.jsonl | 4380 | COPYRIGHT, 1910, BY DOUBLEDAY, PAGE & COMPANY\n\nPUBLISHED, OCTOBER, 1910\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN |
| b3g.chunk.07.jsonl | 4400 | COPYRIGHT, 1925. BY THE MACMILLAN COMPANY.\n\n---\n\nSet up and printed. Published October, 1925.\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.07.jsonl | 4405 | COPYRIGHT, 1921, BY LITTLE, BROWN, AND COMPANY\n\n_PRINTED IN U.S.A._ \n\n[Illustration: Contents]\n\nContents\n\nCHAPTER PAGE I. \"ASK |
| b3g.chunk.07.jsonl | 4406 | COPYRIGHT, 1896,\n\nBY D. APPLETON AND COMPANY.\n\n_La propiedad de esta obra estÃ¡ protegida por la ley en varios paÃ-ses, donde se perseguir |
| b3g.chunk.07.jsonl | 4415 | Copyright, 1921, by B. W. Huebsch, Inc. Printed in U. S. A.\n\nTO MY WIFE SIGNE TOKSVIG\n\nWHOSE LACK OF INTEREST IN THIS BOOK HAS BEEN |
| b3g.chunk.07.jsonl | 4416 | Copyright, 1898, by Henry T. Coates & Co.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. OLIVER HITCHCOCK'S LUNCH-ROOM, 1\n\nII. A LODGING IN ST. MARK |
| b3g.chunk.07.jsonl | 4426 | COPYRIGHT, 1922 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published November, 1922\n\nTO MY MOTHER WHOSE VISION CAUSED ME TO |
| b3g.chunk.07.jsonl | 4442 | Copyright, 1879, by G. W. Carleton & Co., Publishers. London: S. Low, Son & Co. MDCCCLXXIX.\n\nSamuel Stodder, Trow Stereotyper, Printing |
| b3g.chunk.07.jsonl | 4494 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, NOVEMBER 17, 1896. FIVE |
| b3g.chunk.07.jsonl | 4517 | Copyright 1902 by The Princeton University Library\n\n_C. S. Robinson & Co. University Press_\n_Princeton N. J._\n\nPREFACE\n\nThe present |
| b3g.chunk.07.jsonl | 4531 | COPYRIGHT 1896 AND 1897 BY J. B. LIPPINCOTT COMPANY\n\nCOPYRIGHT 1901 E. R. DUMONT\n\nCONTENTS.\n\nSUBJECT. AUTHOR. PAGE\n\nParis, Amsterdam |
| b3g.chunk.07.jsonl | 4545 | Copyright, 1917,_ BY THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, October, 1917\n\nTHE COLONIAL PRESS C. H. SIMONDS CO |
| b3g.chunk.07.jsonl | 4546 | Copyright, 1922, By Edwin Valentine Mitchell\n\n_First Edition_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THE MEMORY OF MY FATHER |
| b3g.chunk.07.jsonl | 4557 | Copyright 1912 by W. B. Crumpton\n\nPrinted at the Paragon Press\n\nDedication\n\nWe dedicate the little booklet to our children. Maybe |
| b3g.chunk.07.jsonl | 4566 | Copyright_ 1912\n\nTO DR. OTTO SCHLAPP\n\nLecturer in German in the University of Edinburgh, as a tribute to his successful endeavours |
| b3g.chunk.07.jsonl | 4570 | Copyright, 1900, BY THE MERSHON COMPANY\n\n[Illustration: \"IS THIS YOUR RING, AUNT?\"]\n\nPREFACE.\n\n\"Falling in with Fortune\" is a |
| b3g.chunk.07.jsonl | 4573 | Copyright Â© 1975 by Elizabeth Bartlett\n\nAll rights reserved, including the right to reproduce this book in whole or in part in any form |
| b3g.chunk.07.jsonl | 4611 | Copyright, 1903, by HARPER & BROTHERS._\n\n_All rights reserved._\n\nPublished April, 1904\n\nTO\n\nYOU\n\nContents\n\nCHAPTER PAGE I. THE |

| | | |
|---|---|---|
| b3g.chunk.07.jsonl | 4650 | COPYRIGHT, 1900 BY J. B. LIPPINCOTT COMPANY.\n\nELECTROTYPED AND PRINTED BY J. B. LIPPINCOTT COMPANY, PHILADELPHIA, U.S.A.\n\nEDITOR's PREFACE |
| b3g.chunk.07.jsonl | 4654 | Copyright, 1879, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: A FAMILY IN DANGER.]\n\nSQUIRRELS AND |
| b3g.chunk.07.jsonl | 4673 | Copyright, 1897 by The Century Co.\n\nThe De Vinne Press.\n\nPREFACE\n\nMost of the chapters constituting the contents of this volume, |
| b3g.chunk.07.jsonl | 4675 | Copyright, 1907, by Harper & Brothers.\n\nAll rights reserved.\n\nPublished April, 1907.\n\nTO\n\nMY ELDER BROTHER\n\nROBERT KENNEDY DUNCAN |
| b3g.chunk.07.jsonl | 4690 | COPYRIGHT 1910 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N.Y.\n\nTO CAROLYN FOSTER STICKNEY |
| b3g.chunk.07.jsonl | 4692 | Copyright, 1918, by\n\nD. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO\n\nMY CHIEFS MY COMRADES MY MEN WHO ARE |
| b3g.chunk.07.jsonl | 4710 | COPYRIGHT, 1916, BY FRANK M. CHAPMAN _R. Weber_.\n\nBird-Lore\n\nMarch-April, 1916\n\n------------------\n\nCONTENTS\n\n= GENERAL ARTICLES |
| b3g.chunk.07.jsonl | 4713 | Copyright, 1912\n\n"BY\n\n" HURST & COMPANY\n\n"HOW MAMA USED TO PLAY."\n\n_There was once a very happy little girl who spent her childhood on |
| b3g.chunk.07.jsonl | 4728 | Copyright, 1889, by N. L. MUNRO.\n\nCopyright, 1904, by THE MERSHON COMPANY\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.07.jsonl | 4733 | COPYRIGHT, 1920, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO FRANCES AND SIDNEY COLVIN\n\nTO THE READER |
| b3g.chunk.07.jsonl | 4743 | COPYRIGHT 1918 BY THE PENN PUBLISHING COMPANY\n\n_To the Boys and Girls of Auburndale, Massachusetts, this book is affectionately inscribed_ |
| b3g.chunk.07.jsonl | 4745 | Copyright, 1938, by D. Appleton-Century Company, Inc.\n\nAll rights reserved. This book, or parts thereof, must not be reproduced in any |
| b3g.chunk.07.jsonl | 4749 | Copyright, 1906 BY DODD, MEAD & COMPANY\n\nCONTENTS\n\nI. A WILD ROSE\n\nII. THE JOY OF FRIENDSHIP\n\nIII. SUMMER TIME\n\nIV. A HUSBAND |
| b3g.chunk.07.jsonl | 4754 | Copyright 1924 by Gebrüder Enoch, Hamburg. Printed in Germany\n\nDruck der Spamerschen Buchdruckerei in Leipzig\n\nEine Einleitung, die |
| b3g.chunk.07.jsonl | 4759 | Copyright, 1900_, BY LITTLE, BROWN, AND COMPANY. \n\n_All rights reserved._  \n\n[Illustration: \"THE CHILD HIMSELF, SURROUNDED BY A GROUP |
| b3g.chunk.07.jsonl | 4793 | Copyright, 1901_, BY W. A. WILDE COMPANY.\n\n_All rights reserved._\n\nWITH PORTER IN THE ESSEX.\n\nCONTENTS.\n\nCHAPTER PAGE I. INTRODUCING |
| b3g.chunk.07.jsonl | 4829 | COPYRIGHT 1893 BY DOUGLAS McCALLUM ALL RIGHTS RESERVED\n\nELECTROTYPED BY THE LIBBY & SHERWOOD PRINTING CO. CHICAGO.\n\nCONTENTS\n\nChapter |
| b3g.chunk.07.jsonl | 4849 | Copyright, 1895,_ \n\nBY ESTES AND LAURIAT\n\n_All rights reserved_\n\nColonial Press\n\nElectrotyped and Printed by C. H. Simonds & Co.\ |
| b3g.chunk.07.jsonl | 4850 | Copyright, 1903, By H. W. C. THOMPSON\n\nCopyright, 1905, By NEW AMSTERDAM BOOK COMPANY\n\n_On the Road With a Circus._ \n\nTABLE OF CONTENTS |
| b3g.chunk.07.jsonl | 4865 | COPYRIGHTED 1884. J.C. CHILTON & CO.\n\nPRESS OF RAYNOR & TAYLOR, 75 BATES STREET. DETROIT.\n\nAUTHORS.\n\nHENRY W. LONGFELLOW. JAMES RUSSELL |
| b3g.chunk.07.jsonl | 4891 | Copyright, 1898 By MARY HARTWELL CATHERWOOD\n\nALL RIGHTS RESERVED 317.8\n\nThe Athenæum Press GINN AND COMPANY · PROPRIETORS · BOSTON · |
| b3g.chunk.07.jsonl | 4930 | Copyright, 1911, by THE JOHN C. WINSTON CO.\n\n-------------------------------------------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.07.jsonl | 4951 | COPYRIGHT, 1903, BY A. S. BARNES & CO.,\n\n_Published, October._ \n\nPREFACE\n\nIt is deemed necessary, for the twofold aim of this book |
| b3g.chunk.07.jsonl | 4953 | Copyright, 1920, BY WINTHROP PACKARD\n\nPRESS OF GEO. H. ELLIS CO., BOSTON\n\nFOREWORD\n\nThe author wishes to express his thanks to the |
| b3g.chunk.07.jsonl | 4954 | Copyright 1919 by The Penn Publishing Company\n\nA Little Maid of Old Philadelphia\n\nIntroduction\n\nRuth Pernell and Winifred Merrill |
| b3g.chunk.07.jsonl | 4973 | Copyright, 1916, by the Curtis Publishing Company Copyright, 1916, by Henry Irving Dodge All Rights Reserved\n\nTO\n\nMY WIFE\n\nCONTENTS |
| b3g.chunk.07.jsonl | 4986 | Copyright, 1912 by The Reilly & Britton Co.\n\n* * * *\n\nCONTENTS\n\nCHAPTER PAGE I THE McBIRNEYS 9 II NEW FRIENDS 28 III IN HIDING |
| b3g.chunk.07.jsonl | 5035 | Copyright, 1889, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nJUPITER LIGHTS.\n\nI.\n\n\"It's extraordinary navigation, certainly |
| b3g.chunk.07.jsonl | 5057 | Copyright, 1922,\n\nBy DODD, MEAD AND COMPANY, Inc.\n\nPRINTED IN U. S. A.\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nTo\n\n"MY FRIENDS |
| b3g.chunk.07.jsonl | 5086 | COPYRIGHT, 1904, BY CHARLES SCRIBNER'S SONS Published, March, 1904\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nLITERARY |
| b3g.chunk.07.jsonl | 5088 | Copyright, 1913, by\n\nTHE JOHN C. WINSTON CO.\n\n[Illustration: MILDRED ANNISTER MADE APPREHENSIVE INQUIRY ABOUT HIM]\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.07.jsonl | 5094 | Copyright, 1905, BY DODD, MEAD AND COMPANY\n\n_Published October, 1905_\n\nTO\n\nJOHN BLAND\n\n_My Lamb, you are so very small, You have |
| b3g.chunk.07.jsonl | 5097 | Copyright 1889, 1890, 1893, 1894, 1895, 1899,_ BY PERRY MASON COMPANY\n\n_Copyright, 1903_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All |
| b3g.chunk.07.jsonl | 5123 | Copyright, 1914, by Frederick A. Stokes Company All rights reserved, including that of translation into foreign languages.\n\nPrinted in |
| b3g.chunk.07.jsonl | 5129 | COPYRIGHT, 1917, BY W. A. BUTTERFIELD.\n\nFOREWORD.\n\nThe Inns of Old Boston have played such a part in its history that an illustrated |
| b3g.chunk.07.jsonl | 5168 | Copyright, 1908, by\n\nGEORGE W. JACOBS AND COMPANY\n\n_All rights reserved_\n\nPrinted in U. S. A.\n\nDedicated to\n\nMy illustrator and |
| b3g.chunk.07.jsonl | 5174 | Copyright, 1906 By Henry Altemus\n\nINTRODUCTION\n\n--- India is undoubtedly the home of the fairy-tale. Of those now in existence, probably |
| b3g.chunk.07.jsonl | 5201 | Copyright, 1878, by Scribner & Co.]\n\nHANSA, THE LITTLE LAPP MAIDEN.\n\nBY KATHARINE LEE.\n\nOnce upon a time, in a very small village |
| b3g.chunk.07.jsonl | 5219 | COPYRIGHT 1920, BY CLARENCE DAY\n\n_All rights reserved. No part of this book may be reproduced in any form without permission in writing |
| b3g.chunk.07.jsonl | 5233 | Copyright, 1896.\n\n[signature] Geo: S. Boutwell\n\nReminiscences of Sixty Years in Public Affairs by George S. Boutwell Governor of Massachusetts |
| b3g.chunk.07.jsonl | 5262 | Copyright, 1915, by Outing Publishing Company All rights reserved.\n\nDEDICATED with love, to my grandmother MARY GIBSON HALDEMAN herself |
| b3g.chunk.07.jsonl | 5307 | COPYRIGHT 1887 By D LOTHROP COMPANY\n\nCONTENTS.\n\nPAGE. I. MY TEA TO MEHEMET ALI AND FAREEDIE 9 II. A JAPANESE DINNER 21 III. A ROMAN |
| b3g.chunk.07.jsonl | 5356 | COPYRIGHT, 1896, BY DODD, MEAD & COMPANY.\n\nCONTENTS\n\nPAGE THE SMUGGLERS OF THE CLONE 13\n\n'THERE IS SORROW ON THE SEA' 41\n\nTHE PATH |
| b3g.chunk.07.jsonl | 5368 | Copyright, 1911,_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_ \n\nFirst Impression, November, 1911 Second Impression |
| b3g.chunk.08.jsonl | 6 | Copyright 1920 by Julius Springer in Berlin.\n\nALBERT EINSTEIN\n\nGEWIDMET\n\nInhalts Ãœbersicht.\n\nSeite\n\nI. Einleitung 1\n\nII. Die |
| b3g.chunk.08.jsonl | 11 | COPYRIGHT, 1922, By THOMAS Y. CROWELL COMPANY Second Printing\n\nPrinted in the U. S. A.\n\n[Illustration: HE SUMMONED HIS MASCOT WHICH |
| b3g.chunk.08.jsonl | 32 | Copyright 1908 by The Macmillan Company _\n\n_\n\n_ PROLOGUE _\n\n_\n\n_ LECTOR BENEVOLE! _--FOR SO THEY USED TO CALL YOU, YEARS AGO,-- I CAN'T PRETEND |
| b3g.chunk.08.jsonl | 33 | Copyright, 1907, by GEORGE W. JACOBS & COMPANY\n\n_Published, June, 1907_\n\n_All rights reserved_ _Printed in U.S.A.\n\nThe Letter Establishing |

| | | |
|---|---|---|
| b3g.chunk.08.jsonl | 37 | Copyright 1918, by PAYOT & Cie_\n\nA MES AMIS, MORTS ET VIVANTS DE L'ARMÂ‰E FRANÃ‡AISE A ALBERT URWILLER UN QUI N'EST PAS COMME LES AUTRES |
| b3g.chunk.08.jsonl | 41 | Copyright, 1889, By MARY PICKERING NICHOLS.\n_All rights reserved._\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and |
| b3g.chunk.08.jsonl | 45 | COPYRIGHT 1913\n\nBY\n\nGEORGE L. HERR, LOUISVILLE, KY.\n\nTo My Wife\n\nWHOSE CONSTANT HELP AND\n\nENCOURAGEMENT\n\nMAKE IT POSSIBLE |
| b3g.chunk.08.jsonl | 52 | COPYRIGHT, 1912 BY GEORGE H. DORAN COMPANY\n\nTHEÂ·PLIMPTONÂ·PRESS\n[WÂ·DÂ·O] NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\n_Enoch Arnold Bennett was born at Hanley |
| b3g.chunk.08.jsonl | 58 | COPYRIGHT, 1920, By EDGAR LEE MASTERS.\n\nSet up and electrotyped. Published October, 1920.\n\nNorwood Press\n\nJ. S. Cushing Co.--Berwick |
| b3g.chunk.08.jsonl | 67 | Copyright, 1895, By Theodore F. Wolfe.\n\nPrinted by J. B. Lippincott Company, Philadelphia, U.S.A.\n\nTO\n\nMY WIFE,\n\nMY SYMPATHETIC |
| b3g.chunk.08.jsonl | 92 | CopyrightÂ©, 1957 by Virginia 350th Anniversary Celebration Corporation, Williamsburg, Virginia\n\nSecond Printing, 1959 Third Printing, |
| b3g.chunk.08.jsonl | 108 | COPYRIGHT 1903 THE BOBBS-MERRILL COMPANY\n\nOCTOBER\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTOMORROWâ€™ |
| b3g.chunk.08.jsonl | 133 | COPYRIGHT 1932 BY\n\nLIZETTE M. EDHOLM\n\nMade in U. S. A.\n\nCONTENTS\n\nCHAPTER\n\nI On Their Way II A Street Leading to the Capitol |
| b3g.chunk.08.jsonl | 146 | Copyright 1922 by Eugen Diederichs Verlag in Jena\n\nMeiner Mutter und dem Andenken meines Vaters gewidmet\n\nErster Teil. KÃ¶nig Minos |
| b3g.chunk.08.jsonl | 154 | Copyright, 1910, by Duffield & Company\n\nThe Premier Press New York\n\nCONTENTS\n\nPART I\n\nCHAPTER PAGE I. THE ROAD TO FRANKFORT 1\n |
| b3g.chunk.08.jsonl | 175 | Copyright 1904-1906 By Frank A. Munsey Co.\n\nAdrift in the Unknown\n\n(Printed In the United States of America)\n\n*CONTENTS*\n\nI. Lost, |
| b3g.chunk.08.jsonl | 194 | COPYRIGHT, 1911, BY J. B. LIPPINCOTT COMPANY\n\nPublished May, 1911\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS |
| b3g.chunk.08.jsonl | 208 | COPYRIGHT, 1884, BY JAMES G. BLAINE.\n\n_All rights reserved._\n\nELECTROTYPED AND PRINTED BY RAND, AVERY, AND COMPANY, BOSTON, MASS.\n |
| b3g.chunk.08.jsonl | 224 | Copyright 1963 by Marion Zimmer Bradley\n\n[Transcriber's note: This is a rule 6 clearance. PG has not been able to find a copyright renewal |
| b3g.chunk.08.jsonl | 226 | Copyright, 1924, by Doubleday, Page & Company\n\nAll Rights Reserved\n\nCopyright, 1920, by the Torbell Company\n\nPrinted in the United |
| b3g.chunk.08.jsonl | 235 | COPYRIGHT, 1914, BY THE MACMILLAN COMPANY. Set up and electrotyped. Published October, 1914.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.08.jsonl | 244 | COPYRIGHT 1891 BY F. MARION CRAWFORD\n\n_First Edition (2 Vols. Globe 8vo) May 1891. Second Edition (1 Vol. Crown 8vo) November, 1891, |
| b3g.chunk.08.jsonl | 269 | Copyright, 1911. Elizabeth Towne.\n\nCopyrighted in the United States and England.\n\nContents.\n\nCHAPTER\n\nI. WHAT IS THE MIND |
| b3g.chunk.08.jsonl | 275 | Copyright, 1916, by Grosset & Dunlap\n\n[Illustration: \"HERE THEY COME!\" YELLED PAUL, AS THE FIRST OF THE SOLDIERS CAME INTO VIEW--_Page |
| b3g.chunk.08.jsonl | 319 | COPYRIGHT, 1921, BY\n\nD. APPLETON AND COMPANY\n\nCopyright, 1920, by The Crowell Publishing Company\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.08.jsonl | 328 | Copyright, 1909, by CUPPLES & LEON COMPANY\n\nTHE MOTOR BOYS IN STRANGE WATERS\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. NODDY |
| b3g.chunk.08.jsonl | 341 | Copyright, 1915, by\n\nJOHN C. WINSTON COMPANY\n\nPRINTED IN U. S. A.\n\nTo\n\nCHARLES A. COMISKEY\n\nThe man to whom, more than all others |
| b3g.chunk.08.jsonl | 351 | Copyright 1911 The Bobbs-Merrill Company\n\nPress of Braunworth & Co. Bookbinders and Printers Brooklyn, N. Y.\n\nTO ANN'S GOD-PARENTS |
| b3g.chunk.08.jsonl | 352 | Copyright, 1909, by the\n\nNEW YORK LABOR NEWS CO.\n\nINDEX\n\nTRANSLATOR'S PREFACE v INTRODUCTION 1\n\nPART I--FOREIGN FOES. I. SCHANVOCH |
| b3g.chunk.08.jsonl | 355 | Copyright, 1912, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER\n\nI. A Lake Huron \"Hummer\"\n\nII. Lost Overboard\n\nIII. Tom Encounters Some |
| b3g.chunk.08.jsonl | 368 | COPYRIGHT, 1913, BY JOHN LANE COMPANY\n\nTO MY FATHER\n\nCONTENTS\n\nPART I\n\nIN REHEARSAL\n\n(New York)\n\nCHAPTER PAGE\n\nI. The Cast |
| b3g.chunk.08.jsonl | 391 | COPYRIGHT, 1923, BY\n\nG. HOWARD WATT\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER.\n\nI. THE MISSION II. THE WEEPING |
| b3g.chunk.08.jsonl | 394 | Copyright, 1910, by the NEW YORK LABOR NEWS CO.\n\n[The two volumes have been included in one etext.\n(Note of Transcriber)]\n\nTRANSLATOR |
| b3g.chunk.08.jsonl | 408 | Copyright, 1918, by\n\nDoubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.08.jsonl | 443 | Copyright, 1906, by THE CENTURY CO.\n\n_Published October, 1906_\n\nTHE DE VINNE PRESS\n\n_List of Illustrations_\n\nPAGE\n\"I held the |
| b3g.chunk.08.jsonl | 447 | Copyright 1906 by Herbert M. Hopkins All Rights Reserved Published April 1906\n\nTO PAULINE\n\nCONTENTS\n\nI. THE MEETING IN THE MAPLE |
| b3g.chunk.08.jsonl | 456 | Copyright, 1917, by R. F. Fenno & Company\n\nKENTUCKY'S FAMOUS FEUDS AND TRAGEDIES\n\nCONTENTS\n\nTHE GREAT HATFIELD-McCOY FEUD.\n\nOrigin |
| b3g.chunk.08.jsonl | 468 | Copyright, 1914, by Henry Holt and Company\n\nPublished February, 1914\n\nDedicated to The Spirit of Fiction\n\nCONTENTS\n\nPART I\n\nCHAPTER |
| b3g.chunk.08.jsonl | 485 | COPYRIGHT, 1892, BY D. LOTHROP COMPANY\n\nCOPYRIGHT, 1916, BY LOTHROP, LEE & SHEPARD CO.\n\nTHE LANCE OF KANANA\n\nNorwood Press BERWICK |
| b3g.chunk.08.jsonl | 495 | Copyright, 1895_, BY ROBERTS BROTHERS.\n\n_All rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nPREFACE |
| b3g.chunk.08.jsonl | 547 | COPYRIGHT, 1918, BY CUPPLES & LEON COMPANY\n\nTHE CURLYTOPS AT UNCLE FRANK'S RANCH\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n |
| b3g.chunk.08.jsonl | 560 | Copyright, 1913, by The Neale Publishing Company\n\n_All rights reserved_\n\n[Illustration: (signature) Yours Sincerly Richard Neville]\n |
| b3g.chunk.08.jsonl | 574 | COPYRIGHT, 1922, BY GROSSET & DUNLAP\n\n*CONTENTS*\n\nCHAPTER\n\nI Mrs. Robinâ€™s News II Getting Acquainted III Morning Tattoos IV The High |
| b3g.chunk.08.jsonl | 584 | Copyright, 1902, by Walter H. Baker & Co.\n\nAll Rights Reserved.\n\nPLEASE READ CAREFULLY.\n\nThe acting rights of this play are reserved |
| b3g.chunk.08.jsonl | 597 | COPYRIGHT 1911. M. A. DONOHUE & COMPANY. ALL RIGHTS RESERVED.\n\nElectrotyped, Printed and Bound by M. A. Donohue & Co.\n\nCONTENTS\n |
| b3g.chunk.08.jsonl | 607 | COPYRIGHT, 1909 BY WILLIAM H. ALLEN\n\nALL RIGHTS RESERVED\n\n910.4\n\nThe AthenÃ¦um Press GINN AND COMPANY Â· PROPRIETORS Â· BOSTON Â· U.S |
| b3g.chunk.08.jsonl | 608 | COPYRIGHTED 1895, by FLEMING H. REVELL CO.\n\nPREFACE.\n\nIt is always a pleasure to me to speak on the subject of this volume. I think |
| b3g.chunk.08.jsonl | 663 | COPYRIGHT, 1903 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE PREFACE 9\n\nPART I: PORTAGE PATHS I. NATURE |
| b3g.chunk.08.jsonl | 695 | COPYRIGHT, 1913, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED SEPTEMBER, 1913\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE |
| b3g.chunk.08.jsonl | 700 | Copyright 1917, by_ CUPPLES & LEON COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I A MENACE TO THE SCHOOL 1 II ON THE TRAIL OF A JOB 9 III AN ANXIOUS |
| b3g.chunk.08.jsonl | 718 | COPYRIGHT, 1891, BY\n\nEntered at Stationers' Hall, London By G. P. Putnam's Sons.\n\nElectrotyped, Printed, and Bound by The Knickerbocker |
| b3g.chunk.08.jsonl | 739 | Copyright, 1899_ BY L. C. PAGE AND COMPANY\n\n(INCORPORATED)\n\nGeorge M. Hill Company Printers and Binders Chicago, Ill.\n\nI DEDICATE THIS |

| | | |
|---|---|---|
| b3g.chunk.08.jsonl | 747 | Copyright, 1915, by THE PLATT & PECK CO.\n\nPrinted in U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI POLLY, ROSE AND GWEN 9\n\nII WHO WAS IT |
| b3g.chunk.08.jsonl | 749 | Copyright, 1907_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished October, 1907\n\nCOLONIAL PRESS ELECTROTYPED AND |
| b3g.chunk.08.jsonl | 784 | Copyright, 1923 By GROSSET & DUNLAP\n\n------------------------------------------------------------------------\n\nCONTENTS\n\nI Companions |
| b3g.chunk.08.jsonl | 786 | Copyright 1899 By L. Frank Baum and W. W. Denslow. All rights reserved\n\n[Illustration]\n\nLIST OF CHAPTERS.\n\nCHAPTER I.--The Cyclone |
| b3g.chunk.08.jsonl | 809 | Copyright, 1905, by Theodore Sutro.\n\nEDWARD MORAN From a painting by Thomas Sidney Moran]\n\nTHIRTEEN CHAPTERS OF AMERICAN HISTORY\n\n |
| b3g.chunk.08.jsonl | 830 | Copyright, 1912 By Desmond FitzGerald, Inc.\n\nTO MY SON\n\nILLUSTRATIONS\n\n\"She glided and whirled in the moonlight, graceful as a wind |
| b3g.chunk.08.jsonl | 854 | COPYRIGHT, 1919, BY B. W. HUEBSCH\n\nPRINTED IN U. S. A.\n\nEDITOR€™S FOREWORD\n\nVan Wyck Brooks has said of Randolph Bourne that he was |
| b3g.chunk.08.jsonl | 857 | Copyright, 1922, by Boni and Liveright, Inc.\n\nPrinted in the United States of America.\n\nTo\n\nROGER IRVING LEE\n\nCONTENTS\n\nPage\ |
| b3g.chunk.08.jsonl | 864 | COPYRIGHT, 1895, BY WILLIAM T. ADAMS.\n_All rights reserved._\n\n* * * *\n\nBREAKING AWAY.\n\nTO MY YOUNG FRIEND,\n\nHARLAN H. BALLARD_ |
| b3g.chunk.08.jsonl | 928 | COPYRIGHT, 1900, BY WILLIAM SAGE\n\nAND HOUGHTON, MIFFLIN AND COMPANY\n\nALL RIGHTS RESERVED\n\nTO MY MOTHER TO WHOM I OWE EVERYTHING I |
| b3g.chunk.08.jsonl | 930 | Copyright, 1904, by_ MCCLURE, PHILLIPS & CO.\n\nPublished, April, 1904\n\n_Copyright, 1903, 1904, by Pearson Publishing Co._ \n\nTo THE |
| b3g.chunk.08.jsonl | 942 | COPYRIGHT, 1910, BY THE JEWISH PUBLICATION SOCIETY OF AMERICA\n\nTO MY MOTHER [Greek: threptÃªria]\n\nPREFACE\n\nIt is a melancholy reflection |
| b3g.chunk.08.jsonl | 962 | COPYRIGHTED 1897 BY W. J. PEELE\n\nPUBLISHED BY THE NORTH CAROLINA PUBLISHING SOCIETY\n\nTHE LORD BALTIMORE PRESS THE FRIEDENWALD COMPANY |
| b3g.chunk.08.jsonl | 963 | Copyright, 1908, by Mary Virginia Wall\n\nTO MY MOTHER, VIRGINIA AND MY GRANDMOTHER, ENGLAND\n\nTHE DAUGHTER OF VIRGINIA DARE\n\nPRELUDE |
| b3g.chunk.08.jsonl | 975 | COPYRIGHT, 1910 BY EVA MARCH TAPPAN\n\nALL RIGHTS RESERVED INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PARTS THEREOF IN ANY FORM\n\nPUBLISHED |
| b3g.chunk.08.jsonl | 980 | COPYRIGHT, 1916, BY THOMAS Y. CROWELL COMPANY\n\nThirteenth Thousand\n\nTO MY FRIEND CHARLES M. SCHWAB\n\nTHE MASTER EXECUTIVE, PRODUCER |
| b3g.chunk.08.jsonl | 986 | Copyright, 1920, by_ FREDERICK A. STOKES COMPANY\n\n_All Rights Reserved_\n\nTo MY HUSBAND AND MY SON\n\nCONTENTS\n\nPAGE INTRODUCTORY |
| b3g.chunk.08.jsonl | 1013 | COPYRIGHT, 1919\n\nBy SVEND FLEURON\n\nCOPYRIGHT, 1921\n\nby ALFRED A. KNOPF, Inc.\n\nOriginal Title: Grim\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.08.jsonl | 1014 | Copyright, 1910, by D. Appleton and Company\n\nTO THE MEMORY OF\n\nMY FATHER AND MY MOTHER\n\nWHO MADE A VERY FRIENDLY\n\nPLACE IN THIS |
| b3g.chunk.08.jsonl | 1045 | COPYRIGHT, 1931, BY OWEN DAVIS PRINTED IN THE UNITED STATES OF AMERICA ALL RIGHTS RESERVED\n\n------------------------------------------------------------------------\ |
| b3g.chunk.08.jsonl | 1050 | COPYRIGHT, 1914 BY HARPER & BROTHERS\n\nTO\n\n\"MY LADY\" LOTUS McGLASHAN GREGORY THIS BOOK IS DEDICATED\n\nUNDER HANDICAP\n\nCHAPTER I\n |
| b3g.chunk.08.jsonl | 1052 | Copyright, 1897, by Way & Williams\n\nCopyright A. C. McClurg & Co. 1912\n\nPublished September, 1912\n\nM. F. Hall Printing Company Chicago |
| b3g.chunk.08.jsonl | 1056 | Copyright, 1901, by HARPER & BROTHERS.\n\nTO JOHN KENDRICK BANGS, JR. WHOSE FONDNESS FOR PLUM PUDDINGS SUGGESTS THE PROPRIETY OF THIS Dedication |
| b3g.chunk.08.jsonl | 1059 | Copyright, 1901 By MELVILLE DAVISSON POST\n\nThe Knickerbocker Press, New York\n\nTO MY MOTHER\n\nCONTENTS\n\nI.--THE OCTOBER LAND\n\nII |
| b3g.chunk.08.jsonl | 1064 | Copyright, 1905\n\nBY JOHN LANE Copyright, 1900\n\nBY JOHN LANE COMPANY\n\nSET UP, ELECTROTYPED AND PRINTED BY THE PUBLISHERS PRINTING |
| b3g.chunk.08.jsonl | 1136 | Copyright, 1920, by J. B. Lippincott Company\n\nPrinted by J. B. Lippincott Company At the Washington Square Press Philadelphia, U. S. |
| b3g.chunk.08.jsonl | 1159 | Copyright 1905 The Bobbs-Merrill Company\n\nTO MY WIFE\n\nList of Illustrations\n\nFive people dressed for costume ball, four sitting, |
| b3g.chunk.08.jsonl | 1169 | Copyright, 1903, by Harper & Brothers.\n\nAll rights reserved. Published March, 1903.\n\nPUBLISHERS€™ NOTE\n\nFor obvious reasons, the real |
| b3g.chunk.08.jsonl | 1181 | Copyright, 1916 by Saalfield Publishing Company\n\n[Illustration: \"Go! Hurry! Get this coat and helmet off me!\"]\n\nCONTENTS\n\nChapter |
| b3g.chunk.08.jsonl | 1183 | COPYRIGHT, 1911, BY E. S. BATES\n\nALL RIGHTS RESERVED\n\nPublished September 1911_\n\nTO\n\nHED\n\nCONTENTS\n\nI. Some of the Tourists |
| b3g.chunk.08.jsonl | 1205 | Copyright 1919, by The New York Book Co.\n\nMade in U. S. A.\n\n[Illustration: Here they knelt and waited and waited.]\n\nCONTENTS CHAPTER |
| b3g.chunk.08.jsonl | 1220 | COPYRIGHT 1899 BY THE PENN PUBLISHING COMPANY\n\n[Illustration: THE FLAMES REACHED TOWARD ME GREEDILY\n(Page 63)]\n\nCONTENTS\n\nCHAP. |
| b3g.chunk.08.jsonl | 1228 | Copyrighted, 1884, by F. H. Revel\n\nPrinted in United States of America\n\nMoody's Stories\n\nBeing a Second Volume of Anecdotes Incidents |
| b3g.chunk.08.jsonl | 1240 | Copyright, 1914, by\n\nTHE CENTURY CO.\n\nCopyright, 1914, by The Ridgway Company\n\n_Published, October, 1914_\n\nTO MY FELLOW-CONSPIRATORS |
| b3g.chunk.08.jsonl | 1257 | COPYRIGHT 1917\n\nBY\n\nEDGAR SALTUS\n\n* * * *\n\nOf this first edition of _Oscar Wilde: An Idler's Impression, by Edgar Saltus_, there |
| b3g.chunk.08.jsonl | 1267 | Copyright (C) 1985 by Colonel Eugene C. Jacobs.\n\n(Note: Project Gutenberg's .zip includes the images from the book.)\n\nBLOOD BROTHERS\n |
| b3g.chunk.08.jsonl | 1272 | COPYRIGHT, 1920, BY FUNK & WAGNALLS COMPANY\n\n[Printed in the United States of America] Published in February, 1920\n\nCopyright Under the |
| b3g.chunk.08.jsonl | 1280 | Copyright, 1920, by Boni & Liveright, Inc.\n\nPrinted in the Unites States of America\n\nPREFACE\n\nThe case for the \"psychic\" element |
| b3g.chunk.08.jsonl | 1299 | Copyright, 1882_, BY UNIVERSALIST PUBLISHING HOUSE.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nPREFACE.\n\nEvery intelligent |
| b3g.chunk.08.jsonl | 1301 | COPYRIGHT, 1913, BY THE NEW YORK BOOK COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.--THE BIRCH-BARK MESSAGE 17\n\nII.--AT THE HAUNTED MILL |
| b3g.chunk.08.jsonl | 1311 | COPYRIGHT, 1922, BY BRENTANO'S\n\nCOPYRIGHT, 1921, BY THE DIAL PUBLISHING COMPANY\n\n_All rights reserved_\n\nPrinted in the United States |
| b3g.chunk.08.jsonl | 1318 | Copyright 1913 by S. Fischer Verlag A.-G., Berlin\n\nÃœbersicht\n\n(Die mit * bezeichneten StÃ¼cke sind neu aufgenommen)\n\nSeite\n\nLebensbl |
| b3g.chunk.08.jsonl | 1342 | COPYRIGHT 1923. BY M. A. DONOHUE & CO. MADE IN U. S. A.\n\n------------------------------------------------------------------------\n\n\ |
| b3g.chunk.08.jsonl | 1369 | Copyright, 1907, by Howard E. Altemus\n\nCONTENTS\n\nI. IF THEMISTOCLES HAD NOT BEATEN ARISTIDES IN AN ATHENIAN ELECTION 13\n\nII. IF THE |
| b3g.chunk.08.jsonl | 1378 | COPYRIGHT 1912 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nIntroduction\n\nFour sturdy young members of the Continental Army are |
| b3g.chunk.08.jsonl | 1385 | Copyright 1899\n\nBy STREET & SMITH\n\nTHE CRUCIFIXION OF PHILIP STRONG.\n\nCHAPTER I.\n\nPhilip Strong could not decide what was best |
| b3g.chunk.08.jsonl | 1415 | Copyright 1920, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished February, 1920\n\n_To C.W. BARRON\n\nin memory |
| b3g.chunk.08.jsonl | 1423 | Copyright, 1917, by Harper & Brothers Printed in the United States of America\n\nTO MY MOTHER MARCIA MACDONALD LIVINGSTON\n\nWHOSE HELPFUL |

| | | |
|---|---|---|
| b3g.chunk.08.jsonl | 1427 | Copyright, 1915_, BY LITTLE, BROWN, AND COMPANY\n\n_All rights reserved_\n\nPublished, October, 1915\n\nNorwood Press Set up and electrotyped |
| b3g.chunk.08.jsonl | 1434 | Copyright, 1912 by The Reilly & Britton Co.\n\n_The Flying Girl and Her Chum_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE GIRL WITH THE YACHT |
| b3g.chunk.08.jsonl | 1466 | COPYRIGHT 1916 By KURT WOLFF VERLAG Â· LEIPZIG GEDRUCKT BEI E. HABERLAND IN LEIPZIG-R.\n\nMETA war ein dienender Geist, geboren im gleichen |
| b3g.chunk.08.jsonl | 1469 | Copyright, 1923, by THE CENTURY CO.\n\nCopyright, 1923, by T. S. STRIBLING\n\nPrinted in U. S. A.\n\nTO MY UNCLE LEE B. WAITS\n\nEDWIN |
| b3g.chunk.08.jsonl | 1482 | Copyright, 1921, by Flora Warren Seymour_\n\nTHE TORCH PRESS CEDAR RAPIDS IOWA\n\nSTEVENSON AT MANASQUAN\n\nWhen I came face to face with |
| b3g.chunk.08.jsonl | 1530 | Copyright 1914 M. A. Donohue & Company Chicago\n\n-------------------------------------------------------\n\nCONTENTS |
| b3g.chunk.08.jsonl | 1536 | copyright 1897, 1898, 1899 THE CENTURY CO.\n\nTO THE MEMORY OF SENOR DON MATIAS ROMERO MINISTER OF MEXICO TO WASHINGTON 1882-1898.\n\nOne |
| b3g.chunk.08.jsonl | 1538 | Copyright, 1915, by HEARST'S INTERNATIONAL LIBRARY CO., INC.\n\n_All rights reserved, including that of translation into the foreign languages |
| b3g.chunk.08.jsonl | 1542 | Copyright, 1910 BY FLORENCE L. BARCLAY\n\nThe Rosary The Following of the Star The Mistress of Shenstone The Broken Halo Through the Postern |
| b3g.chunk.08.jsonl | 1549 | Copyright, 1914 by The Reilly & Britton Co.\n\n* * * *\n\n_Azalea at Sunset Gap_\n\n* * * *\n\nCONTENTS\n\nCHAPTER PAGE I THE PERFECT |
| b3g.chunk.08.jsonl | 1573 | COPYRIGHT 1902 BY ARLO BATES ALL RIGHTS RESERVED\n\n_Published September, 1902_\n\nCONTENTS\n\nCHAP. PAGE\n\nI. January 1\n\nII. February |
| b3g.chunk.08.jsonl | 1581 | Copyright, 1918, by Harper & Brothers Printed in the United States of America Published October, 1918\n\nâ€œ_That is what we hope to establish |
| b3g.chunk.08.jsonl | 1593 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, AUGUST 11, 1896. FIVE |
| b3g.chunk.08.jsonl | 1684 | COPYRIGHT, 1896, BY HENRY T. COATES & CO.\n\nCONTENTS.\n\nPAGE TURKISH WOMEN 7\n\nYANGHEN VAHR 71\n\nTHE WALLS 101\n\nTHE OLD SERAGLIO |
| b3g.chunk.08.jsonl | 1685 | Copyright, 1882, by HARPER & BROTHERS.\n\n$1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\nTHE STORY OF A GREAT MAMMOTH.\n\nBY |
| b3g.chunk.08.jsonl | 1742 | Copyrighted, 1902\n\nPress of The Leeds & Biddle Co. 1019-21 Market Street Philadelphia\n\n\"THE COMMISSION\"\n\nDid Christ command his disciples |
| b3g.chunk.08.jsonl | 1753 | Copyright, 1924 by_ The Reilly & Lee Co.\n\n_All Rights Reserved_\n\n_Josie Oâ€"Gorman and the Meddlesome Major_\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.08.jsonl | 1779 | Copyright, 1915, by Charles Scribner's Sons\n\nPREFACE\n\nThis book, like \"Stories of Early American History,\" follows somewhat closely |
| b3g.chunk.08.jsonl | 1783 | Copyright (C) 2002 by Huguette Bertrand\n\nHuguette Bertrand\n\nESPACE PERDU\n\nnimageries\n\nÃ‰ditions Naaman\n\n=========================================\ |
| b3g.chunk.08.jsonl | 1848 | Copyright, 1916, by Charles Scribner's Sons Published September, 1916_\n\nTO\n\nGERALD STANLEY LEE\n\nAND\n\n\"THE GREAT ROAD THAT LEADS |
| b3g.chunk.08.jsonl | 1854 | Copyright, 1916, by The Saalfield Publishing Company\n\nCONTENTS\n\nCHAPTER\n\nI. The Call of Home II. An Impressed Soldier III. Only a |
| b3g.chunk.08.jsonl | 1859 | COPYRIGHT, 1899 BY J. B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY, PHILADELPHIA, U. S. A.\n\nPreface\n\nFor a better understanding |
| b3g.chunk.08.jsonl | 1867 | Copyright, 1963\n\nby Philosophical Library, Inc.\n\nLibrary of Congress Catalog Card No. 62â€"18549\n\nAll rights reserved.\n\n_Printed |
| b3g.chunk.08.jsonl | 1881 | Copyright, 1887_, BY HELEN CAMPBELL\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE\n\nPRISONERS OF POVERTY.\n\n\"_Make no more giants |
| b3g.chunk.08.jsonl | 1898 | COPYRIGHT, 1900, BY THOMAS Y. CROWELL & CO.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. MONSIEUR DE GUISE'S LATIN 1\n\nII. THE QUEEN OF NAVARRE' |
| b3g.chunk.08.jsonl | 1900 | Copyright 1947 by THE PHILHARMONIC-SYMPHONY SOCIETY of NEW YORK 113 West 57th Street New York 19, N. Y.\n\n[Illustration: Mendelssohn. |
| b3g.chunk.08.jsonl | 1904 | Copyright, 1917 by The Page Company All rights reserved\n\nMade in U. S. A.\n\nTO\n\nMY MOTHER\n\nA REAL ONE\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.08.jsonl | 1933 | Copyright, 1906, by D. B. Updike\n\nA TABLE OF CONTENTS\n\nIntroduction ix I. Thoughts on Life 3 II. Thoughts on Art 59 III. Thoughts on |
| b3g.chunk.08.jsonl | 1944 | Copyright, 1912, by HARRY HERBERT KNIBBS\n\nALL RIGHTS RESERVED\n\nTO GRETCHEN\n\nOver a height-of-land the trail Wanders down to an inland |
| b3g.chunk.08.jsonl | 2017 | COPYRIGHT, 1891 BY CHARLES J. GILLIS\n\nThe Knickerbocker Press, New York\n\nPrinted and Bound by G. P. Putnam's Sons\n\nWith the Compliments |
| b3g.chunk.08.jsonl | 2021 | Copyright, 1911, by Moffat, Yard and Company New York Published October, 1911\n\nLIST OF ILLUSTRATIONS\n\nMrs. Collins (_Frontispiece_)\ |
| b3g.chunk.08.jsonl | 2042 | COPYRIGHT, 1897, BY NEW AMSTERDAM BOOK COMPANY.\n\nPREFACE.\n\nSHALL RORAIMA[1] BE GIVEN UP TO VENEZUELA?\n\n[1] The Indians of British |
| b3g.chunk.08.jsonl | 2050 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\nCopyright, 1922, by Street and Smith\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n~By NATALIE |
| b3g.chunk.08.jsonl | 2068 | COPYRIGHT, 1938, BY ANNA ELEANOR ROOSEVELT\n\nPRINTED IN THE U.S.A. BY J.Â J. LITTLE & IVES, N.Y.\n\nFIRST EDITION\n\nTo MRS. CARRIE CHAPMAN |
| b3g.chunk.08.jsonl | 2076 | Copyright, 1914, by Edward J. Clode\n\nTHE LAND OF PROMISE\n\nCHAPTER I\n\nNora opened her eyes to an unaccustomed consciousness of well |
| b3g.chunk.08.jsonl | 2111 | Copyright 1924 by S. Fischer, Verlag, A.-G., Berlin\n\nDer Zauberberg\n\nSechstes Kapitel\n\nVerÃ¤nderungen\n\nWas ist die Zeit? Ein Geheimnis |
| b3g.chunk.08.jsonl | 2121 | COPYRIGHT, 1907, BY DOUBLEDAY PAGE & COMPANY PUBLISHED, SEPTEMBER, 1907\n\nCONTENTS\n\nCHAPTER\n\nI. THE POLKINGTONS\n\nII. THE DEBT\n\nI |
| b3g.chunk.08.jsonl | 2124 | COPYRIGHT, 1918, BY THE FRANK A. MUNSEY COMPANY\n\nCOPYRIGHT, 1919, J. B. LIPPINCOTT COMPANY\n\nTO\n\nDR. AND MRS. W. B. A. MOORE\n\nHONG |
| b3g.chunk.08.jsonl | 2150 | Copyright, 1911, by Charles Scribner's Sons Published February, 1911\n\nTHIS BOOK IS DEDICATED TO THE MEMORY\n\nOF\n\nArtemus Wyman Sawyer |
| b3g.chunk.08.jsonl | 2154 | Copyright, 1918 by The Reilly & Britton Co.\n\n---\n\n_Made in the U.S.A._\n\n_Mary Louise and the Liberty Girls_\n\nJUST A WORD\n\nThe object |
| b3g.chunk.08.jsonl | 2193 | COPYRIGHT, 1923 BY BROWN UNIVERSITY\n\nPRINTED IN UNITED STATES OF AMERICA\n\nTO MY STUDENTS IN THREE UNIVERSITIES 1888-1923\n\nThe Colver |
| b3g.chunk.08.jsonl | 2215 | Copyright, 1922 by L. L. Harr's\n\nPrinted in the U. S. A.\n\nNOTE\n\nMr. L. L. Harr's skill in the game of Pung Chow has been acquired through |
| b3g.chunk.08.jsonl | 2227 | COPYRIGHT, 1919 BY JAMES B. HENDRYX\n\nThe Knickerbocker Press, New York\n\n[Illustration]\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.---CONNIE MORGAN |
| b3g.chunk.08.jsonl | 2234 | Copyright, 1902,\n\nby The MACMILLAN COMPANY.\n\nSet up and electrotyped October, 1902.\n\nSixteenth Thousand\n\n* NORWOOD PRESS * J. S |
| b3g.chunk.08.jsonl | 2235 | COPYRIGHT, 1915, BY W. J. WATT & COMPANY\n\n* CONTENTS *\n\nCHAPTER\n\nI Sam, the Boat Person II Pajamaed Vulgarians III Miss Accessoryâ€"After |
| b3g.chunk.08.jsonl | 2237 | COPYRIGHT, 1916, BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published November, 1916.\n\nTO\n\nARCHBISHOP IRELAND\n\nIN\n\nADMIRATION |
| b3g.chunk.08.jsonl | 2251 | Copyright, 1918, by Charles Scribner's Sons Published October, 1918\n\n[Illustration: _From a photograph by C.R. Eagle._ ATLANTIC FLEET |

| | | |
|---|---|---|
| b3g.chunk.08.jsonl | 2255 | Copyright, 1911, by Cupples & Leon Company\n\n* * * * *\n\nBOB CHESTER'S GRIT\n\nCONTENTS\n\nCHAPTER PAGE I UNDER A CLOUD 1 II BOB FINDS |
| b3g.chunk.08.jsonl | 2264 | COPYRIGHT, 1921, BY CUPPLES & LEON COMPANY\n\nTHE CURLYTOPS AND THEIR PETS Printed in U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI UNCLE TOBY |
| b3g.chunk.08.jsonl | 2268 | Copyright, 1915, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE STORY OF THE OLD WINDMILL 5\n\nII. A MOMENT OF PERIL 17\n\nIII |
| b3g.chunk.08.jsonl | 2269 | Copyright, 1913, M. A. Donohue & Co.\n\nCONTENTS\n\nChapter Page\n\nI THE UNWELCOME VISITOR IN CAMP 7\n\nII PADDLING AGAINST THE CURRENT |
| b3g.chunk.08.jsonl | 2270 | Copyright 1920 S. Fischer, Verlag\n\nNEIN UND JA\n\n!\n\nLauda kam am Nachmittag in Zürich an, Stadt die er nie betreten hatte, und erster |
| b3g.chunk.08.jsonl | 2277 | COPYRIGHT, 1903, BY LEE AND SHEPARD\n\n_All rights reserved_\n\nHELEN GRANT'S SCHOOLDAYS\n\nNorwood Press BERWICK & SMITH CO. Norwood, |
| b3g.chunk.08.jsonl | 2295 | COPYRIGHT, 1911, BY CHARLES SCRIBNER'S SONS\n\nPublished February, 1911\n\nTO MY WIFE\n\nILLUSTRATIONS\n\nI despise your threats,\" she |
| b3g.chunk.08.jsonl | 2301 | Copyright, 1907, By Little, Brown, and Company.\n\n_All rights reserved_\n\nPublished October, 1907\n\nAlfred Mudge & Son, Inc., Printers |
| b3g.chunk.08.jsonl | 2308 | Copyright, 1894, by CHARLES SCRIBNER'S SONS\n\nTHE CAXTON PRESS NEW YORK\n\nCONTENTS\n\nI. SUEZ\n\nII. TO A GOOD BOY\n\nIII. TWO FRIENDS |
| b3g.chunk.08.jsonl | 2385 | Copyright, 1915, by Harper & Brothers Printed in the United States of America Published October, 1915\n\n_CONTENTS_\n\nI. HOW FINN CAME |
| b3g.chunk.08.jsonl | 2396 | COPYRIGHT, 1897, BY BENZIGER BROTHERS.\n\nPREFACE.\n\nThe science of Medicine is progressive; genius irradiates its onward march. Few other |
| b3g.chunk.08.jsonl | 2402 | COPYRIGHT, 1912, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. On Brig Island 5 II. The Wireless 22 III. A Night Alarm 36 IV. Cut Adrift |
| b3g.chunk.08.jsonl | 2419 | COPYRIGHT, 1923, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nCOPYRIGHT, 1922, 1923, BY THE CURTIS PUBLISHING COMPANY\n\nTHE HOUSE OF |
| b3g.chunk.08.jsonl | 2435 | Copyright 1917, by PAYOT & Cie.\n\nLn\n\nLâ€™ODYSSÃ‰E Dâ€™UN TRANSPORT TORPILLÃ‰\n\nPREMIÃˆRE PARTIE\n\nCÃ´te du Maroc, 22 aoÃ»t 1914.\n\nA bord du _Pamir_ |
| b3g.chunk.08.jsonl | 2438 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, OCTOBER 8, 1895. FIVE |
| b3g.chunk.08.jsonl | 2444 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES INCLUDING THE |
| b3g.chunk.08.jsonl | 2486 | Copyright, 1897_, BY CHARLES SCRIBNER'S SONS.\n\nUniversity Press: JOHN WILSON AND SON CAMBRIDGE, U.S.A.\n\nCONTENTS\n\nVOLUME II\n\nPAGE |
| b3g.chunk.08.jsonl | 2511 | COPYRIGHT, 1920, BY THOMAS DIXON\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nWILLIAM HARRIS, JR.\n\nWHOSE COURAGE AND HIGH IDEALS |
| b3g.chunk.08.jsonl | 2515 | Copyright 1904. By Transatlantic Press, Ltd.\n\nCONTENTS\n\nCHAP. PAGE I WITHOUT A FRIEND 7 II A DESPERATE VENTURE 18 III ON GUARD 30 |
| b3g.chunk.08.jsonl | 2525 | COPYRIGHT, 1911, BY HENRY HOLT AND COMPANY\n\nCONTENTS\n\nCHAP. PAGE\n\nI THE BEGINNINGS OF MODERN GEOGRAPHY 7\n\nII SURFACE-RELIEF AND |
| b3g.chunk.08.jsonl | 2539 | Copyright, 1893, by KEPPLER & SCHWARZMANN.\n\n[Illustration]\n\n300 COPIES PRINTED AND BOUND IN THIS MANNER, OF WHICH THIS IS NO. 92.\n |
| b3g.chunk.08.jsonl | 2546 | Copyright, 1904, by D. APPLETON AND COMPANY\n\nTO THE CHILDREN\n\nCONTENTS\n\nCHAPTER PAGE I. The people 1 II. The home 12 III. Preparation |
| b3g.chunk.08.jsonl | 2560 | COPYRIGHT, 1911, BY THE FUCHS & LANG MANUFACTURING COMPANY NEW YORK AND LONDON\n\n_Entered at Stationers' Hall, London_\n\nTRANSLATOR'S |
| b3g.chunk.08.jsonl | 2562 | Copyright, 1924, by G. HOWARD WATT Printed in the United States of America\n\nCONTENTS\n\nPreface\n\nâ€œThe Swiss Family Robinsonâ€and Its Sequel |
| b3g.chunk.08.jsonl | 2565 | Copyright, 1915 By A. L. Burt Company\n\nOUR YOUNG AEROPLANE SCOUTS IN RUSSIA\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.08.jsonl | 2573 | Copyright, 1907, by Doubleday, Page & Company\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.08.jsonl | 2586 | Copyright, 1891, 1894, 1906, by Alfred Lambourne\n\nTO HOLD FROM OBLIVION AWHILE, AND TO PRESENT TO MY CHILDREN, THE MEMORIES OF HOURS |
| b3g.chunk.08.jsonl | 2593 | Copyright 1915_\n_by Bergstadtverlag Wilh. Gottl. Korn / Breslau I_\n\n_Printed in Germany_\n\nINHALTSVERZEICHNIS\n\nNach meiner Heimkehr |
| b3g.chunk.08.jsonl | 2594 | COPYRIGHT, 1918\n\nBY\n\nTHE SAALFIELD PUBLISHING COMPANY\n\n* * * * *\n\nThe Little Red Hen\n\n[Illustration: ]\n\nA Little Red Hen lived |
| b3g.chunk.08.jsonl | 2611 | Copyright, 1911 by Charlotte Perkins Gilman\n\nTHE CO-OPERATIVE PRESS, 15 SPRUCE STREET, NEW YORK\n\nPREFACE\n\nThis story is, first, for |
| b3g.chunk.08.jsonl | 2626 | COPYRIGHT, 1906, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1906.\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.08.jsonl | 2649 | COPYRIGHT, 1906, BY J.B. LIPPINCOTT COMPANY\n\nThe Rights of Translation and all other Rights Reserved\n\nCOPYRIGHT, 1913, BY J.B. LIPPINCOTT |
| b3g.chunk.08.jsonl | 2652 | Copyright, 1912_ BY L. C. PAGE & COMPANY (INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, April, 1912 Second Impression, November |
| b3g.chunk.08.jsonl | 2663 | COPYRIGHT, 1904, BY ARTHUR W. MARCHMONT\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE RESCUE 9\n\nII. KARASCH 25\n\nIII. MORE WITCHCRAFT 39\n\nIV |
| b3g.chunk.08.jsonl | 2721 | COPYRIGHT. 1887\n\nCHICAGO: RHODES & MCCLURE PUBLISHING CO. 1887.\n\n[Illustration: Bill Nye]\n\nTranscriber's note:\n\nThere was no Contents |
| b3g.chunk.08.jsonl | 2737 | COPYRIGHT 1910 BY ELLEN H. RICHARDS\n\nTHOMAS TODD CO., PRINTERS 14 BEACON ST., BOSTON\n\nFOREWORD\n\nNever has society been so clear |
| b3g.chunk.08.jsonl | 2738 | Copyright, 1895, By Gertrude Atherton.\n\nCopyright, 1897, By John Lane.\n\nAll rights reserved.\n\nUniversity Press: John Wilson and Son |
| b3g.chunk.08.jsonl | 2784 | COPYRIGHT, 1922,\n\nBY HENRY HOLT AND COMPANY\n\nFirst Printing, Jan., 1922 Second Printing, Mar., 1922 Third Printing, June, 1922 Fourth |
| b3g.chunk.08.jsonl | 2806 | Copyright 1914 by Ullstein & Co.\n\nIn den ersten Maitagen hat die Â«Berliner Illustrirte ZeitungÂ» den Abdruck meines, im vorigen Jahre |
| b3g.chunk.08.jsonl | 2810 | Copyright, 1917, by_ FREDERICK A. STOKES COMPANY\n\nâ€”â€”â€”â€”\n_All rights reserved_\n\nTO LESTER BURNHAM COLLINS UNITED STATES NAVY\n\nA WORD |
| b3g.chunk.08.jsonl | 2811 | Copyright, 1910, by HARPER & BROTHERS\n\nTO ALL DWELLERS IN THE BIG DEEP WOODS OF DREAM\n\n[Illustration: MAP OF THE HOLLOW TREE AND DEEP |
| b3g.chunk.08.jsonl | 2824 | Copyright, 1913\n\nBY GEORGE H. DORAN COMPANY\n\nTO WILLIAM ARTHUR LEWIS BETTANY\n\nCONTENTS\n\nPART I PAGE\n\nHOLBORN 11\n\nPART II\n |
| b3g.chunk.08.jsonl | 2851 | COPYRIGHT, 1898, BY THEO. PRESSER.\n\nPREFACE.\n\nWhen a musical student begins to think of music as a literature and to inquire about individualities |
| b3g.chunk.08.jsonl | 2863 | Copyright 1895, by George Munro's Sons Copyright, 1912 by The Arthur Westbrook Co.\n\nPublished by THE ARTHUR WESTBROOK COMPANY, Cleveland |
| b3g.chunk.08.jsonl | 2898 | Copyright, 1912, by ANNA G. GROSS.\n\nI dedicate this book to the blessed memory of my father. [Illustration]\n\nILLUSTRATIONS\n\nnby\n |
| b3g.chunk.08.jsonl | 2906 | Copyright 1957, by Philip José Farmer\n\nLibrary of Congress Catalog Card No. 57-10603 Printed in the United States of America\n\nBALLANTINE |
| b3g.chunk.08.jsonl | 2910 | COPYRIGHT 1908 THE BOBBS-MERRILL COMPANY\n\nSEPTEMBER\n\nTHE LITTLE BROWN JUG AT KILDARE\n\nCONTENTS\n\nCHAPTER PAGE I Two Gentlemen Say |
| b3g.chunk.08.jsonl | 2920 | COPYRIGHT, 1915, BY E.A. MCFADDEN\n\nWHY THE CHIMES RANG.\n\nThis play is fully protected by copyright.\n\nPermission to act, read publicly |

| | | |
|---|---|---|
| b3g.chunk.08.jsonl | 2957 | Copyright, 1926 By A. L. BURT COMPANY\n\nMARJORIE DEAN MACY\n\nMade in â€œU. S. A.â€\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.08.jsonl | 2964 | Copyright, 1916, by American Authors Publishing Co.\n\n* * * *\n\nTHE MERRYVALE BOYS\n\nBy ALICE HALE BURNETT\n\nSix real stories for |
| b3g.chunk.08.jsonl | 2978 | Copyright, 1915, by The Century Co.\n\nPublished, October, 1915 All rights reserved\n\nPREFATORY NOTE\n\nOn the morning of September 3rd |
| b3g.chunk.08.jsonl | 2993 | COPYRIGHT 1898 BY J. S. OGILVIE PUBLISHING CO.)\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE STREET.\n\n"WHITE DANDY"\n\nOR |
| b3g.chunk.08.jsonl | 3038 | COPYRIGHT, 1913, BY EMMA C. DOWD\n\nALL RIGHTS RESERVED\n\n[Illustration: HAROLD WESTWOOD!]\n\nTO MY CRITIC, COUNSELOR AND COMRADE\n\nCONTENTS |
| b3g.chunk.08.jsonl | 3040 | Copyright, 1915, By HEARSTâ€™S INTERNATIONAL LIBRARY CO., Inc.\n\nAll rights reserved, including the translation into foreign languages, |
| b3g.chunk.08.jsonl | 3050 | Copyright, 1898, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. STARTLING INTRODUCTION OF TOM TREFETHEN |
| b3g.chunk.08.jsonl | 3071 | COPYRIGHT]\n\n1921 Printed by GEO. TOULMIN & SONS, LTD., Guardian Works, Preston. Published by the BATTALION HISTORY COMMITTEE.\n\n[Illustration |
| b3g.chunk.08.jsonl | 3075 | Copyright, 1908, by Mrs. India W. P. Logan\n\n------------------------------\n\nCONTENTS\n\nPART |
| b3g.chunk.08.jsonl | 3083 | COPYRIGHT, 1900, BY CHARLES SCRIBNERâ€™S SONS\n\nNorwood Press J. S. Cushing & Co.â€"Berwick & Smith Norwood Mass. U.S.A.\n\nPREFACE\n\nThe |
| b3g.chunk.08.jsonl | 3085 | Copyright, 1906_ By JOHN W. LUCE & COMPANY\n_Entered at Stationers' Hall_ \n\nColonial Press\n_C. H. Simonds & Co._ \n_Boston, U. S. A._\ |
| b3g.chunk.08.jsonl | 3091 | COPYRIGHT, 1896, BY WILLIAM T. ADAMS. All rights reserved.\n\nMAKE OR BREAK.\n\nTO\n\nMY YOUNG FRIEND\n\nKATE V. AUSTIN\n\nThis Book\n\n |
| b3g.chunk.08.jsonl | 3095 | Copyright, 1920, by Frederick A. Stokes Company\n\nAll rights reserved, including that of translation into foreign languages.\n\nTO MY |
| b3g.chunk.08.jsonl | 3110 | Copyright, 1919, BY THE PLATT & NOURSE CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI KEEPING UNCLE BENâ€™S APPOINTMENT 7\n\nII WHOâ€™S GOING TO HAPPY |
| b3g.chunk.08.jsonl | 3119 | COPYRIGHT, 1887, BY CHARLES SCRIBNERâ€™S SONS\n\nCOPYRIGHT, 1915, BY HJALMAR H. BOYESEN ALGERNON BOYESEN BAYARD H. BOYESEN\n\n[Illustration |
| b3g.chunk.08.jsonl | 3159 | Copyrighted 1913, by CUPPLES & LEON COMPANY\n\n\n-------------\n\nTHE SPEEDWELL BOYS AND THEIR RACING AUTO\n\nPrinted in U. S. A.\n\n--------------------------------------------------------------------\n\n--\ |
| b3g.chunk.08.jsonl | 3164 | Copyright, 1899, by Henry T. Coates & Co.\n\nCONTENTS.\n\nCHAPTER PAGE I. JED, 1\n\nII. MR. AND MRS. FOGSON, 11\n\nIII. THE SCRANTON POORHOUSE |
| b3g.chunk.08.jsonl | 3183 | Copyright, 1899, By THE MACMILLAN COMPANY\n\nNorwood Press_\n_J. S. Cushing & Co.--Berwick & Smith _\n_Norwood, Mass., U.S.A._\n\nCONTENTS |
| b3g.chunk.08.jsonl | 3190 | Copyright, 1893, by STEPHEN J. FIELD.\n\n* * * *\n\nThe following sketches were taken down by a stenographer in the summer of 1877, at |
| b3g.chunk.08.jsonl | 3211 | Copyright, 1923, by_ BONI AND LIVERIGHT, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nFirst Printing, June, 1923 Second Printing, |
| b3g.chunk.08.jsonl | 3229 | COPYRIGHT, 1895, BY THE CASSELL PUBLISHING CO.\n\n_All rights reserved._\n\nCONTENTS\n\nI. THE DEN AND THE DREAM 5 II. THE SLOUGH OF DESPOND |
| b3g.chunk.08.jsonl | 3289 | COPYRIGHT 1892, BY A. L. BURT.\n\nTHE KING OF APELAND.\n\nTranscriberâ€™s Note: This table of contents has been added as a convenience for |
| b3g.chunk.08.jsonl | 3290 | Copyright, 1909, by CUPPLES & LEON COMPANY\n\nJACK THE RUNAWAY\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI JACK WANTS A DOLLAR |
| b3g.chunk.08.jsonl | 3308 | Copyright, 1924 By MILTON BRADLEY COMPANY Springfield, Massachusetts All Rights Reserved\n\nBradley Quality Books PRINTED IN THE UNITED |
| b3g.chunk.08.jsonl | 3318 | Copyright 1917 by Popular Publications, Inc._\n\nIntroduction\n\nIn the antarctic wilds far below Ross Sea, Polaris Janess (Polaris--of |
| b3g.chunk.08.jsonl | 3319 | COPYRIGHT, 1893, BY CHARLES J. GILLIS.\n\nPress of J. J. Little & Co. Astor Place, New York\n\nThe more I think of it, the more I find |
| b3g.chunk.08.jsonl | 3333 | COPYRIGHT, 1917 BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n* * * *\n\nTo The\n\nCOUNTRY GENTLEMEN OF ENGLAND |
| b3g.chunk.08.jsonl | 3338 | Copyright, 1919 by STREET & SMITH\n\n(Printed in the United States of America)\n\nAll rights reserved, that of translation into |
| b3g.chunk.08.jsonl | 3358 | COPYRIGHT, 1877, BY A. E. DOLBEAR.\n\nPREFACE.\n\nTHE popular exhibitions of the speaking-telephone during the past six months, together |
| b3g.chunk.08.jsonl | 3371 | Copyright 1914 by Kurt Wolff Verlag, Leipzig\n\nEs gibt keine Toten!\n\nMaus, Hund und Mond\n\noder:\n\nDie dreieinige Liebe\n\nJene blutigangefahrne |
| b3g.chunk.08.jsonl | 3374 | COPYRIGHT, 1914, BY D. APPLETON AND COMPANY\n\nCONTENTS\n\nBOOK ONE DREAMING SPIRES CHAPTER PAGE I. THE FIRST DAY 3 II. THE FIRST WEEK |
| b3g.chunk.08.jsonl | 3398 | COPYRIGHT, 1913, BY HARPER & BROTHERS PRINTED IN THE UNITED STATES OF AMERICA PUBLISHED FEBRUARY, 1913\n\n[Illustration: SHE CLOSED HER |
| b3g.chunk.08.jsonl | 3400 | Copyright, 1923 By A. L. BURT COMPANY\n\nCATHALINA AT GREYCLIFF\n\nMade in â€œU. S. A.â€\n\nFOREWORD\n\nIn these chapters the author has used |
| b3g.chunk.08.jsonl | 3402 | Copyright Â© 2011 Marie Lebert\n\nTABLE DES MATIÃˆRES\n\n1971 > Le Projet Gutenberg, un projet visionnaire 1974 > Les dÃ©buts de lâ€™internet |
| b3g.chunk.08.jsonl | 3416 | Copyright, 1916 by The Reilly & Britton Co.\n\n_Mary Louise in the Country_\n\nCONTENTS\n\nI THE ARRIVAL II THE KENTON PLACE III THE FOLKS |
| b3g.chunk.08.jsonl | 3438 | Copyright, 1897, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\nPAGE\n\nI THE MISSIONARY SHERIFF 1\n\nII THE CABINET ORGAN 51 |
| b3g.chunk.08.jsonl | 3452 | Copyright, 1912, by Sherman-Boardman Publishing Co. New York\n\nFOREWORD.\n\nThe author of the letters composing this book, which appeared |
| b3g.chunk.08.jsonl | 3461 | COPYRIGHT, 1918, BY CUPPLES & LEON COMPANY\n\n* * * *\n\nTHE KHAKI BOYS AT THE FRONT\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A JOYFUL REUNION |
| b3g.chunk.08.jsonl | 3499 | Copyright, 1895, by Harper & Brothers. All rights reserved.\n\nILLUSTRATIONS\n\n"CERTAINLY. I ASKED FOR ANOTHER |
| b3g.chunk.08.jsonl | 3503 | Copyright 1924 Dorrance & Company Inc\n\nManufactured in the United States of America\n\nTo my family\n\nCONTENTS\n\nStage One Stage Two |
| b3g.chunk.08.jsonl | 3504 | Copyright, 1906, by\n\nD. APPLETON AND COMPANY\n\n_Published November, 1906_\n\nCONTENTS\n\nCHAPTER I\n\nCHOOSING A PLACE TO LIVE\n\nBy |
| b3g.chunk.08.jsonl | 3505 | Copyright_, 1899, BY CHARLES SCRIBNER'S SONS.\n\nPREFACE\n\nHorrible as were the atrocities of which the monsters of the French Revolution |
| b3g.chunk.08.jsonl | 3545 | COPYRIGHT, 1923, BY ALFRED A. KNOPF, INC.\n\n_Published, August, 1923_ \n_Second Printing, August, 1923_ \n_Third Printing, October, 1923_ |
| b3g.chunk.08.jsonl | 3564 | COPYRIGHTED, 1923 J. WALLACE THOMPSON ALBANY, N. Y.\n\n---------------------------- COMPOSITION, PRESSWORK, AND BINDING\n\nBY\n\nJ. B. LYON |
| b3g.chunk.08.jsonl | 3571 | Copyright, 1893,\n\nBY\n\nWILLIAM LARRABEE.\n\nPREFACE.\n\nThe people of the United States are engaged in the solution of the railroad |
| b3g.chunk.08.jsonl | 3614 | Copyrighted, 1922, Mary Ella Lyng\n\n_To_ MISS CORA GALLAGHER\n_Principal of_ MCKINLEY SCHOOL\n\nIn appreciation of a pleasant association |
| b3g.chunk.08.jsonl | 3617 | Copyright (c) 1962 by The Crowell-Collier Publishing Company All Rights Reserved Hecho en los E.E.U.U. Printed in the United States of America |

| | | |
|---|---|---|
| b3g.chunk.08.jsonl | 3655 | Copyright, 1918 BY SMALL, MAYNARD & COMPANY\n(INCORPORATED)\n\n[Illustration: \"The girl had risen to her feet and was shrinking back to |
| b3g.chunk.08.jsonl | 3675 | Copyright, 1908, by BRAM STOKER\n\nCONTENTS.\n\nI. On the â€œCrypticâ€II. In Italy III. De Hoogeâ€™s Spruit IV. The Bird-cage V. An Adventure |
| b3g.chunk.08.jsonl | 3685 | Copyright 1910 Doubleday Page & Company\n\nCopyright, 1910, By The Ridgway Company\n\nIllustrations\n\n\"It's a good thing to exercise |
| b3g.chunk.08.jsonl | 3705 | COPYRIGHT, 1916, BY CHARLES H. C. WRIGHT\n\nALL RIGHTS RESERVED\n\n_Published May 1916_\n\nTO\n\nMY WIFE\n\nCONTENTS\n\nI. THE ANTECEDENTS |
| b3g.chunk.08.jsonl | 3730 | Copyright 1919 by Ullstein & Co, Berlin--\n\n* * * *\n\nInhalt\n\nVorwort 9\n\nUmfang und Art des Krieges 11-47\n\nVorbemerkung 13. Âœ |
| b3g.chunk.08.jsonl | 3761 | Copyright, 1920, by A. S. Burbank. Printed by the Memorial Press.\n\nContents. Beach Point 64 Burial Hill 49 Church of the First Parish |
| b3g.chunk.08.jsonl | 3762 | COPYRIGHT, 1914, BY IAN HAY BEITH\n\nALL RIGHTS RESERVED\n\n_Published September 1914_\n\nTO H. M. S.\n\nCONTENTS\n\nBOOK ONE\n\nTHE MISOGYNISTS |
| b3g.chunk.08.jsonl | 3799 | Copyright, 1923 By E. P. Dutton & Company\n\n_All Rights Reserved_\n\n_First edition limited to 1500 copies_ \n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.08.jsonl | 3802 | copyright, 1904.\n\nby THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published February, 1904. Reprinted March, April, May, 1904.\ |
| b3g.chunk.08.jsonl | 3817 | COPYRIGHT, 1915, BY HENRY HERBERT KNIBBS\n\nALL RIGHTS RESERVED\n\nPublished May 1915\n\nDEDICATED TO\n\nEVERETT E. HARASZTHY\n\nContents |
| b3g.chunk.08.jsonl | 3865 | Copyright, 1901, By C. M. Prutsman, Lexington, Neb.\n\nCONTENTS.\n\nCHAPTER I.\n\nEvents preceding my capture--The last day of freedom-- |
| b3g.chunk.08.jsonl | 3868 | Copyright, 1902_By Katharine Elizabeth Dopp\n_Entered at Stationersâ€™ Hall_\n\n=The Rand-McNally Press=\n_Chicago_\n\n_TO_\n=Dan, Dorothy |
| b3g.chunk.08.jsonl | 3902 | Copyright 1952 by Lantern Press, Inc. MANUFACTURED IN THE UNITED STATES OF AMERICA\n\n_To L.L.C. whose firm, kind guidance of another |
| b3g.chunk.08.jsonl | 3920 | Copyright, 1902, by Clara Morris Harriott\n\nCONTENTS\n\nCHAPTER PAGE I. THE LAWTONS ARRIVE 1 II. A POWERFUL NEIGHBOR 12 III. SHOPPING |
| b3g.chunk.08.jsonl | 3928 | COPYRIGHT 1901 BY THE PENN PUBLISHING COMPANY\n\n---------------------------------------------------------------------------\n\nCONTENTS |
| b3g.chunk.08.jsonl | 3931 | Copyright, 1913 by L. C. Page & Company\n(Incorporated) All rights reserved\n\nFirst Impression, April, 1913 Second Impression, January |
| b3g.chunk.08.jsonl | 3989 | Copyright, 1896. BY C.Â A.Â M. TABER.\n\nGEO. H. ELLIS, PRINTER, 141 FRANKLIN STREET, BOSTON.\n\nPREFACE.\n\nThe explanations given in the |
| b3g.chunk.08.jsonl | 3992 | COPYRIGHT, 1920, BY THOMAS SELTZER, INC.\n\nAll Rights Reserved\n\nPrinted in the United States of America\n\n_The socialism that inspires |
| b3g.chunk.08.jsonl | 4000 | COPYRIGHTED, 1896.\n\n_All rights reserved by DeLong Rice & Co._ \n\nUNIVERSITY PRESS CO., NASHVILLE, TENN. \n\nPREFACE.\n\nThis volume presents |
| b3g.chunk.08.jsonl | 4015 | Copyrighted, 1896, by HENRY ALTEMUS.\n\nHENRY ALTEMUS, MANUFACTURER, PHILADELPHIA.\n\nGAMBLERS AND GAMBLING\n\nThen the soldiers, when they |
| b3g.chunk.08.jsonl | 4020 | COPYRIGHT, 1903 BY J. B. LIPPINCOTT COMPANY\n\nPublished November, 1903\n\n_Electrotyped and Printed by J. B. Lippincott Company, Philadelphia |
| b3g.chunk.08.jsonl | 4042 | COPYRIGHT, 1897, BY N. E. JONES.\n\nPREFACE.\n\nIt required long trains of complex circumstances, and peculiar conditions for each, to |
| b3g.chunk.08.jsonl | 4046 | Copyright, 1898, by S. LEVETT YEATS.\n\n* * *\n\n_All rights reserved._\n\nROBERT DRUMMOND, PRINTER, NEW YORK.\n\nCONTENTS.\n\nTHE HEART |
| b3g.chunk.08.jsonl | 4092 | COPYRIGHT, 1920, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI SOMEBODY IS EXPECTED 1 II THE LATEST ARRIVAL 6 III GREETINGS 11 IV |
| b3g.chunk.08.jsonl | 4094 | COPYRIGHT, 1900, BY WINSTON SPENCER CHURCHILL\n\n_All rights reserved_\n\nTHIS COLLECTION OF LETTERS IS INSCRIBED TO LIEUT-GENERAL IAN |
| b3g.chunk.08.jsonl | 4095 | Copyright, 1912, by Walter C. McCONNELL\n\nThe Nightriders' Feud\n\nCHAPTER I\n\nJohn Redmond, the second, had just completed his education |
| b3g.chunk.08.jsonl | 4130 | COPYRIGHT, 1881 and 1883, BY FRANCES HODGSON BURNETT.\n\n_All rights reserved._ \n\n[Illustration: Logo]\n\nTHROUGH ONE ADMINISTRATION.\ |
| b3g.chunk.08.jsonl | 4132 | Copyright, 1912, by\n\nTHE CENTURY CO.\n\nPublished, October, 1912\n\nTO\n\nELLEN CHURCHILL SEMPLE\n\nAND\n\nCHARLOTTE SMITH\n\nMY FELLOW |
| b3g.chunk.08.jsonl | 4151 | Copyright 1905, F. E. Bierbrier)\n\nCONTENTS\n\nInformation for Beginners, Page 3\n\nThose Desirous of Light Work, \" 7\n\nFor the Country |
| b3g.chunk.08.jsonl | 4169 | Copyright, 1897_, BY JEREMIAH CURTIN.\n\n_All rights reserved._ \n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nCONTENTS |
| b3g.chunk.08.jsonl | 4173 | COPYRIGHT, 1952, BY SOUTHERN METHODIST UNIVERSITY PRESS PRINTED IN THE UNITED STATES OF AMERICA BY AMERICAN BOOKâ€"STRATFORD PRESS, INC., |
| b3g.chunk.08.jsonl | 4187 | Copyright, 1906 By DODD, MEAD & COMPANY_ Published, October, 1908\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A JOLLY GOOD GAME 1\n\nII AN EXASPERATING |
| b3g.chunk.08.jsonl | 4200 | COPYRIGHT, 1916, BY EDWARD J. CLODE\n\nCHAPTER I\n\nSHARP WORK\n\n\"Prisoner, attention! His excellency the President has permitted SeÂ± |
| b3g.chunk.08.jsonl | 4254 | Copyright, 1915, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. When the Ambulance Came 5 II. An Emergency Hospital 18 III. Master and |
| b3g.chunk.08.jsonl | 4263 | COPYRIGHT, 1923, BY GROSSET & DUNLAP\n\nTHE OUTDOOR GIRLS AROUND THE CAMPFIRE\n\nCONTENTS\n\nCHAPTER PAGE\n\nI Plans 1\n\nII Almost a Collision |
| b3g.chunk.08.jsonl | 4265 | Copyright, 1896,_ By Longmans, Green, & Co.\n\n_All rights reserved._ \n\nFirst Edition, September, 1896. Reprinted, November, 1896, July |
| b3g.chunk.08.jsonl | 4310 | COPYRIGHT, 1917, BY\n\nW. J. WATT & COMPANY\n\nCONTENTS\n\nCHAPTER\n\nI. THE MAN WITH A GUN II. WHEN RICHES FLY III. MISS FORTUNE IV. AS |
| b3g.chunk.08.jsonl | 4312 | COPYRIGHT, 1922, BY\n\nD. APPLETON AND COMPANY\n\nCopyright, 1918, by The International Magazine Co. Copyright, 1919, by McCall Co., Inc |
| b3g.chunk.08.jsonl | 4341 | Copyright, 1921 by G. P. Putnam's Sons\n\nTHE ENGLISH FLAPPER[1]\n\n_From Nature's anvil hot she hails, The forge still glowing on her |
| b3g.chunk.08.jsonl | 4342 | COPYRIGHT, 1918 BY G.Â P. PUTNAMâ€™S SONS\n\nThe Knickerbocker Press, New York\n\nTRANSLATORâ€™S PREFACE\n\nWhen Dr. Svante Arrhenius in the |
| b3g.chunk.08.jsonl | 4360 | COPYRIGHT, 1912 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published July, 1912. Reprinted October, November, 1912\n\nPRESS OF |
| b3g.chunk.08.jsonl | 4380 | Copyright, 1917, by The Century Co.\n\nPublished, April, 1917\n\nTO The Memory of C. H. M. DOUGHTY-WYLIE, V.C.\n\n\"THE MAJOR\" OF THIS BOOK |
| b3g.chunk.08.jsonl | 4387 | Copyright, 1910, 1911, by THE CENTURY CO.\n\n_Published September, 1911_\n\nCHAPTER PAGE I. A NEW BOY ARRIVES 3 II. WEST HOUSE |
| b3g.chunk.08.jsonl | 4394 | Copyright, 1906_ By KATHARINE ELIZABETH DOPP\n\n_Entered at Stationers' Hall_ Edition of 1928\n\n[Illustration: THE RAND McNALLY PRESS |
| b3g.chunk.08.jsonl | 4401 | COPYRIGHT, 1920, BY ALFRED A. KNOPF, INC.\n_Second Printing August, 1920_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_To\n\nL.C. H. G. |
| b3g.chunk.08.jsonl | 4406 | Copyright, 1911,_\n\nBY STREET & SMITH\n\n_Copyright, 1913_\n\nBy L.C. Page & Company\n\n(INCORPORATED)\n\n_All rights reserved_ \n\nFirst |
| b3g.chunk.08.jsonl | 4423 | COPYRIGHT, 1902,\n\nBY\n\nDODD, MEAD & COMPANY.\n\n_First edition published October, 1902._ \n\nELSIE'S WINTER TRIP.\n\nCHAPTER I.\n\n\" |
| b3g.chunk.08.jsonl | 4428 | COPYRIGHT, 1910, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published February, 1910. Reprinted March, October, 1910; February |

| File | ID | Text |
|---|---|---|
| b3g.chunk.08.jsonl | 4433 | Copyright 1912\n\nby Emil Edward Kusel.\n\nAll rights reserved.\n\n[Illustration: Decorative Border]\n\nNOTE.\n\nWhen one meets with adversity |
| b3g.chunk.08.jsonl | 4436 | COPYRIGHT, 1916 BY M. H. AND M. R. NEWMARK\n\nTo THE MEMORY OF MY WIFE\n\nIn Memoriam\n\nAt the hour of high twelve on April the fourth |
| b3g.chunk.08.jsonl | 4458 | Copyright, 1913, BY OUTING PUBLISHING COMPANY\n\nAll rights reserved\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. The Lure of the Outfitter 11\n\nII |
| b3g.chunk.08.jsonl | 4478 | Copyright, 1906, 1907. Copyright, 1907. Published, February, 1907\n\nTo Her\n\nI Dedicate This Book\n\nAll That Is Good In This Little |
| b3g.chunk.08.jsonl | 4499 | Copyright, 1897 BY THE BOWEN-MERRILL CO.\n\nCONTENTS\n\nPAGE.\n\nI. THE ARMY MULE 1\n\nII. THE SUTLER 91\n\nIII. THE SHELTER TENT 140\n |
| b3g.chunk.08.jsonl | 4520 | COPYRIGHT 1924 BY THE ATLANTIC MONTHLY PRESS\n\nTHE ATLANTIC MONTHLY PRESS PUBLICATIONS ARE PUBLISHED BY LITTLE, BROWN, AND COMPANY IN |
| b3g.chunk.08.jsonl | 4552 | Copyright, 1922, by EDWARD STRATEMEYER\n\nThe Rover Boys at Big Horn Ranch\n\n* * * *\n\nINTRODUCTION\n\nMy Dear Boys: This book is a |
| b3g.chunk.08.jsonl | 4558 | Copyright, 1893, by Harper & Brothers.\n\n_All rights reserved._ \n\nTO F. S. M.\n\nILLUSTRATIONS\n\nPAGE\n\n"Are you related to Governor |
| b3g.chunk.08.jsonl | 4559 | Copyright, 1915, by CUPPLES & LEON COMPANY\n\nBaseball Joe in the Big League Printed in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI TWO LETTERS |
| b3g.chunk.08.jsonl | 4564 | Copyright, 1900, by Lee and Shepard.\n_All Rights Reserved._ RANDY's SUMMER.\n\nNorwood Press J. S. Cushing & Co.â€"Berwick & Smith Norwood |
| b3g.chunk.08.jsonl | 4618 | Copyright, 1903_ BY L. C. PAGE & COMPANY\n(INCORPORATED)\n\n_All rights reserved_\n\nFourth Impression, April, 1908 Fifth Impression, April |
| b3g.chunk.08.jsonl | 4620 | COPYRIGHT, 1915, BY GEO. L. SHUMAN & CO.\n\n_Norwood Press_\n\nJ. S. Cashing Co.--Berwick & Smith Co._ \n_Norwood, Mass., U.S.A._ \n\nBoston |
| b3g.chunk.08.jsonl | 4623 | Copyright, 1916 _,\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished, May, 1916 Reprinted, May, 1916\n\n[Illustration |
| b3g.chunk.08.jsonl | 4630 | COPYRIGHT, 1906, BY WILLIAM SEYMOUR EDWARDS\n\n[Illustration: THE SIX COMRADES OF CAMP FLAP-JACK--1881]\n\nTo\n\nJULIUS H. SEYMOUR, OTTO |
| b3g.chunk.08.jsonl | 4634 | COPYRIGHT, 1886, BY D. LOTHROP & Co.\n\nTo My Girls Everywhere.\n\nCONTENTS.\n\nINTRODUCTION I. HOW TO TALK II. HOW TO GET ACQUAINTED WITH |
| b3g.chunk.08.jsonl | 4670 | COPYRIGHT, 1920, BY MOFFAT, YARD & COMPANY\n\nCONTENTS\n\nPAGE CHAPTER I\n\nPAST FAILURE AND FUTURE DANGERS OF UNLIMITED SUFFRAGE 1\n\nCHAPTER |
| b3g.chunk.08.jsonl | 4720 | Copyright, 1920 by Charles E. Merrill Co.\n\nTO THE TEACHER\n\nThese stories have been chosen from authors of varied style and nationalities |
| b3g.chunk.08.jsonl | 4725 | Copyright, 1917, by GROSSET & DUNLAP\n\nTABLE OF CONTENTS\n\nCHAPTER PAGE I Nestlings 1 II Learning to Fly 6 III The Wide, Wide World 11 |
| b3g.chunk.08.jsonl | 4782 | Copyright, 1909, BY THE PLATT & PECK CO.\n\n[Illustration: The great animal had now dropped from its upright position at Dolly's window |
| b3g.chunk.08.jsonl | 4785 | Copyright, 1902, 1903 By Perry Mason Company\n\nCopyright, 1903 By L. C. Page & Company\n(Incorporated)\n\nAll rights reserved\n\nPublished |
| b3g.chunk.08.jsonl | 4797 | Copyright, 1915, by GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER\n\nI. FATHER AND DAUGHTER II. A MARRIAGE PROPOSAL III. DR. PAUL CROSSETT IV |
| b3g.chunk.08.jsonl | 4801 | COPYRIGHT, 1920, BY CLARICE E. RICHARDS. ALL RIGHTS RESERVED. PRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN CITY, N. Y |
| b3g.chunk.08.jsonl | 4808 | COPYRIGHT, 1909, BY JOHN DEWEY\n\nALL RIGHTS RESERVED\n\nThe author has drawn freely upon his essay on _Ethical Principles Underlying Education_ |
| b3g.chunk.08.jsonl | 4813 | Copyright 1961 by the Southwestern Monuments Association. All rights reserved. No part of this book may be reproduced in any form without |
| b3g.chunk.08.jsonl | 4820 | COPYRIGHT 1914 BY CARL DARE\n\nProfitable Squab Breeding\n\nA complete practical guide for the beginner as well as the |
| b3g.chunk.08.jsonl | 4826 | Copyright, 1917, by PRINCETON UNIVERSITY PRESS\n\nPublished April, 1917\n\n[Illustration]\n\nPREFACE\n\nDuring the past four or five years |
| b3g.chunk.08.jsonl | 4844 | Copyright 1903 by W. W. Denslow\n\nPublished, August\n\n1903\n\n[Illustration]\n\n(Humpty dances for three children and a dog): To Edward |
| b3g.chunk.08.jsonl | 4867 | Copyright, 1916 BY A. L. BURT COMPANY\n\nTHE BRONCHO RIDER BOYS WITH FUNSTON AT VERA CRUZ\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.08.jsonl | 4870 | Copyright, 1911, by_ THE OUTLOOK COMPANY\n\n_Copyright, 1912, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of |
| b3g.chunk.08.jsonl | 4895 | Copyright 1920 \n\n_By E. P. DUTTON & CO._ \n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nTHE STARS IN THE POOL |
| b3g.chunk.08.jsonl | 4909 | Copyright, 1915, by Hurst & Company\n\n[Illustration: She was listening intently to the song of the lark.--_ Page 2._]\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.08.jsonl | 4915 | Copyright (C) 1998 by Frank Dekker\n\nRÃ¼ckblicke\n\nDr. rer. pol. Walter GrÃ¼nfeld\n\nInhaltsverzeichnis\n\nKapitel 1 FrÃ¼hes Panorama und Vorgeschichte |
| b3g.chunk.08.jsonl | 4919 | Copyright, 1922, by D. Appleton Company Copyright, 1922, by the Curtis Publishing Company\n\nPrinted in the United States of America\n\n |
| b3g.chunk.08.jsonl | 4920 | COPYRIGHT, 1901, BY THE COSMOPOLITAN MAGAZINE.\n\nCOPYRIGHT, 1903, BY P. F. COLLIER AND SON.\n\nCOPYRIGHT, 1902, 1908, 1909, 1911, BY THE |
| b3g.chunk.08.jsonl | 4953 | COPYRIGHT 1914 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N.Â Y.\n\nTO LAURA NORVELL ELLIOTT |
| b3g.chunk.08.jsonl | 4954 | COPYRIGHT, 1908 BY DODD, MEAD & COMPANY\n\nPRINTED IN U. S. A.\n\nTO MY SISTER\n\n*Contents*\n\nCHAPTER\n\nI. Introduces \"The Apache Kid |
| b3g.chunk.08.jsonl | 4968 | COPYRIGHT, 1887, 1888, BY\n\nCHARLES SCRIBNERâ€™S SONS\n\nTROWâ€™S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nCONTENTS.\n\n_SCENE FIRST |
| b3g.chunk.08.jsonl | 4978 | Copyright, 1897,\n\nBY GEORGE S. MERRIAM.\n\n\n\n_All rights reserved._ \n\n_The chief end of man,--to define it anew, and cite the witness |
| b3g.chunk.08.jsonl | 4992 | COPYRIGHT, 1921, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.08.jsonl | 5003 | Copyright, 1891, 1892, 1919, and 1920, by The Century Co. Copyright, 1920, by Charles E. Carryl\n\n[Illustration: \"THE ADMIRAL, MAKING |
| b3g.chunk.08.jsonl | 5032 | Copyright, 1919, by Yale University Press.\n\nFirst published, 1919. Second printing, 1920.\n\nPublisher's Note:\n\nThe Yale University |
| b3g.chunk.08.jsonl | 5048 | Copyrighted in 1879 by BEADLE AND ADAMS. July 1, 1879.\n\nVol. IV.\n\nSingle Number.\n\nPUBLISHED WEEKLY BY BEADLE AND ADAMS, No. 98 WILLIAM |
| b3g.chunk.08.jsonl | 5052 | Copyright, 1923, By LITTLE, Brown, AND COMPANY.\n\nAll rights reserved Published April, 1923\n\nPrinted in the United States of America |
| b3g.chunk.08.jsonl | 5065 | Copyright 1922 by ERNEST FLAMMARION.\n\nNOTE DE L'AUTEUR\n\n--Une prÃ©face, au 150e mille?\n\n--Une postface, si vous voulez.\n\n--Trois |
| b3g.chunk.08.jsonl | 5081 | Copyright, 1900, by George W. Jacobs & Co.\n\nCONTENTS\n\nCHAP PAGE\n\nI. FORTUNE'S BALL 1\n\nII. FRIENDS OR QUONDAM FRIENDS 9\n\nIII. |
| b3g.chunk.08.jsonl | 5085 | Copyright,1885, by Harper & Brothers\n\nDecember 17, 1886\n\nSubscription Price per Year, 52 Numbers, $15\n\n------------------------------------\ |
| b3g.chunk.08.jsonl | 5095 | Copyright, 1898 By L. C. Page and Company\n(Incorporated)\n\nEntered at Stationer's Hall, London\n\nFIFTH THOUSAND\n\nColonial Press: Electrotyped |
| b3g.chunk.08.jsonl | 5098 | COPYRIGHT, 1885.\n\nR. R. DONNELLEY & SONS, PRINTERS, CHICAGO.\n\nPREFACE.\n\n"Tired Natureâ€™s sweet restorer, balmy sleep.\n--YOUNG.\n\nThe |

| File | ID | Text |
|---|---|---|
| b3g.chunk.08.jsonl | 5109 | COPYRIGHT,\n\n1880,\n\nBy R. WORTHINGTON.\n\nNew York: J. J. Little & Co., Printers, 10 to 20 Astor Place.\n\n* * * *\n\n+----------------------------------------------------------------+\ |
| b3g.chunk.08.jsonl | 5154 | Copyright, 1900 By STREET & SMITH\n\nThe Rockspur Eleven\n\nPublisher's Note\n\nNotwithstanding the fact that the sales of magazines have |
| b3g.chunk.08.jsonl | 5158 | Copyright, 1900 _,\n\nBY LITTLE, BROWN, AND COMPANY\n\nAll rights reserved_\n\nUNIVERSITY PRESS Â· JOHN WILSON AND SON Â· CAMBRIDGE, U.S. |
| b3g.chunk.08.jsonl | 5180 | Copyright 1922 by Albin Michel_\n\nOUVRAGES DU MÃŠME AUTEUR\n\nSur la Ligne de Feu (Carnet de campagne d'un correspondant de guerre). Sur |
| b3g.chunk.08.jsonl | 5206 | Copyright, 1915, by_ STREET & SMITH._ O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.08.jsonl | 5230 | Copyright, 1916, by Clara Louise Burnham All Rights Reserved\n\nPublished April 1916\n\nTO\n\nC.T.R.\n\nWITH LOVING AND GRATEFUL MEMORIES |
| b3g.chunk.08.jsonl | 5238 | Copyright, 1915, by\n\nD. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. Gordon Gets |
| b3g.chunk.08.jsonl | 5270 | COPYRIGHTED, 1895, BY JOSEPH KNIGHT COMPANY.\n\nPrinted by C. H. Simonds & Co. Boston, U.S.A.\n\nCONTENTS.\n\nHOW PEPPA LOVED GRAMIGNA 1 |
| b3g.chunk.08.jsonl | 5307 | Copyright, 1909, by MARK TWAIN COMPANY\n\n* * * *\n\n_Printed in the United States of America_\n\n[Picture: Captain Stormfield]\n\nCHAPTER |
| b3g.chunk.08.jsonl | 5314 | Copyright, 1905, by HARPER & BROTHERS.\n\n_All rights reserved._ Published September, 1905.\n\n* * * *\n\nContents\n\nPAGE\n\nI. YOUNG |
| b3g.chunk.09.jsonl | 10 | Copyright 1911, by MRS. EVA S. DOWLING\n\nCopyright in England, 1911 Entered at Stationers' Hall, London\n\nALL RIGHTS RESERVED including |
| b3g.chunk.09.jsonl | 11 | Copyright, 1887, by Moses Coit Tyler Copyright, 1898, by Moses Coit Tyler And Houghton, Mifflin & Co. Copyright, 1915, by Jeannette G. |
| b3g.chunk.09.jsonl | 35 | Copyright, 1915, by Doubleday, Page & Company All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.09.jsonl | 54 | Copyright, 1904_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished April, 1904\n\nTO\n\nS. M. P. M.\n\nBRITISHER\n\n\ |
| b3g.chunk.09.jsonl | 57 | Copyright, 1923 By Harper & Brothers Printed in the U.S.A.\n\nFirst Edition\n\nK-X\n\nILLUSTRATIONS\n\n"They'll Say I Stole Him. It'll |
| b3g.chunk.09.jsonl | 60 | COPYRIGHT, 1895, BY WILLIAM T. ADAMS.\n\n_All rights reserved._\n\nSEEK AND FIND.\n\nTO=\n\nMy Young Friend,\n\n_ALICE LEE GOOKIN_,\n\n= |
| b3g.chunk.09.jsonl | 65 | Copyright, 1916 By THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published June, 1916 Reprinted June, 1916 July, 1916 Twice August, |
| b3g.chunk.09.jsonl | 74 | Copyright, 1904, by Henry A. Shute.\n\nEntered at Stationers' Hall. \n\n----------------------------------------------\ |
| b3g.chunk.09.jsonl | 132 | Copyright, 1918 By Scott, Foresman and Company\n\nRobert O. Law Edition Book Manufacturers Chicago, U.S.A.\n\nTABLE OF CONTENTS |
| b3g.chunk.09.jsonl | 164 | Copyright, 1915, by CUPPLES & LEON COMPANY\n\nTWO BOYS OF THE BATTLESHIP Printed in U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I. In the Storm |
| b3g.chunk.09.jsonl | 180 | COPYRIGHT, 1896, BY DODD, MEAD & COMPANY\n\nTo\n\n_DOROTHY MOORE_, A LITTLE GIRL OF TO-DAY, FROM HER MAMMA'S FRIEND, AMANDA M. DOUGLAS. NEWARK |
| b3g.chunk.09.jsonl | 183 | Copyright, 1908_ BY L.C. PAGE AND COMPANY\n\n(INCORPORATED)\n\n* * * *\n\n_Entered at Stationers' Hall, London_\n\n* * * *\n\n_All rights |
| b3g.chunk.09.jsonl | 184 | Copyright, 1905, by Doubleday, Page and Company Published May, 1905\n\n_All rights reserved, including that of translation into foreign languages |
| b3g.chunk.09.jsonl | 186 | COPYRIGHTED, 1908, BY THE CINCINNATI MEDICAL BOOK CO.\n\nTHE LANCET-CLINIC PRESS, CINCINNATI, OHIO.\n\nTO THE GREAT AMERICAN PUBLIC IS DEDICATED |
| b3g.chunk.09.jsonl | 207 | Copyright, 1898 and 1899, by the Outlook Company All Rights Reserved\n\n------------------------\n\nPREFACE\n\nWhen my friend Mr. Howland |
| b3g.chunk.09.jsonl | 222 | Copyright, 1921 By DODD, MEAD AND COMPANY, Inc.\n\nCONTENTS\n\nCHAPTER PAGE I THE THREE GUARDSMEN 1 II KIDNAPPED! 17 III HELD BY THE ENEMY |
| b3g.chunk.09.jsonl | 226 | Copyright, 1910, by Fleming H. Revell Company\n\n[Illustration: Onion domed gazebo hung with bells]\n\nNew York: 158 Fifth Avenue Chicago |
| b3g.chunk.09.jsonl | 231 | COPYRIGHT, 1905, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1905.\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.09.jsonl | 244 | COPYRIGHT, 1919, BY\n\nEDWARD J. CLODE\n\nAll rights reserved\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_By_ LOUIS TRACY\n\nTHE WINGS |
| b3g.chunk.09.jsonl | 254 | COPYRIGHT, 1915, BY EMMA C. DOWD\n\nALL RIGHTS RESERVED\n\nPublished April 1915\n\nâ€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢\€\ |
| b3g.chunk.09.jsonl | 269 | COPYRIGHT, 1922,\n\nBY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nTHE NOANKERS\n\nKATHERINE FOREST\n\nRUTH |
| b3g.chunk.09.jsonl | 281 | COPYRIGHT, 1910. BY WM. McMURRAY. GENERAL PASSENGER AGENT\n\n[Illustration: An Oregon Walnut Grove. Prune Trees for Fillers.]\n\n[Illustration |
| b3g.chunk.09.jsonl | 287 | Copyright 1895, 1910._\n\nTHE WIND, SILENCE, AND LOVE FRIENDS WHO HAVE TAUGHT ME MOST: BUT SINCE, LONG AGO, TWO WHO ARE NOT FORGOTTEN |
| b3g.chunk.09.jsonl | 354 | Copyright 1919 by Schuster & Loeffler, Berlin\n\nSpamersche Buchdruckerei in Leipzig\n\nInhaltsverzeichnis\n\nSeite I. Kapitel: Die Waldwiese |
| b3g.chunk.09.jsonl | 388 | COPYRIGHT, 1917 BY W. CABELL BRUCE\n\n_The Knickerbocker Press, New York_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.--FRANKLIN'S PERSONAL CHARACTERISTICS |
| b3g.chunk.09.jsonl | 411 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\nVOL. LIV. ESTABLISHED BY EDWARD L. YOUMANS. NO. 4.\n\nAPPLETONS' POPULAR SCIENCE MONTHLY |
| b3g.chunk.09.jsonl | 437 | Copyright 1907 by William Monks\n\nIntroduction.\n\nNow the author was born in the state of Alabama, in Jackson county, on the north side |
| b3g.chunk.09.jsonl | 438 | Copyright 1953 by Henry Regnery Company. Copyright under International Copyright Union. Manufactured in the United States of America. |
| b3g.chunk.09.jsonl | 462 | COPYRIGHT, 1905, BY D. APPLETON AND COMPANY\n\n_Published March, 1905_\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION: THE AUTHOR AND HER BOOK xiii |
| b3g.chunk.09.jsonl | 501 | Copyright, 1909, 1910_., BY LITTLE, BROWN, AND COMPANY.\n\n----------\n\n_All rights reserved_\n\nPublished March, 1910\n\nSecond Printing |
| b3g.chunk.09.jsonl | 515 | Copyright 1910 By C. H. Doscher & C\n\nCopyright 1912 By P. F. Collier & Son\n\n[Illustration: ADRIENNE CARTUCCIO]\n\nCONTENTS\n\nI. THE |
| b3g.chunk.09.jsonl | 522 | Copyright, 1922 by G. P. Putnam's Sons\n\n_First Printing April, 1922 Second Printing April, 1922 Third Printing April, 1922 Fourth Printing |
| b3g.chunk.09.jsonl | 566 | Copyright 1914\n\nBY\n\nH. L. RUSSELL AND E. G. HASTINGS\n\nPREFACE TO THE TENTH EDITION.\n\nThis text was originally the outgrowth of |
| b3g.chunk.09.jsonl | 568 | Copyright, 1905,_ BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nMRS. TREE'S WILL\n\n_COLONIAL PRESS Electrotyped and Printed by C. |
| b3g.chunk.09.jsonl | 575 | Copyright, 1916, by Frederick A. Stokes Company All Rights Reserved First Published in the United States of America, 1922.\n\nCONTENTS\ |

| | | |
|---|---|---|
| b3g.chunk.09.jsonl | 578 | Copyright, 1898, by George W. Jacobs & Co.\n\nPreface\n\n_Scotch Wit and Humor_ is a fairly representative collection of the type of wit |
| b3g.chunk.09.jsonl | 580 | COPYRIGHT, 1920, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\nINTRODUCTION\n\nIN writing a prefatory note to an American reprint |
| b3g.chunk.09.jsonl | 593 | Copyright, 1915 by Barse & Hopkins\n\n_Don, A Runaway Dog_\n\nMADE IN U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I DON FALLS IN 7 II DONâ€™S NEW |
| b3g.chunk.09.jsonl | 602 | COPYRIGHT, 1897,\n\nby\n\nCHARLES H. SERGEL COMPANY.\n\nCONTENTS.\n\nFor The Cause.\n\nKing Pepin And Sweet Clive.\n\nThe Deanery Ball.\ |
| b3g.chunk.09.jsonl | 614 | Copyright, 1906,_\n\n_By Horace Markley_\n_Entered at Stationers Hall_\n\n_All Rights Reserved_\n\nA Square Deal and\n\nIdeals of Citizenship |
| b3g.chunk.09.jsonl | 618 | Copyright 1913, by Kate Douglas Riggs\n\nAll Rights Reserved\n\nPublished October 1913\n\nTO MY HUSBAND\n\nCONTENTS\n\nSPRING\n\nI. SACO |
| b3g.chunk.09.jsonl | 629 | COPYRIGHT, 1916 BY G. ARNOLD SHAW\n\nCOPYRIGHT, IN GREAT BRITAIN AND THE COLONIES\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nDEDICATED |
| b3g.chunk.09.jsonl | 683 | Copyright 1954 by Dover Publications, Inc. Manufactured in the United States of America_\n\n* * * *\n\n{1}\n\nA BUDGET OF PARADOXES.\ |
| b3g.chunk.09.jsonl | 708 | Copyright, 1903 By Street & Smith\n\nAtchoo!\n\nATCHOO!\n\nFellow citizens!--I beg pardon, I mean ladies and gentlemen! You see I've just |
| b3g.chunk.09.jsonl | 710 | COPYRIGHT, 1898, BY ELIJAH KELLOGG.\n\n_All Rights Reserved._\n\n=ARTHUR BROWN.=\n\nNorwood Press:\n\nBerwick & Smith, Norwood, Mass., |
| b3g.chunk.09.jsonl | 713 | Copyright, 1914 By Dodd, Mead & Company\n\n_TO_\n\nJ. I. B.\n\n_THIS BOOK_\n\nCONTENTS\n\nCHAPTER PAGE I DUBLIN'S SATURDAY NIGHT 1 II LIGHTS |
| b3g.chunk.09.jsonl | 718 | COPYRIGHT, 1921, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nCONTENTS |
| b3g.chunk.09.jsonl | 724 | Copyright, 1903, by FLEMING H. REVELL COMPANY\n\n(_April_)\n\nNew York: 158 Fifth Avenue Chicago: 63 Washington Street Toronto: 27 Richmond |
| b3g.chunk.09.jsonl | 771 | Copyright, 1915 By A. L. Burt Company\n\n[Illustration: \"CLOSE IN ON ALL SIDES AND KEEP THEM WELL COVERED, BOYS!\" SAID THAD._Page 20_ |
| b3g.chunk.09.jsonl | 804 | COPYRIGHT, 1918, 1920, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.09.jsonl | 806 | Copyright, 1909, by\n\nP. V. Mighels\n\nCopyright, 1910, by\n\nDesmond FitzGerald, Inc.\n\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.09.jsonl | 833 | Copyright, 1908 By L. C. Page & Company(INCORPORATED) All rights reserved\n\nFirst Impression, September, 1908\n\nElectrotyped and Printed |
| b3g.chunk.09.jsonl | 851 | Copyright, 1900_ BY CHARLES SCRIBNER'S SONS\n_All rights reserved_\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.09.jsonl | 856 | Copyright, 1909, by Harper & Brothers. All rights reserved. Published April, 1909.\n\nCONTENTS\n\nCHAPTER PAGE\n\nA WORD TO THE CHILDREN |
| b3g.chunk.09.jsonl | 872 | Copyright, 1876, by JACOB ABBOTT.\n\nPREFACE\n\nThe author of this series has made it his special object to confine himself very strictly |
| b3g.chunk.09.jsonl | 902 | COPYRIGHT 1907\n\nTHE BOBBS-MERRILL COMPANY\n\nNOVEMBER\n\nTO MY MOTHER\n\n_Rosalind: I thought thy heart had been wounded with the claws |
| b3g.chunk.09.jsonl | 915 | COPYRIGHT, 1918 BY WARWICK & YORK, Inc.\n\n------------------------------------------\n\nEducational Psychology |
| b3g.chunk.09.jsonl | 916 | COPYRIGHT, 1895, by\n\nFUNK & WAGNALLS COMPANY\n\nRegistered at Stationersâ€™ Hall London, England\n\nDedication.\n\nTO THE WEARY TRAVELLER |
| b3g.chunk.09.jsonl | 935 | COPYRIGHT, 1922, BY ELINOR GLYN\n\n-----------------------------------------------\n\nMAN AND MAID\n\nI\n\nFebruary |
| b3g.chunk.09.jsonl | 966 | COPYRIGHT, 1907, BY D. APPLETON AND COMPANY\n\n_Published October, 1907_\n\n------------------------------------------\ |
| b3g.chunk.09.jsonl | 975 | COPYRIGHT, 1908, BY CHARLES SCRIBNERâ€™S SONS\n\nSole Authorized Translation\n\nPublished March, 1908\n\n[Illustration]\n\nTHE AUTHORâ€™S DEDICATION |
| b3g.chunk.09.jsonl | 987 | COPYRIGHT 1916 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published June, 1916 Reprinted October, 1916.\n\nThe Battle |
| b3g.chunk.09.jsonl | 1000 | Copyrighted, 1899, in the United States and Great Britain, by F. TENNYSON NEELY.\n\n(All Rights Reserved.)\n\n*THE SECRET OF THE EARTH.*\ |
| b3g.chunk.09.jsonl | 1043 | Copyright 1920 Literarische Anstalt RÃ¼tten & Loening, Frankfurt a. M.~\n\n6. bis 10. Tausend\n\nDruck der Spamerschen Buchdruckerei in |
| b3g.chunk.09.jsonl | 1047 | Copyright, 1910, by THE GOODHUE CO.\n\n_All rights reserved_\n\nCONTENTS\n\nMAN AND NATURE\n\nThe Conquest of Nature, p. 4 |
| b3g.chunk.09.jsonl | 1049 | COPYRIGHT 1921 BY MISSIONARY EDUCATION MOVEMENT OF THE UNITED STATES AND CANADA\n\nCONTENTS\n\nPAGE\n\nI A BAKER BY NECESSITY 1\n\nCyrus |
| b3g.chunk.09.jsonl | 1077 | COPYRIGHT, 1872 BY J. W. DAUGHADAY & CO.\n\nCOPYRIGHT, 1886, BY JAMES ELVERSON.\n\nCOPYRIGHT, 1887, BY PORTER & COATES.\n\n----------------------------------\ |
| b3g.chunk.09.jsonl | 1089 | COPYRIGHT, 1920, 1921, BY DOUBLEDAY, PAGE & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. Trapped by the Apaches 3 II. A Kiss for a Life 12 III |
| b3g.chunk.09.jsonl | 1091 | COPYRIGHT 1910 BY\n\nTHE PENN PUBLISHING COMPANY\n\nINTRODUCTION\n\nâ€œThe Young Continentals at Bunker Hillâ€ tells of four boys who were |
| b3g.chunk.09.jsonl | 1095 | Copyright, 1923 by The Reilly & Lee Co.\n\nAll Rights Reserved\n\nWongo and the Wise Old Crow\n\nCONTENTS\n\nA Daring Plot\n\nCHAPTER PAGE |
| b3g.chunk.09.jsonl | 1148 | COPYRIGHT, 1893 Under the title _The Evolution of Woman_, by G.â€̃P. PUTNAMâ€™S SONS\n\nCOPYRIGHT, 1916 for the revised edition, by G.â€̃P. PUTNAM |
| b3g.chunk.09.jsonl | 1150 | Copyright 1917 The Bobbs-Merrill Company\n\nPress of Braunworth & Co. Book Manufacturers Brooklyn, N. Y.\n\nA Daughter of the Morning\ |
| b3g.chunk.09.jsonl | 1167 | COPYRIGHT, 1897. BY CHARLES WESLEY EMERSON.\n\nCONTENTS\n\nVoice, the Natural Reporter of the Individual.\n\nOrgans that Produce, Reinforce |
| b3g.chunk.09.jsonl | 1170 | Copyright, 1882, by HARPER & BROTHERS. \$1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"ORDER ARMS!\"]\n\nTHROUGH THE TUNNEL |
| b3g.chunk.09.jsonl | 1189 | Copyright, 1893, BY F. MARION CRAWFORD.\n\nNorwood Press: J. S. Cushing & Co.--Berwick & Smith. Boston, Mass., U.S.A.\n\nCONTENTS.\n\nPAGE |
| b3g.chunk.09.jsonl | 1193 | COPYRIGHT 1889 BY W. H. H. MURRAY.\n\nALL RIGHTS RESERVED.\n\nCONTENTS\n\nThe Busted Ee-Texan\n\nHow Deacon Tubman And Parson Whitney |
| b3g.chunk.09.jsonl | 1228 | Copyrighted, 1916 By R. F. Jarrett\n\nPREFACE.\n\nRealizing that the memory of a nation is best kept aglow by its songs and the writings |
| b3g.chunk.09.jsonl | 1238 | Copyright, 1922, by GROSSET & DUNLAP\n\n------------------------\n\nCONTENTS\n\nI THE ART |
| b3g.chunk.09.jsonl | 1244 | Copyright, 1892, BY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U.S.A._ _Electrotyped and |
| b3g.chunk.09.jsonl | 1259 | COPYRIGHT 1917 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nThe Safety First Club and the Flood.\n\nIntroduction\n\nThe one school |
| b3g.chunk.09.jsonl | 1276 | Copyright, 1924\n\nby A. L. BURT COMPANY\n\nVIRGINIAâ€™S RANCH NEIGHBORS\n\nMade in â€œU. S. A.â€\n\nVIRGINIAâ€™S RANCH NEIGHBORS\n\nCHAPTER I |
| b3g.chunk.09.jsonl | 1288 | COPYRIGHT, 1921, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI JOHNNIE GREEN'S FAVORITE 1\n\nII WHY JOHNNIE HURRIED 6\n\nIII WORKING |
| b3g.chunk.09.jsonl | 1335 | Copyright 1919 by Ullstein & Co, Berlin=\n\n* * * *\n\nInhalt\n\nVorwort 11\n\nVom U-Bootkrieg bis zur Friedensresolution des Reichstags |

| | | |
|---|---|---|
| b3g.chunk.09.jsonl | 1347 | Copyright, 1907, 1908, 1909_, BY COSMOPOLITAN PUBLISHING COMPANY.\n\n_Copyright, 1909_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_ |
| b3g.chunk.09.jsonl | 1386 | COPYRIGHT, 1917, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO ELIZABETH MY SISTER\n\nPREFACE\n\nThe origin |
| b3g.chunk.09.jsonl | 1398 | Copyright, 1918,\n\nBY PHILIP SIDNEY RICE\n\nPublished October, 1918\n\nPrinted in the United States of America\n\nForeword\n\nI hesitate |
| b3g.chunk.09.jsonl | 1406 | Copyright, 1904\n\nBy STREET & SMITH\n\nWhere Duty Called\n\nAll rights reserved, including that of translation into foreign languages, |
| b3g.chunk.09.jsonl | 1409 | Copyright, 1909, by DODD, MEAD AND COMPANY Published, September, 1909\n\nPrinted in U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI FUN AT THE |
| b3g.chunk.09.jsonl | 1413 | Copyright, 1887, by PORTER & COATES.\n\n--------------------------------------\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.09.jsonl | 1423 | Copyright, 1914, 1915, by Doubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.09.jsonl | 1449 | Copyright 1922 by HENRY ABBOTT,\n\nMUSKRAT CITY\n\nThe Irish cook one day proposed to the ship's captain the following conundrum: \"Is |
| b3g.chunk.09.jsonl | 1454 | COPYRIGHT, 1915, BY\n\nTHE SURVEY COMMITTEE OF THE CLEVELAND FOUNDATION\n\nWMÂ·F. FELL COÂ·PRINTERS PHILADELPHIA\n\nTHE SURVEY COMMITTEE |
| b3g.chunk.09.jsonl | 1478 | Copyright, 1920,_\n\nBY LITTLE, BROWN, AND COMPANY.\n\n* * *\n\n_All rights reserved_\n\nPublished May, 1920 Reprinted, May, 1920 Reprinted |
| b3g.chunk.09.jsonl | 1494 | Copyright, 1894_, BY ROBERTS BROTHERS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nCONTENTS.\n\nPAGE\n\nI. HOW BUNNY |
| b3g.chunk.09.jsonl | 1504 | Copyright 1923, by Frank A. Munsey Company New York\n\nPROLOGUE\n\nI met him in the Blue Room of the Transoceanic Liner _Harding_ the |
| b3g.chunk.09.jsonl | 1520 | Copyright, 1904, By Little, Brown, and Company.\n\nAll rights reserved\n\nPublished October, 1904\n\nThe University Press Cambridge, Mass |
| b3g.chunk.09.jsonl | 1539 | Copyrighted, 1915, by\n\nTHE ARGENTINE COMMISSION OF THE PANAMA-PACIFIC-EXPOSITION, SAN FRANCISCO, 1915\n\n_All Rights Reserved_\n\nPress |
| b3g.chunk.09.jsonl | 1540 | COPYRIGHT, 1917 AND 1918, BY THE ATLANTIC MONTHLY COMPANY COPYRIGHT, 1918, BY JAMES NORMAN HALL ALL RIGHTS RESERVED\n\n_Published June, |
| b3g.chunk.09.jsonl | 1567 | Copyright 1895, by George Munroâ€™s Sons.\n\nJUST A GIRL.\n\nCHAPTER I.\n\nThere was really a lovely row on at Dan MacGrathâ€™s Eldorado Saloon |
| b3g.chunk.09.jsonl | 1575 | COPYRIGHT, 1898 BY ANNA KATHARINE ROHLFS\n\nEntered at Stationers' Hall, London\n\nSet up and electrotyped March, 1898. Reprinted March |
| b3g.chunk.09.jsonl | 1580 | Copyright 1890, by A. L. Burt.\n\nCONTENTS.\n\nCHAPTER PAGE I. THE TWO WANDERERS. 7 II. THE FARM-HOUSE. 14 III. RUDOLPH'S DISAPPOINTMENT |
| b3g.chunk.09.jsonl | 1584 | Copyright, 1914, by THE JOURNAL OF NERVOUS AND MENTAL DISEASE PUBLISHING COMPANY, NEW YORK\n\nPRESS OF THE NEW ERA PRINTING COMPANY LANCASTER |
| b3g.chunk.09.jsonl | 1669 | COPYRIGHT, 1893, BY MACMILLAN AND CO.\n\nSet up and electrotyped January, 1894. Reprinted April, 1894; September, 1895; January, 1897; |
| b3g.chunk.09.jsonl | 1681 | Copyright, 1904, by A. S. Barnes & Co., under the Title\n\nâ€œThe Island Camp.â€Copyright, 1908, by Lothrop, Lee & Shepard Co.\n\nPREFACE.\ |
| b3g.chunk.09.jsonl | 1709 | Copyright 1918 by Huber & Co., Frauenfeld~\n\nDruck von Huber & Co. in Frauenfeld\n\nVorwort zur dritten Auflage\n\n1887--1917. DreiÂŸig |
| b3g.chunk.09.jsonl | 1723 | Copyright, 1900\n\nBY EDWARD BOK.\n\nAll rights reserved\n\nColonial press\n\nElectrotyped and Printed by C. H. Simonds & Co.\n\nBoston |
| b3g.chunk.09.jsonl | 1767 | Copyright, 1919, by Alfred A. Knopf, Inc.\n\nPublished September, 1919 Second Printing January, 1920 Third Printing April, 1920 Fourth |
| b3g.chunk.09.jsonl | 1771 | Copyright, 1911, BY EDWARD J. CLODE\n\nCONTENTS\n\nCHAPTER PAGE I. THE BODY AS A MACHINE 3\n\nII. THE OUTSIDE LUNGSâ€¢â€¢THE SKIN 26\n\nIII |
| b3g.chunk.09.jsonl | 1783 | Copyrighted, 1895, by\n\nTRUMBULL WHITE\n\nPREFACE.\n\nSome striking act in a manâ€™s career is necessary to attract general attention to him |
| b3g.chunk.09.jsonl | 1794 | Copyright, 1915, BY HURST & COMPANY\n\n[Illustration: The long roll of rifle firing in volleys, and the faint cheers of charging men.-- |
| b3g.chunk.09.jsonl | 1799 | Copyright, 1907, by_ NEWSON AND COMPANY\n\n_All rights reserved_\n\nThe authors and publishers desire to acknowledge their obligation to |
| b3g.chunk.09.jsonl | 1893 | Copyright, 1910, by Moffat, Yard and Company New York\n\nPublished, April, 1910\n\nCONTENTS\n\nI. A RIFT IN THE LUTE\n\nII. THE MARK OF |
| b3g.chunk.09.jsonl | 1911 | Copyright, 1905, by HARPER & BROTHERS.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTHE CANDIDATE\n\nThe huge convention |
| b3g.chunk.09.jsonl | 1917 | Copyright, 1887_, BY MATURIN M. BALLOU.\n\n_All rights reserved._ \n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nPREFACE.\n\nAbout |
| b3g.chunk.09.jsonl | 1929 | COPYRIGHT, 1902, BY THE SAALFIELD PUBLISHING COMPANY\n\nMade by Robert Smith Printing Co., Lansing, Mich.\n\n-------------- Transcriber |
| b3g.chunk.09.jsonl | 1941 | Copyright, 1915, by The H. K. Fly Company.\n\nCopyright, 1915, by The Red Book Corporation.\n\nCopyright, 1914, by The Red Book Corporation |
| b3g.chunk.09.jsonl | 1954 | Copyright, 1917 by Stewart & Kidd Company All Rights Reserved Copyright in England\n\nTO THE\n\nBEST FLAG OF ALL:\n\nThe Stars and Stripes |
| b3g.chunk.09.jsonl | 1955 | Copyright 1960 by Rand McNally & Company\n\nCopyright 1960 under International Copyright Union by Rand McNally & Company\n\nAll rights |
| b3g.chunk.09.jsonl | 1963 | COPYRIGHT, 1923, BY HARCOURT BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nWEEDS\n\nCHAPTER |
| b3g.chunk.09.jsonl | 1968 | Copyright, 1902, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished November, 1902.\n\nTO\n\nN. C. A. J.\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.09.jsonl | 1976 | Copyright, 1915, By D. Appleton and Company\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE PRELUDE 1 I. SHELTERED |
| b3g.chunk.09.jsonl | 1979 | Copyright 1897 by A. J. ROWLAND\n\n=From the Press of the American Baptist Publication Society=\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nI |
| b3g.chunk.09.jsonl | 2010 | copyrighted 1899 by Curtis & Cameron, Publishers, Boston._\n\n_The Constitution_]\n\nCONTENTS\n\nCHAPTER IX\n\nTHE WINTER OF 1812-1813--BAINBRIDGE |
| b3g.chunk.09.jsonl | 2040 | COPYRIGHT 1911 F. C. GRABLE ALL RIGHTS RESERVED\n\nTHE KISTLER PRESS DENVER COLO.\n\nCONTENTS.\n\nPAGE CHAPTER I. The Old, the New, and |
| b3g.chunk.09.jsonl | 2043 | Copyright, 1843, by WILLIAM H. PRESCOTT Copyright, 1871, by WILLIAM G. PRESCOTT Copyright, 1873, by J. B. LIPPINCOTT & CO. Copyright, 1904 |
| b3g.chunk.09.jsonl | 2067 | COPYRIGHT 1886, BY CONGREGATIONAL SUNDAY-SCHOOL AND PUBLISHING SOCIETY.\n\nCHAPTER I.\n\nGREENY, BLACKY, AND SLY-BOOTS.\n\nSammy Ray was |
| b3g.chunk.09.jsonl | 2075 | Copyright, 1913\n\nBy A. L. Burt Company\n\nTHE BOY SCOUTS IN THE MAINE WOODS.\n\nTHE BOY SCOUTS IN THE MAINE WOODS\n\nCHAPTER I.\n\nAFLOAT |
| b3g.chunk.09.jsonl | 2082 | Copyright 1918 by Rich. Bong, Berlin.\n\nDruck von Hallberg & BÃ¼chting in Leipzig\n\nVor Narwa schanzten die Russen.\n\nDer Zar |
| b3g.chunk.09.jsonl | 2084 | Copyrighted, 1922, by JOHN G. ELLENBECKER Marysville, Kansas\n\nDedication\n\nThis little volume is respectfully inscribed to the schools |
| b3g.chunk.09.jsonl | 2087 | Copyright, 1918, by THE NEALE PUBLISHING COMPANY\n\nTHE ADVENTURES OF THE ELEVEN CUFF-BUTTONS\n\nCHAPTER I\n\nWell, you see, it was like |

| | | |
|---|---|---|
| b3g.chunk.09.jsonl | 2090 | COPYRIGHT, 1910 COPYRIGHT, 1916 BY F. A. DAVIS COMPANY\nâ"€â"€ Copyright, Great Britain. All Rights Reserved\nâ"€â"€â"€â"€â"€â"€â"€\n\nREPRINTED: February |
| b3g.chunk.09.jsonl | 2104 | Copyright, 1878, By D. APPLETON AND COMPANY.\n\nNOTE.\n\nThe task of compressing into one small volume suitable sketches of the more famous |
| b3g.chunk.09.jsonl | 2132 | COPYRIGHT, 1923, BY ALFRED A. KNOPF, INC.\n\n=_MANUFACTURED IN THE UNITED STATES OF AMERICA_=\n\n---------------------------------------------------------------------------\ |
| b3g.chunk.09.jsonl | 2133 | Copyright, 1925, by CHELSEA HOUSE\n\n(Printed in the United States of America)\n\nAll rights reserved, including that of translation into |
| b3g.chunk.09.jsonl | 2153 | Copyright, 1911_ By Wilfred T. Grenfell\n\nTHE PLIMPTON PRESS\n\n[W Â· D Â· O] NORWOOD Â· MASS Â· UÂ·SÂ·A\n\nWHAT THE CHURCH MEANS TO ME\n\nThe |
| b3g.chunk.09.jsonl | 2203 | Copyright, 1913, by W. GRANT HAGUE\n\nCopyright, 1914, by W. GRANT HAGUE\n\n* * * *\n\n[i] INDEX OF THE FOUR VOLUMES\n\nNOTE--The Roman |
| b3g.chunk.09.jsonl | 2230 | COPYRIGHT, 1907, BY HENRY HOLT AND COMPANY\n\n_Published October, 1907_\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\nCONTENTS\n\nI. |
| b3g.chunk.09.jsonl | 2236 | Copyright, 1910, by Outing Publishing Company Copyright, 1911, by Doubleday, Page & Company Published, February, 1911\n\nTO H. L. D.\n |
| b3g.chunk.09.jsonl | 2273 | Copyright_, 1908, _by_\n\nMOFFAT, YARD & COMPANY\n\nNEW YORK\n\n* * *\n\n_Published, September, 1908_\n\n_The Plimpton Press Norwood Mass. |
| b3g.chunk.09.jsonl | 2288 | Copyright, 1909, by_ STREET & SMITH, _79-89 Seventh Avenue, New York, N. Y._\n\n=No. 363.= NEW YORK, December 4, 1909. =Price Five Cents |
| b3g.chunk.09.jsonl | 2341 | Copyright, 1889, by ATTICUS G. HAYGOOD, NEW YORK.\n\nTO THE â€œEMORY BOYS,â€\n\nWHO WERE WITH ME IN THE OLD COLLEGE IN 1876-84, THIS LITTLE BOOK |
| b3g.chunk.09.jsonl | 2362 | COPYRIGHT, 1909, BY THE NEALE PUBLISHING COMPANY\n\n* * * *\n\nCONTENTS\n\nPAGE THE DEATH OF HALPIN FRAYSER 13 THE SECRET OF MACARGER |
| b3g.chunk.09.jsonl | 2370 | Copyright, 1894 by A. B. PAINE\n\nTO HENRY J. FLETCHER.\n\nINTRODUCTION.\n\nWhile engaged in writing the story of Evelin Delorme it was |
| b3g.chunk.09.jsonl | 2383 | Copyright, 1916_,\n\nBY W. L. GEORGE.\n\n_All rights reserved_\n\nPublished, November, 1916\n\nNorwood Press\n\nSet up and electrotyped |
| b3g.chunk.09.jsonl | 2396 | Copyright, 1908, by The McClure Company_\n\n-------------------------------------------------------\n\n_PUBLISHERSâ€™ NOTE_ |
| b3g.chunk.09.jsonl | 2400 | Copyright, 1922, by The Century Co.\n\nCopyright, 1922, by Samuel Scoville, Jr.\n\nPRINTED IN U. S. A.\n\nTo\n\nALICE TRUMBULL SCOVILLE |
| b3g.chunk.09.jsonl | 2419 | Copyright, 1924, by D. Appleton and Company\n\nPrinted in the United States of America\n\nCONTENTS\n\nI. Off to a New Job II. The Mystery |
| b3g.chunk.09.jsonl | 2428 | Copyright 1914 by Insel-Verlag in Leipzig\n\nLisa Ertel gewidmet\n\nErstes Kapitel\n\nPlÃ¶tzlich rollten die Fuhrwerke unhÃ¶rbar auf dem |
| b3g.chunk.09.jsonl | 2433 | Copyright, 1914, by DESMOND FITZGERALD, INC.\n\nPREFACE\n\n(TO BE READ)\n\nThe Dictionary says that a Preface is something spoken before |
| b3g.chunk.09.jsonl | 2443 | Copyright, 1921, By George H. Doran Company\n\nPrinted in the United States of America\n\nCONTENTS\n\nPAGE\n\nPART I TOM 9\n\nPART II JERRY |
| b3g.chunk.09.jsonl | 2448 | Copyright, 1899, by Lee and Shepard\n\nAll rights reserved\n\nIN THE HOUSE WITH SIXTY CLOSETS\n\nTo Frank and Bess and Arthur and Theodora |
| b3g.chunk.09.jsonl | 2474 | Copyright 1909, BY STREET & SMITH.\n\nCopyright, 1910, By G. W. DILLINGHAM COMPANY.\n\nThe Land of Frozen Suns.\n\nMade in U. S. A.\n |
| b3g.chunk.09.jsonl | 2479 | Copyright 1915 The Bobbs-Merrill Company\n\nPrinted in the United States of America\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS BROOKLYN |
| b3g.chunk.09.jsonl | 2519 | COPYRIGHT, 1890, BY ARTHUR M. FORRESTER.\n\nTO THE\n\nâ€œFELONSâ€OF IRELAND,\n\nTHE BRAVE AND FAITHFUL FEW,\n\nWHO HAVE BEEN EXILED OR IMPRISONED |
| b3g.chunk.09.jsonl | 2520 | COPYRIGHT 1917 BY THE MACAULAY COMPANY\n\nCONTENTS\n\nCHAPTER I. CORALIE II. RIGHT HAND AND LEFT LEG III. THE RUSTY KEY IV. BEFORE THE |
| b3g.chunk.09.jsonl | 2525 | COPYRIGHT, 1915, BY THE CENTURY CO.\n\n_Published, June, 1915_\n\n[Illustration: MR. MYRON T. HERRICK]\n\nFOREWORD\n\nWhen the war-storm |
| b3g.chunk.09.jsonl | 2543 | COPYRIGHT 1913 BY M. A. DONOHUE & COMPANY\n\nMade in U. S. A.\n\n---------------------------------------------------------------------------\ |
| b3g.chunk.09.jsonl | 2566 | Copyright, 1886, BY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\nSEVENTH EDITION.\n\n_The Riverside Press, Cambridge_: Electrotyped |
| b3g.chunk.09.jsonl | 2593 | Copyright, 1912, by James Otis Kaler.\n\nBENJAMIN OF OHIO.\n\nW. P. I\n\nFOREWORD\n\nThe author of this series of stories for children |
| b3g.chunk.09.jsonl | 2641 | COPYRIGHT, 1912, BY THE PLATT & PECK CO.\n\nCONTENTS\n\nCHAPTER. PAGE.\n\nI. AT BELLEVIEU 9\n\nII. ALFARETTA'S LETTER 18\n\nIII. THE PREPARATIONS |
| b3g.chunk.09.jsonl | 2677 | COPYRIGHT, 1916, BY GERTRUDE VAN DUYN SOUTHWORTH AND STEPHEN ELLIOTT KRAMER\n\nALL RIGHTS RESERVED 316.3\n\nPREFACE\n\nJust as the history |
| b3g.chunk.09.jsonl | 2692 | Copyright, 1904, by Charles Scribner's Sons Published, September, 1904\n\nLIST OF ILLUSTRATIONS\n\nThey called to me as a boy . . . . . . |
| b3g.chunk.09.jsonl | 2716 | Copyright, 1919, by THE CENTURY CO.\n\nFOREWORD\n\nThe second year of the war opened in the West with the enemy, although superior in man |
| b3g.chunk.09.jsonl | 2724 | Copyright 1910 by Roberto Bracco in the United States of America.\n\n_Ad armi corte._ â€" Copyright 1912 by Roberto Bracco in the United |
| b3g.chunk.09.jsonl | 2742 | Copyright, 1904, by McClure, Phillips & Co.\n\nPublished, October, 1904\n\nTO ANNA WENTWORTH HECKER\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. ITS |
| b3g.chunk.09.jsonl | 2749 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: LIGHT-HOUSE SKETCHES.]\n\nWALLY, THE |
| b3g.chunk.09.jsonl | 2751 | Copyright 1951 by THE R. T. FRENCH COMPANY Lithographed in U.S.A.\n\n_Canary Isles to Crystal Palace_\n\n[Illustration: Frenchy]\n\nLying |
| b3g.chunk.09.jsonl | 2760 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: A WINTER MORNING.]\n\nOLD FATHER TIME |
| b3g.chunk.09.jsonl | 2763 | COPYRIGHT, 1910 BY HARPER & BROTHERS PRINTED IN THE UNITED STATES OF AMERICA\n\nTO VIRGINIA\n\nCONTENTS\n\nCHAP. PAGE I. AN UNTHANKFUL |
| b3g.chunk.09.jsonl | 2777 | COPYRIGHT, 1915, BY\n\nTHE H. K. FLY COMPANY\n\nI lovingly dedicate this book\n\nto\n\nRose and Will Scott\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.09.jsonl | 2803 | Copyright, 1923 By United States Infantry Association\n\nHAYWORTH PUBLISHING HOUSE, WASHINGTON, D. C.\n\n_Table of Contents_\n\nPage Introduction |
| b3g.chunk.09.jsonl | 2808 | Copyright, 1908, 1909, 1910, 1911, by Sewell Ford Copyright, 1912, by Edward J. Clode\n\nCONTENTS\n\nCHAPTER PAGE I. Goliah and the Purple |
| b3g.chunk.09.jsonl | 2817 | COPYRIGHT 1920 AMERICAN NATIONAL RED CROSS\n\nCOPYRIGHT 1920 IRVING BACHELLER\n\n_Printed in the United States of America_\n\nPRESS OF |
| b3g.chunk.09.jsonl | 2877 | COPYRIGHT, 1897, BY E. P. DUTTON & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. EST 1 II. Ã†MILIUS 14 III. BAUDILLAS, THE DEACON 22 IV. THE UTRICULARES |
| b3g.chunk.09.jsonl | 2879 | Copyright, 1922 by V. Sackville-West\n\nMade in the United States of America\n\n[Illustration]\n\nTo L\n\nThe dragon in shallow waters |
| b3g.chunk.09.jsonl | 2889 | Copyright, 1914\n\nBy MAY SINCLAIR\n\nSet up and electrotyped. Published June, 1914.\n\nCONTENTS\n\nPAGE\n\nTHE RETURN OF THE PRODIGAL |

| | | |
|---|---|---|
| b3g.chunk.09.jsonl | 2915 | Copyright 1919 By the California State Library.\n\nCONTENTS\n\nPHOTOGRAPH 4\n\nFOREWORD 5\n\nTHE PSYCHOLOGY OF BLINDNESS 6\n\nTHE BLIND |
| b3g.chunk.09.jsonl | 2926 | COPYRIGHT, 1919 BY DODD, MEAD AND COMPANY, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA AMERICAN BOOK-STRATFORD PRESS, INC., NEW YORK |
| b3g.chunk.09.jsonl | 2946 | COPYRIGHT, 1885, BY CHARLES SCRIBNER'S SONS.\n\nNORTH RIVER BINDERY CO. PRINTERS AND BINDERS NEW YORK\n\nTO HIS FRIEND\n\nALFRED LEIGHTON |
| b3g.chunk.09.jsonl | 2951 | COPYRIGHT, 1895, 1896, BY SILVER, BURDETT & CO.\n\nPUBLISHERS' ANNOUNCEMENT.\n\nIt is now conceived by all educators that school instruction |
| b3g.chunk.09.jsonl | 2954 | Copyright, 1920, by J. P. Buschlen For Sale at Box 1625, Great Falls, Mont.\n\nThe Donkey, the Elephant\n\nand the Goat\n\n_At A Public |
| b3g.chunk.09.jsonl | 2956 | Copyright, 1914. BY HENRY HOLT AND COMPANY\n\n_Published September, 1914_\n\nParts of _The Rosie World_ have appeared serially in _Everybody |
| b3g.chunk.09.jsonl | 2958 | COPYRIGHT, 1907, BY ELIHU GRANT COPYRIGHT, 1921, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE |
| b3g.chunk.09.jsonl | 2966 | Copyright, 1896, \n\nBy FLORENCE A. MERRIAM.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U.S.A._\n\nElectrotyped |
| b3g.chunk.09.jsonl | 3008 | Copyright 1896, by A. P. CONNOLLY CHICAGO.\n\nDONOHUE & HENNEBERRY, PRINTERS AND BINDERS, CHICAGO.\n\nDEDICATION.\n\nThirty-four years |
| b3g.chunk.09.jsonl | 3017 | COPYRIGHT, 1916, BY THE ATLANTIC MONTHLY COMPANY COPYRIGHT, 1917, BY THOMAS WHITNEY SURETTE\n\nALL RIGHTS RESERVED\n\n_Published March |
| b3g.chunk.09.jsonl | 3041 | COPYRIGHT 1896 BY COPELAND AND DAY\n\nTO MY FATHER\n\nCONTENTS\n\nAt the Gate A Life At Matins Ave The Foreigner Cadences Easter-Song |
| b3g.chunk.09.jsonl | 3055 | Copyright, 1917, by_\n_George W. Jacobs & Company_\n_All rights reserved_\n\n_Printed in the United States of America_\ |
| b3g.chunk.09.jsonl | 3056 | Copyright, 1900, By Lee and Shepard.\n\nStatesman Edition. Limited to One Thousand Copies. of Which This Is No. 565\n\nNorwood Press: Norwood |
| b3g.chunk.09.jsonl | 3059 | COPYRIGHT, 1918\n\nBY\n\nVERNON STAUFFER\n\nTo\n\nN.J. E., R. W., AND R. F.\n\nCONTENTS\n\nINTRODUCTION 9\n\nCHAPTER I\n\nTHE UNDERMINING |
| b3g.chunk.09.jsonl | 3065 | Copyright, 1903, by THE CENTURY CO.\n\n_Published, October, 1903_\n\nTHE DE VINNE PRESS TO\n\n"THE LITTLE MOTHER"\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.09.jsonl | 3076 | Copyright 1912 S. Fischer, Verlag, Berlin.\n\nInhalt\n\nLadidel 9\n\nDie Heimkehr 88\n\nDer Weltverbesserer 149\n\nEmil Kolb 211\n\nPater |
| b3g.chunk.09.jsonl | 3092 | Copyright, 1905, 1906, 1910, 1918, by THE CENTURY CO.\n\nCopyright, 1914, by THE CROWELL PUBLISHING COMPANY\n\n_Published, October, 1918_ |
| b3g.chunk.09.jsonl | 3094 | Copyright, 1921, by THE CENTURY CO.\n\nPRINTED IN U. S. A.\n\nTO MY MERRIEST FRIEND\n\nJOSEPHINE F. HAMILL\n\nTranscriber's Note:\n\nThe |
| b3g.chunk.09.jsonl | 3100 | Copyrighted in 1875, by F.B. Patterson.\n\nCopyright, 1886, By White, Stokes, & Allen.\n\nCONTENTS.\n\nPAGE\n\nRetrospection 1 A Rosebud in |
| b3g.chunk.09.jsonl | 3101 | Copyright, 1906, 1907, by HARPER & BROTHERS.\n_All rights reserved._ _Published October, 1907.\n\nCONTENTS\n\nCHAP. PAGE\n\nPREFACE v\ |
| b3g.chunk.09.jsonl | 3108 | COPYRIGHT, 1914, BY HOWARD E. ALTEMUS\n\nCONTENTS\n\nCHAPTER. PAGE.\n\nI. A LATE ARRIVAL 7\n\nII. THE DOCTOR'S SUGGESTION 17\n\nIII. DAVID |
| b3g.chunk.09.jsonl | 3113 | Copyright, 1897 By Estes and Lauriat\n\nColonial Press: Electrotyped and Printed by C. H. Simonds & Co. Boston, Mass., U. S. A.\n\n---------------------------------------------------------------\ |
| b3g.chunk.09.jsonl | 3126 | COPYRIGHT, 1899, BY STEVANS AND HANDY\n\nPREFACE\n\nThe Woman Beautiful is not a radiant creature of gorgeous plumage and artificial beauty |
| b3g.chunk.09.jsonl | 3152 | COPYRIGHT, 1900, BY MAYNARD, MERRILL, & CO.\n\n[24]\n\nPREFACE\n\nIt is believed that the Graded Literature Readers will commend themselves |
| b3g.chunk.09.jsonl | 3177 | Copyright, 1883, By CHARLES SCRIBNER'S SONS\n\nCopyright, 1910, By FRANCES G. EGGLESTON\n\n---------------------------------------------------------------\ |
| b3g.chunk.09.jsonl | 3199 | Copyright, 1878, by J. B. Lippincott & Co.\n\n* * * *\n\nTOO RICH.\n\nCHAPTER I.\n\nIt was a very warm day in summer. The lindens on either |
| b3g.chunk.09.jsonl | 3201 | Copyright, 1924, by CUPPLES & LEON COMPANY\n\n=Baseball Joe, Captain of the Team=\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I |
| b3g.chunk.09.jsonl | 3208 | Copyright, 1916, by Harper & Brothers\n\nTO MY GOOD FRIEND\n\nCaptain John W. Christie\n\nBRITISH MASTER MARINER WHO HAS SUNG ALL THE SHANTIES |
| b3g.chunk.09.jsonl | 3218 | COPYRIGHT, 1922, BY RICHARD G. BADGER All Rights Reserved\n\nMade in the United States of America The Gorham Press, Boston, U. S. A.\n |
| b3g.chunk.09.jsonl | 3224 | Copyright 1904 by W. Vobach & Co.~\n\n[Illustration]\n\nIn meiner Erinnerung taucht der britische Oberst auf, der mir in Kalkutta sagte |
| b3g.chunk.09.jsonl | 3240 | COPYRIGHT IN 1891, BY GEORGE CARY EGGLESTON AND DOLORES MARBOURG\n\nTo Madame\n\n_All rights reserved._\n\nTo Madame\n\nJUGGERNAUT:\n\nA VEILED RECORD.\ |
| b3g.chunk.09.jsonl | 3250 | Copyright, 1896 and 1910, by AMERICAN BOOK COMPANY\n\nBENJAMIN FRANKLIN\n\nW. P. 12\n\nINTRODUCTION.\n\nWhen Franklin was born, in 1706 |
| b3g.chunk.09.jsonl | 3288 | COPYRIGHT, 1896, \n\nBY\n\nDODD, MEAD AND COMPANY. \n\n[Illustration: \"DON'T FIRE THIS WAY ... KEEP THE FOOLS IN HAND.\"]\n\nCONTENTS. \n |
| b3g.chunk.09.jsonl | 3295 | COPYRIGHT, 1899, 1902, BY FRANCIS W. KELSEY.\n\nFirst Edition, October, 1899. New Revised Edition, with additions, November, 1902.\n\nNorwood |
| b3g.chunk.09.jsonl | 3297 | Copyright, 1910, by D. Appleton and Company\n\nPublished April, 1910\n\nCONTENTS\n\nCHAPTER PAGE\n\nINTRODUCTION 1\n\nI.--MATERIALS 7\n |
| b3g.chunk.09.jsonl | 3332 | COPYRIGHT, 1915, BY WM AUDLEY MAXWELL\n\nSUNSET PUBLISHING HOUSE SAN FRANCISCO MCMXV\n\n[Illustration: \"They started flight\" (See page |
| b3g.chunk.09.jsonl | 3362 | COPYRIGHT, 1910, BY HENRY HOLT AND COMPANY\n\n_Published April, 1910_\n\nPREFACE\n\nAn elaborate preface to a philosophic work usually |
| b3g.chunk.09.jsonl | 3386 | Copyright, 1918, by\n\nDoubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages including |
| b3g.chunk.09.jsonl | 3421 | COPYRIGHT, 1918, BY THE INTERNATIONAL COMMITTEE OF THE YOUNG MEN'S CHRISTIAN ASSOCIATIONS\n\nTO\n\nGLADYS HOAGLAND\n\nWHOSE UNSELFISH AND |
| b3g.chunk.09.jsonl | 3425 | Copyright 1920 by R. Piper & Co., G.m.b.H., Verlag in München\n\nVorbemerkung\n\nDer Band bringt die ersten Dichtungen Dostojewskis: den |
| b3g.chunk.09.jsonl | 3446 | COPYRIGHT, 1922 BY DUFFIELD AND COMPANY\n\n_Printed in U. S. A._\n\n---------------------------------------------------------------\ |
| b3g.chunk.09.jsonl | 3510 | COPYRIGHT, 1919, 1922, BY CHARLES SCRIBNER'S SONS\n\nCOPYRIGHT, 1912, 1913, 1914 BY THE CURTIS PUBLISHING CO. COPYRIGHT, 1916 BY P. F. |
| b3g.chunk.09.jsonl | 3513 | Copyright 1921 by R. Bemporad & F.\n\n1921-Firenze, Stab. G. Spinelli & C., Via S. Reparata, 89\n\nINDICE\n\nPARTE PRIMA\n\nCAP. PAG.\ |
| b3g.chunk.09.jsonl | 3523 | COPYRIGHT, 1904, BY\n\nD. APPLETON AND COMPANY\n\n_Published October, 1904_\n\nTO\n\nMADAME C.R. CAVARÉ\n\nORIGINAL MEMBER OF THE ASTRONOMICAL |
| b3g.chunk.09.jsonl | 3551 | Copyright, 1904, by CHARLES SCRIBNER'S SONS\n\n[Illustration: colophon]\n\nPREFACE\n\nThe novel "First Love"was Turgénieff's favourite |
| b3g.chunk.09.jsonl | 3553 | Copyright, 1898, by HOBART J. SHANLEY & CO.\n\nContents\n\n· CHAPTER I—"COMING INTO THE WILDERNESS\n\n· CHAPTER II—"THE NEW HOME\n\n· CHAPTER |
| b3g.chunk.09.jsonl | 3573 | Copyright, 1918, By George H. Doran Company\n\nPrinted in the United States of America\n\nTO MARY\n\n... soft gold and deep fragrance and |

| | | |
|---|---|---|
| b3g.chunk.09.jsonl | 3577 | Copyright, 1906\n\nBy the Argonaut Publishing Company\n\nTHE ARGONAUT PRESS\n\nSAN FRANCISCO\n\nCONTENTS\n\nJACK LONDON: Moon-Face FRANK |
| b3g.chunk.09.jsonl | 3588 | Copyright 1913 by Plon-Nourrit et Cie.\n\nPRÃ‰FACE\n\nAndrÃ© Grellet-Dumazeau avait, en 1902, pris prÃ©maturÃ©ment sa retraite. Il Ã©tait conseiller |
| b3g.chunk.09.jsonl | 3598 | Copyright, 1883 BY Henry Holt & Co.\n\nMOTTO:\n\n_MAN IS THE GREAT----[1] IN THE BOOK OF NATURE._\n\n\"_SELECTIONS FROM THE PAPERS OF THE |
| b3g.chunk.09.jsonl | 3599 | Copyright, 1889, by WILLIS FLETCHER JOHNSON.\n\nPREFACE.\n\nThe summer of 1889 will ever be memorable for its appalling disasters by flood |
| b3g.chunk.09.jsonl | 3610 | COPYRIGHT, 1900, BY\n\nCHARLES SCRIBNER'S SONS\n\n* * * *\n\nTo\n\nTHE MASTER OF\n\nBALLYHOO\n\n* * * *\n\nILLUSTRATIONS\n\nJohn Fox |
| b3g.chunk.09.jsonl | 3620 | Copyright, 1933, by\n\nCHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\n_All rights reserved. No part of this book |
| b3g.chunk.09.jsonl | 3630 | COPYRIGHT, 1894, BY F. MARION CRAWFORD.\n\nNorwood Press: J. S. Cushing & Co. -- Berwick & Smith Boston, Mass., U.S.A.\n\nLOVE IN IDLENESS |
| b3g.chunk.09.jsonl | 3656 | Copyright, 1897 By M. E. M. DAVIS ALL RIGHTS RESERVED 26.5\n\n_The AthenÃ¦um Press,_GINN & COMPANY Â· PROPRIETORS Â· BOSTON Â· U.S.A.\n\nTO |
| b3g.chunk.09.jsonl | 3666 | Copyright, 1930, BY\n\nD. APPLETON AND COMPANY\n\nAll rights reserved. This book, or parts thereof, must not be reproduced in any form |
| b3g.chunk.09.jsonl | 3699 | COPYRIGHT, 1917, BY\n\nCHARLES SCRIBNER'S SONS\n\nPublished April, 1918\n\nReprinted April, 1918\n\nTo the one who, more clearly than any |
| b3g.chunk.09.jsonl | 3711 | COPYRIGHT, 1904, BY THE UNIVERSITY PRESS\n\nJacque summoned Jacque is summoned before his master.\n\nCONTENTS Introduction Authorâ€™s Preface |
| b3g.chunk.09.jsonl | 3782 | Copyright, 1910_, BY FRANKLIN K. YOUNG.\n\n_Entered at Stationersâ€™ Hall._\n\n_All rights reserved._\n\nâ€œ_Chess is the gymnasium for the |
| b3g.chunk.09.jsonl | 3810 | COPYRIGHT, 1894, BY LEE AND SHEPARD\n\n_All Rights Reserved_\n\nASIATIC BREEZES\n\nELECTROTYPING BY C. J. PETERS & SON, BOSTON U.S.A.\n |
| b3g.chunk.09.jsonl | 3854 | Copyright, 1915, by\n\nGeorge W. Jacobs & Company\n\n_Published March, 1917_\n\n\nAll rights reserved\n\n_Printed in U. S. A._\n\nTO\n\nG |
| b3g.chunk.09.jsonl | 3857 | COPYRIGHTED 1910 BY HENRY W. WILBUR\n\nCONTENTS.\n\nLIST OF ILLUSTRATIONS 5\n\nAUTHOR'S PREFACE 7\n\nINTRODUCTION 11\n\nCHAPTER I, Ancestry |
| b3g.chunk.09.jsonl | 3864 | COPYRIGHT, 1898, 1899, BY ANTHONY HOPE HAWKINS.\n\n_All rights reserved_.\n\n[Illustration: \"I'm not a king for my own pleasure.\" (See |
| b3g.chunk.09.jsonl | 3874 | COPYRIGHT, 1911, BY HOWARD E. ALTEMUS\n\nCONTENTS\n\nCHAPTER PAGE I. A SQUAD-ROOM MISUNDERSTANDING 7 II. ON THE GREAT SUMMER HIKE 29 III |
| b3g.chunk.09.jsonl | 3877 | Copyright, 1897_, BY A. S. BARNES AND COMPANY.\n\n=University Press:= JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nOF the stories included |
| b3g.chunk.09.jsonl | 3893 | Copyright, 1892 by Dodd, Mead & Company. All rights reserved.\n\nELSIE AT VIAMEDE.\n\nCHAPTER I.\n\nIT was a beautiful evening at Viamede |
| b3g.chunk.09.jsonl | 3919 | Copyright 1956, by Miss Inys Whiteside, Denton, Texas\n\n_Printed in the United States of America_\n\nPrinted and Bound By\n\n_THE MANNEY |
| b3g.chunk.09.jsonl | 3940 | Copyright, 1919, By Lothrop, Lee & Shepard Co.\n\nAll Rights Reserved\n\nCamp Fire Girls in War and Peace\n\nNorwood Press BERWICK & SMITH |
| b3g.chunk.09.jsonl | 3960 | Copyright (C) 2004 by Steven Sills.\n\nTokyo To Tijuana: Gabriele Departing America By Steven Sills\n\nBook One: Sang Huin\n\n\"It is probable |
| b3g.chunk.09.jsonl | 3962 | Copyright, 1897, BY HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\nCHAPTER PAGE FOREWORD TO THE TALE 1 I. FROM LIKING TO LOVE |
| b3g.chunk.09.jsonl | 4019 | Copyright, 1882, BY CHARLES G. LELAND.\n\n_All rights reserved_.\n\nPREFACE.\n\nThe reader will find in this book sketches of experiences |
| b3g.chunk.09.jsonl | 4033 | Copyright, 1922 Bellows-Reeve Company\n\nCONTENTS\n\nPAGE I. INTRODUCTION 1\n\nII. JOURNEYS THROUGH BOOKLAND--ITS CONTENTS AND PLAN 7 The |
| b3g.chunk.09.jsonl | 4036 | Copyright, 1919, by Barse & Hopkins\n\n_The Corner House Girls Snowbound_\n\nPrinted in U. S. A.\n\nCONTENTS\n\nI--A Ghost and a Goat II |
| b3g.chunk.09.jsonl | 4045 | Copyright, 1897, by George S. Anthony.\n\nINTRODUCTION\n\nOne hundred years after the Declaration of Independence |
| b3g.chunk.09.jsonl | 4059 | COPYRIGHT 1914, BY HARPER AND BROTHERS PRINTED IN THE UNITED STATES OF AMERICA PUBLISHED OCTOBER, 1914\n\nTHE LAST ROSE OF SUMMER\n\nCHAPTER |
| b3g.chunk.09.jsonl | 4064 | Copyright, 1931 by The World Syndicate Publishing Company\n\nPrinted in the United States of America\n\n-----------------------------------------------------------------------------\ |
| b3g.chunk.09.jsonl | 4065 | Copyright, 1922, by Alfred A. Knopf, Inc.\n\nPublished July, 1922\n\nCONTENTS\n\nTHE INN ON THE CLIFF 9\n\nII RAVENSDENE COURT 21\n\nIII |
| b3g.chunk.09.jsonl | 4067 | COPYRIGHT, 1916\n\nBY\n\nJOSEPH JACOBS\n\n* * * *\n\nTo\n\nPEGGY, AND MADGE, AND PEARL, AND MAGGIE, AND MARGUERITE, AND PEGGOTTY, AND |
| b3g.chunk.09.jsonl | 4077 | Copyright, 1909, by CUPPLES & LEON COMPANY\n\nTOM THE TELEPHONE BOY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A QUEER CUSTOMER 1\n\nII TOM IS SUSPICIOUS |
| b3g.chunk.09.jsonl | 4094 | COPYRIGHT, 1899, 1900#\n\n#BY WILLIAM JAMES#\n\n\n\n#PRESS OF GEO. H. ELLIS CO. (INC.) BOSTON#\n\nPREFACE.\n\nIn 1892 I was asked by the Harvard |
| b3g.chunk.09.jsonl | 4103 | Copyright, 1923, by A. Flanagan Company.\n\nPrinted in the United States of America\n\nCONTENTS\n\nChapter I\n\nTIME TO RUN AWAY 7\n\nChapter |
| b3g.chunk.09.jsonl | 4108 | Copyright, 1920, by The National Historical Society_\n\nINTRODUCTION\n\nAs a mark of sincere gratitude for all that he owes to his Country |
| b3g.chunk.09.jsonl | 4133 | Copyright, 1918, by GROSSET & DUNLAP\n\n-------------------------------------------------------------\n\nTo\n\nF. A. O.\n\nThe |
| b3g.chunk.09.jsonl | 4156 | Copyright, 1908, BY THE CENTURY CO.\n\nCopyright, 1907, 1908, 1909, BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1909, BY DODD, MEAD |
| b3g.chunk.09.jsonl | 4209 | Copyright, 1911, BY\n\nHURST & COMPANY\n\nMADE IN U. S. A.\n\n* * * *\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. ON THE BORDER 5\n\nII. THE BOYS |
| b3g.chunk.09.jsonl | 4210 | Copyright, 1922, by DUFFIELD & COMPANY\n\nPrinted in the United States of America\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.09.jsonl | 4217 | Copyright, 1886, BY KATE DOUGLAS WIGGIN COPYRIGHT, 1888, BY HOUGHTON, MIFFLIN AND COMPANY COPYRIGHT, 1914 AND 1916, BY KATE DOUGLAS RIGGS |
| b3g.chunk.09.jsonl | 4227 | COPYRIGHT, 1904 BY G.Â P. PUTNAMâ€™S SONS\n\nPublished, April, 1904\n\nThe Knickerbocker Press, New York\n\nTO THE NON-COLLEGIATE STUDENTS |
| b3g.chunk.09.jsonl | 4236 | Copyright, 1876, BY LOUISA M. ALCOTT; 1904, BY JOHN S. P. ALCOTT; 1915, BY CLARA ENDICOTT SEARS\n\nALL RIGHTS RESERVED\n\n_Published May |
| b3g.chunk.09.jsonl | 4240 | Copyright, 1895, BY KATE DOUGLAS RIGGS AND NORA ARCHIBALD SMITH.\n\nAll rights reserved._\n\nThe Riverside Press, Cambridge, Mass., U |
| b3g.chunk.09.jsonl | 4242 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: SEARCHING FOR THE BURGLAR.]\n\nMR. STUBBS |
| b3g.chunk.09.jsonl | 4243 | COPYRIGHT, 1892, BY PORTER & COATES.\n\nCONTENTS.\n\nCHAPTER PAGE I. PLAYING TRUANT, 1\n\nII. THE BUSHWHACKERS, 16\n\nIII. OSCAR AND HIS |
| b3g.chunk.09.jsonl | 4246 | Copyright, 1911, by GEORGE W. JACOBS AND COMPANY\n\n_Published August, 1911_\n\n\n\n_All rights reserved_ Printed in U.S.A.\n\n_To J. W. H._\ |
| b3g.chunk.09.jsonl | 4260 | Copyright (C) 2004 by Dorin T. Moisa\n\nTHE BRAIN, A DECODED ENIGMA\n\nDorin T. MOISA\n\nWarning\n\nThis book contains a symbolic model associated |
| b3g.chunk.09.jsonl | 4277 | Copyright, 1909, Moffat, Yard & Co._ _First the Infant in Its Mother's Arms_]\n\n[Illustration]\n\nTHE SEVEN AGES OF CHILDHOOD\n\n_PICTURES |

| | | |
|---|---|---|
| b3g.chunk.09.jsonl | 4292 | Copyrighted 1901 Henry Voorce Brandenburg & Co. _\n\nPREFACE\n\nThis book is published to show the absurdity of trying to make money speculating |
| b3g.chunk.09.jsonl | 4306 | COPYRIGHT 1921 DOUBLEDAY, PAGE & COMPANY\n\nCOPYRIGHT 1922 J. ALLAN DUNN\n\n_Printed in the United States of America_\n\nARTHUR SULLIVANT |
| b3g.chunk.09.jsonl | 4324 | Copyright 1961 by Louis R. Nardini\n\nPrinted in the United States of America by the American Printing Co., New Orleans\n\n_To Orine Inez_ |
| b3g.chunk.09.jsonl | 4382 | COPYRIGHT, 1894, BY\n\nFERGUS HUME.\n\nCopyright, 1895, by THE CASSELL PUBLISHING CO.\n\n_All rights reserved._\n\nTHE MERSHON COMPANY |
| b3g.chunk.09.jsonl | 4390 | Copyright, 1909 By Brewer, Barse & Co.\n\nPREFACE\n\n\"A Merry heart maketh a cheerful countenance.\"\n\nThe desire to play and frolic |
| b3g.chunk.09.jsonl | 4413 | Copyright, 1900_, By TOM GALLON.\n\n----------------------------------------\n\nContents\n\nCHAPTER PAGE |
| b3g.chunk.09.jsonl | 4430 | Copyright, 1926, Charles Scribnerâ€™s Sons; renewal copyright, 1954, Ernest Hemingway\n\n_All rights reserved. No part of this book_\n_may |
| b3g.chunk.09.jsonl | 4433 | COPYRIGHT, 1890, BY CHARLES SCRIBNERâ€™S SONS.\n\nPress of J. J. Little & Co. Astor Place, New York.\n\nTO L. H. F.\n\n_During the half-century |
| b3g.chunk.09.jsonl | 4435 | Copyright, 1910, 1922 by D. Van Nostrand Company\n\n_All rights reserved, including that of translation into the Scandinavian and other |
| b3g.chunk.09.jsonl | 4457 | Copyright 1904 by Sarah Warner Brooks\n\n_All rights reserved_\n\nPRINTED AT THE GORHAM PRESS BOSTON, U. S. A.\n\nTO MY SUMMER CHILD\n |
| b3g.chunk.09.jsonl | 4461 | COPYRIGHT, 1874. BY JAMES R. OSGOOD & CO.\n\nUNIVERSITY PRESS: WELCH, BIGELOW, & CO., CAMBRIDGE.\n\nCONTENTS.\n\nPART I. THE ENGLISH AT |
| b3g.chunk.09.jsonl | 4487 | COPYRIGHT, 1891, 1902, BY\n\nCHARLES SCRIBNER'S SONS\n\nPublished, October, 1902\n\nCONTENTS\n\nI. CHRISTMAS AT HOLLY HILL II. MAJOR STAFFORD |
| b3g.chunk.09.jsonl | 4493 | COPYRIGHT, 1900, BY McCLURE, PHILLIPS AND COMPANY.\n\nTHE POPULAR SCIENCE MONTHLY.\n\nSEPTEMBER, 1900.\n\nTHE MODERN OCCULT.\n\nBY PROFESSOR |
| b3g.chunk.09.jsonl | 4503 | COPYRIGHT, 1901, BY HOUGHTON, MIFFLIN & CO.\n\n_Published November, 1901._\n\nPREFACE\n\nThe wide popularity of Landseer has been chiefly |
| b3g.chunk.09.jsonl | 4517 | COPYRIGHT, 1912, BY\n\nD. APPLETON AND COMPANY\n\n_Published March, 1912_\n\nPrinted in the United States of America\n\nTO MARTIN SECKER |
| b3g.chunk.09.jsonl | 4524 | COPYRIGHTED, 1876, BY ALLAN PINKERTON\n\nTROW'S PRINTING AND BOOKBINDING CO., PRINTERS AND STEREOTYPERS,\n_205-213 East 12th St._, NEW YORK |
| b3g.chunk.09.jsonl | 4566 | Copyright 1898, by CRANE & CO.\n\nPREFACE.\n\nThese \"Tales of the Trail\" are based upon actual facts which came under the personal observation |
| b3g.chunk.09.jsonl | 4572 | COPYRIGHT, 1916.\n\nBY THE MACAULAY COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. THE MURDER 9 II. THE LOCKED ROOM 23 III. THE CALL TO ARMS 39 |
| b3g.chunk.09.jsonl | 4588 | COPYRIGHT, 1907\n\nBY\n\nFRANCIS A. SMITH\n\nTHE CRITICS\n_versus_ SHAKSPERE\n\nA BRIEF FOR DEFENDANT.\n\nBy FRANCIS A. SMITH, of Counsel |
| b3g.chunk.09.jsonl | 4590 | Copyright 1912 _\n\nThe Bobbs-Merrill Company_\n\nTO ONE UNKNOWN\n\nThe only living being who possesses the secret of the strangely clad |
| b3g.chunk.09.jsonl | 4601 | Copyright, 1940, by Cupples & Leon Co.\n\nTEDDY AND THE MYSTERY DEER\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. LOST |
| b3g.chunk.09.jsonl | 4630 | COPYRIGHT, 1894,\n\nBY F. MARION CRAWFORD.\n\n==Norwood Press= J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nTHIS STORY, |
| b3g.chunk.09.jsonl | 4631 | Copyright Â© 2010 Marie Lebert. Tous droits rÃ©servÃ©s.\n\n--- Marie Lebert, chercheuse et journaliste, s'intÃ©resse aux technologies pour le |
| b3g.chunk.09.jsonl | 4651 | Copyright, 1911, by Charles Scribner's Sons\n\nPublished September, 1911\n\n[Illustration: Logo]\n\nCONTENTS\n\nChapter Page I. A Skipper |
| b3g.chunk.09.jsonl | 4672 | Copyrighted, 1899, by A. T. STILL.\n\nLithoprinted by EDWARD BROTHERS, INC. Ann Arbor, Michigan, U.S.A.\n\nPreface.\n\nMany of my friends |
| b3g.chunk.09.jsonl | 4674 | Copyright, 1922_, BY THE PAGE COMPANY\n\n_All rights reserved_\n\nMade in U. S. A.\n\nFirst Impression, August, 1922\n\nPRINTED BY C. H |
| b3g.chunk.09.jsonl | 4679 | Copyright, 1893, by A. L. BURT.\n\nINTRODUCTION.\n\nIn Mr. E. G. Squier's preface to the translation of the Chevalier Arthur Morelet's \" |
| b3g.chunk.09.jsonl | 4683 | Copyright, 1911, by J. B. Lippincott Company\n\nPublished November, 1911\n\nPrinted by J. B. Lippincott Company at the Washington Square |
| b3g.chunk.09.jsonl | 4686 | Copyright, 1900_\n\nBY SILVER, BURDETT AND COMPANY\n\nPREFACE.\n\nA school history should set forth such facts, and in such an order, as |
| b3g.chunk.09.jsonl | 4698 | Copyright 1906 by McCLURE, PHILLIPS & CO.\n\nPublished April, 1906\n\nCopyright 1904 by The Century Co. Copyright 1905-1906 by The Curtis |
| b3g.chunk.09.jsonl | 4699 | COPYRIGHT, 1906.\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published June, 1906.\n\nNorwood Press J.S. Cushing & Co.--Berwick |
| b3g.chunk.09.jsonl | 4713 | Copyright, 1904, by Harper & Brothers.\n\nCONTENTS\n\nBOOK V\n\nCHAPTER I--THE BRITISH MUSEUM\n\nThe founding |
| b3g.chunk.09.jsonl | 4714 | COPYRIGHT 1905, BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nThe Lakeside Press R. R. DONNELLEY & SONS COMPANY CHICAGO\n\nCONTENTS |
| b3g.chunk.09.jsonl | 4717 | Copyright, 1952, by CUPPLES AND LEON COMPANY\n\nALL RIGHTS RESERVED\n\nTHE BROWNIE SCOUTS AT SILVER BEACH\n\nPrinted in the United States |
| b3g.chunk.09.jsonl | 4735 | Copyright 1898 By STREET & SMITH\n\nFrank Merriwellâ€™s First Job\n\nFRANK MERRIWELLâ€™S FIRST JOB.\n\nCHAPTER I.\n\nIN A BLOW BY FATE.\n\nBiff |
| b3g.chunk.09.jsonl | 4784 | Copyright, 1931 BY HURST & COMPANY\n\nMADE IN U. S. A.\n\nContents\n\nnI. EN ROUTE TO THE FARM 7 II. THE LANDLADIES AND A NEW ACQUAINTANCE |
| b3g.chunk.09.jsonl | 4788 | Copyright, 1933\n\nThe Goldsmith Publishing Company MADE IN U.S.A.\n\n----------------------------------------------------------------- |
| b3g.chunk.09.jsonl | 4798 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES INCLUDING THE |
| b3g.chunk.09.jsonl | 4801 | COPYRIGHT 1914 THE BOBBS-MERRILL COMPANY\n\nCHARLES FRANCIS PRESS, NEW YORK\n\nGERMANYâ€™S FIGHTING MACHINE\n\nGERMANYâ€™S FIGHTING MACHINE |
| b3g.chunk.09.jsonl | 4803 | COPYRIGHT, 1919\n\nGUARANTY TRUST COMPANY OF NEW YORK\n\nThe cotton industry touches the lives of the vast majority of the peoples of the |
| b3g.chunk.09.jsonl | 4820 | Copyright, 1899, by Charles Scribner's Sons\n\nTo HENRY MEADE WILLIAMS A SUB-FRESHMAN\n\n[Illustration: THE FIRST ENCOUNTER WITH THE SOPHOMORES |
| b3g.chunk.09.jsonl | 4826 | Copyright, 1919, by Dodd, Mead and Company, Inc.\n\nTO LIEUT.-COLONEL J. F. L. EMBURY AND THE\n\nOFFICERS AND MEN OF THE 28TH NORTHWEST |
| b3g.chunk.09.jsonl | 4853 | Copyright, 1908, by FREDERICK A. STOKES COMPANY\n\nAll rights reserved\n\nSeptember, 1908\n\nCONTENTS\n\nCHAPTER PAGE I. BARROCK-HOLME |
| b3g.chunk.09.jsonl | 4861 | Copyright, 1893, by the Forest and Stream Publishing Co.\n\nContents\n\nPage\n\nThe Boone and Crockett Club 9 The Editors.\n\nA Buffalo |
| b3g.chunk.09.jsonl | 4869 | COPYRIGHT, 1900, BY HOUGHTON, MIFFLIN & CO.\n\n* * * *\n\nPREFACE\n\nThis selection of pictures from Reynolds's works is intended to |
| b3g.chunk.09.jsonl | 4890 | Copyright, 1908, by HARPER & BROTHERS.\n\n_All rights reserved._ _Published September, 1908._\n\n_The child is eternal, and so are toys and |
| b3g.chunk.09.jsonl | 4893 | Copyright 1902\n\nBY\n\nLONGMANS, GREEN, & CO.\n\n* * * *\n\n_PREFACE_\n\nIt is to be supposed that children do not read Prefaces; these |
| b3g.chunk.09.jsonl | 4905 | COPYRIGHT 1910 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\n[Illustration: Perdita |

| | | |
|---|---|---|
| b3g.chunk.09.jsonl | 4953 | COPYRIGHT, 1898.\n\nBy A. I. BRADLEY & CO\n\nIN MEMORY\n\nOF A HAPPY VISIT, \n\nLET ME DEDICATE TO YOU, MY COUSINS\n\nH. S. AND W. FASSETT |
| b3g.chunk.09.jsonl | 4954 | COPYRIGHT, 1922,\n\nBY GEORGE H. DORAN COMPANY\n\nCASTE. II\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCASTE\n\nCHAPTER I\n\nThe three |
| b3g.chunk.09.jsonl | 4962 | Copyright, 1911, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. INTO THE SIERRAS 5 II. BETWEEN TWO FIRES 17 III. IN A RUNAWAY AUTO 31 |
| b3g.chunk.09.jsonl | 4971 | Copyright 1907, by Edward S. Curtis\n\n_Landmarks in Anthropology_, a series of reprints in cultural anthropology\n_General Editor:_ Weston |
| b3g.chunk.09.jsonl | 4979 | COPYRIGHT, 1886. BY H. W. ROSENBAUM.\n\nJONES PRINTING CO. PRESS, 47 Broad St., New York.\n\nPREFACE.\n\nSome years ago I came across a |
| b3g.chunk.09.jsonl | 4998 | Copyright, 1894, by Lee and Shepard\n\nAll Rights Reserved\n\nBROTHER AGAINST BROTHER\n\nElectrotyping by C. J. Peters & Son, Boston, U |
| b3g.chunk.09.jsonl | 5003 | Copyright, 1893_,\n\nBY\n\nBRENTANO'S.\n\n[Illustration: This Book]\n\nIS DEDICATED BY ITS AUTHOR\n\nA NEW YORK FIREMAN,\n\nJOHN |
| b3g.chunk.09.jsonl | 5008 | Copyright, 1926\n\nby Bertrand W. Sinclair.\n\nAll rights reserved\n\nPublished March, 1926\n\nPrinted in the United States of America\ |
| b3g.chunk.09.jsonl | 5019 | COPYRIGHT, 1918, BY MOFFAT YARD & COMPANY\n\nTO THOSE OLD AND TRIED FRIENDS OF MINE\n\nLILY AND ERNEST CARR\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.09.jsonl | 5020 | Copyright, 1894, By D. Appleton and Company.\n\nElectrotyped and Printed at the Appleton Press, U. S. A\n\nLIST OF ILLUSTRATIONS. \n\nFACING |
| b3g.chunk.09.jsonl | 5028 | COPYRIGHT, 1910, BY THE BAKER & TAYLOR COMPANY\n\nPublished, November, 1910\n\nTHE TROW PRESS, NEW YORK\n\nAFFECTIONATELY DEDICATED TO |
| b3g.chunk.09.jsonl | 5045 | Copyright, 1920 By ELLIOTT SMITH\n\n_DEDICATED TO MARIE SMITH--HIS WIFE\n\nAlthough I was one of those who \"Tried, failed and went away |
| b3g.chunk.09.jsonl | 5061 | COPYRIGHT, 1917, BY EMERSON HOUGH\n\nCOPYRIGHT, 1917, BY THE PICTORIAL REVIEW COMPANY\n\nPrinted in the United States of America\n\nTO |
| b3g.chunk.09.jsonl | 5094 | Copyright, 1915, by Margaret C. Anderson\n\nReversals\n\nMARGARET C. ANDERSON\n\nNow I see the secret of the making of the best persons |
| b3g.chunk.09.jsonl | 5110 | Copyright, 1912, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved including that of translation into foreign languages, including |
| b3g.chunk.09.jsonl | 5177 | COPYRIGHT, 1915, BY CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1915, BY EDWARD BOK\n\nALL RIGHTS RESERVED 1915\n\nA FOREWORD\n\nTHE article |
| b3g.chunk.10.jsonl | 9 | COPYRIGHT, 1913, BY FREDERICK A. STOKES COMPANY.\n\n_Printed in the United States of America_\n\nCONTENTS\n\nPage\n\nThe First Steps 11\ |
| b3g.chunk.10.jsonl | 26 | Copyright, 1916, by OUTING PUBLISHING COMPANY\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI HITTING THE TRAIL 9\n\nII GOING |
| b3g.chunk.10.jsonl | 33 | Copyright, 1889, by Charles Scribner's Sons\n\nTrow's Printing and Bookbinding Company, New York.\n\n_PREFACE._\n\nThis little book is |
| b3g.chunk.10.jsonl | 56 | Copyright, 1919, by J. B. Lippincott Company\n\nCONTENTS\n\nCHAPTER PAGE I. A CERTAIN DATE 7 II. THE LOCKED ROOM 24 III. THE EVIDENCE OF |
| b3g.chunk.10.jsonl | 58 | Copyright, 1916, by GROSSET & DUNLAP\n\n_Bunny Brown and His Sister Sue at Aunt Lu's City Home._\n\n[Illustration: \"THIS IS WHERE AUNT |
| b3g.chunk.10.jsonl | 59 | Copyright, 1917, by Harper & Brothers Printed in the United States of America\n\nCONTENTS\n\nPAGE\n\nFOREWORD ix\n\nCHAPTER I. LONG, LONG |
| b3g.chunk.10.jsonl | 66 | COPYRIGHT, 1918 BY H. G. WELLS\n\nSet up and electrotyped. Published, September, 1918\n\n-------------------------------------------------\ |
| b3g.chunk.10.jsonl | 96 | Copyright, 1912, by The Neale Publishing Company\n\nINTRODUCTION\n\nThis work is undertaken with the wish to gratify a popular desire for |
| b3g.chunk.10.jsonl | 107 | Copyright, 1900, by Doubleday & Mcclure Company\n\n* * * *\n\nBy the Same Author\n\n[Illustration]\n\nDEBTS OF HONOR, THE POOR PLUTOCRATS |
| b3g.chunk.10.jsonl | 123 | Copyright © 1925 by Dodd, Mead & Company, Inc.\n\nTO PUNKIE\n\nContents\n\n1 ANTHONY CADE SIGNS ON _1_\n\n2 A LADY IN DISTRESS _11_\n\n3 |
| b3g.chunk.10.jsonl | 128 | Copyright, 1892, BY ROWLAND E. ROBINSON.\n\n_All rights reserved._ \n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and |
| b3g.chunk.10.jsonl | 147 | COPYRIGHT, 1911, by THE REILLY & BRITTON CO. ALL RIGHTS RESERVED\n\nTHE AIRSHIP BOYS' OCEAN FLYER\n\n-------------------------------------------------\ |
| b3g.chunk.10.jsonl | 173 | Copyright, 1891, by Lee and Shepard\n\n_All rights reserved._ \n\nStand by the Union.\n\nTo My Two Young Friends,\n\nMISS HELEN CAMPBELL SMITH |
| b3g.chunk.10.jsonl | 196 | COPYRIGHT, 1896, BY HENRY T. COATES & CO.\n\nCONTENTS.\n\nPAGE\n\nTHE ARRIVAL 7\n\nFIVE HOURS LATER 33\n\nTHE BRIDGE 43\n\nISTAMBUL 59\ |
| b3g.chunk.10.jsonl | 220 | Copyright, 1873, 1885, and 1901\n\n\nAt five o'clock on the morning of the tenth of July, 1860, the front door of a certain house on |
| b3g.chunk.10.jsonl | 225 | Copyright, 1914, by_\n\nCHARLES SCRIBNER'S SONS\n\n_Published October, 1914_\n\nCONTENTS\n\nPAGE\n\nMY OWN ACRE 1\n\nTHE AMERICAN GARDEN |
| b3g.chunk.10.jsonl | 240 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, AUGUST 4, 1896. FIVE CENTS |
| b3g.chunk.10.jsonl | 251 | Copyright, 1916, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages._\n\nCONTENTS |
| b3g.chunk.10.jsonl | 255 | COPYRIGHT, 1892, BY CASSELL PUBLISHING COMPANY.\n\n_All rights reserved._ \n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.10.jsonl | 275 | COPYRIGHT 1906, BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nThe Lakeside Press R. R. DONNELLEY & SONS COMPANY CHICAGO\n\nCONTENTS |
| b3g.chunk.10.jsonl | 288 | Copyright, 1919, by Little, Brown, and Company. All rights reserved\n\nDedication\n\nTO ALL THE LITTLE ONE-HORSE TOWNS WHERE LIFE IS SWEET |
| b3g.chunk.10.jsonl | 314 | Copyright, 1915_ THE COUNTRY LIFE PRESS\n\nINTRODUCTION\n\nThe year 1914 has no precedent in Stock Exchange history. At the present time |
| b3g.chunk.10.jsonl | 319 | Copyright, 1910_, BY LITTLE, BROWN, AND COMPANY\n\n_All rights reserved_\n\nPublished, January, 1910\n\nFifth Printing\n\nTHE UNIVERSITY |
| b3g.chunk.10.jsonl | 334 | Copyright, 1911_ BY LUTHER H. CARY\n\nTHE Â. PLIMPTON Â· PRESS\n\n[W Â· D Â· O] NORWOOD Â· MASS Â· U Â· S Â· A\n\nAffectionately Dedicated TO MY |
| b3g.chunk.10.jsonl | 342 | Copyright, 1921 The Rapid Electrotype Company Cincinnati, Ohio\n\nFOREWORD\n\nPrinting has been called \"the art preservative of all arts |
| b3g.chunk.10.jsonl | 345 | copyright 1927 and will not be freely available online until 2022.\n\nIn the PDF and Doc versions, the following pages contain additional |
| b3g.chunk.10.jsonl | 355 | Copyright, 1911, 1912, by THE CENTURY CO.\n\n_Published, September, 1912_\n\nTo G. R. O. Who Helped\n\nCONTENTS\n\nCHAPTER PAGE I. BACK |
| b3g.chunk.10.jsonl | 418 | Copyright, 1896_,\n\nBy Little, Brown, and Company.\n\nUniversity Press:\n\nJohn Wilson and Son, Cambridge, U.S.A.\n\nINTRODUCTORY NOTE |
| b3g.chunk.10.jsonl | 425 | COPYRIGHT, 1920, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS PHILADELPHIA, U. S. |
| b3g.chunk.10.jsonl | 428 | Copyright, 1887, by D. LOTHROP COMPANY. Published monthly. Entered at the P. O. at Boston as second class matter.\n\nEPPS'S (GRATEFUL—COMFORTING |
| b3g.chunk.10.jsonl | 432 | Copyright, 1915, 1916, By International Magazine Company\n\nâ€"â€"â€"â€" Copyright, 1916, By John Lane Company\n\nPress of J. J. Little & Ives Company |

| | | |
|---|---|---|
| b3g.chunk.10.jsonl | 443 | Copyright, 1911 by the MacMillan Company All rights reserved\n\nCONTENTS\n\nCHAPTER\n\nI. THE DESPATCH II. A LESSON IN OBEDIENCE III. FOR |
| b3g.chunk.10.jsonl | 458 | Copyright, 1915, by_ STREET & SMITH. _O.G. Smith and G.C. Smith, Proprietors. .\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n(_Postage |
| b3g.chunk.10.jsonl | 467 | Copyright, 1904, by The Federal Book Company\n\nJessica, the Heiress\n\nPrinted by Western Printing & Lithographing Co. Racine, Wis.\n\ |
| b3g.chunk.10.jsonl | 494 | Copyright 1914 by The Penn Publishing Company First printing, December, 1914 Second printing, February, 1915 Third printing, March, 1915 |
| b3g.chunk.10.jsonl | 513 | Copyright, 1920, by Richard G. Badger\n\nAll Rights Reserved\n\nMADE IN THE UNITED STATES OF AMERICA\n\nTHE GORHAM PRESS, BOSTON, U. S. |
| b3g.chunk.10.jsonl | 518 | COPYRIGHT, 1910 By Small, Maynard & Company\n(INCORPORATED)\n\n_Entered at Stationersâ€™ Hall_\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. |
| b3g.chunk.10.jsonl | 537 | Copyright 1910 by Richard G. Badger\n\nAll Rights Reserved\n\nTHE GORHAM PRESS, BOSTON, U. S. A.\n\nSOURDOUGH DEFINED\n\nWhile the word |
| b3g.chunk.10.jsonl | 541 | Copyright 1896, by George Munro's Sons.\n\nBy Subscription, $10.00 per Annum.\n]\n\nCONTENTS\n\nCHAPTER I. CHAPTER II. CHAPTER III. CHAPTER |
| b3g.chunk.10.jsonl | 550 | COPYRIGHT, 1890, BY D. APPLETON AND COMPANY.\n\n-----------------------------------------\n\nPREFATORY.\n |
| b3g.chunk.10.jsonl | 566 | Copyright, 1897, by Longmans, Green, and Co.\n\n* * * *\n\n_CONTENTS_\n\n_The First Part_: _Of the House of Captivity_ PAGE\n_Chap. I |
| b3g.chunk.10.jsonl | 569 | COPYRIGHT Â© 1959 BY HELEN TOPPING MILLER ALL RIGHTS RESERVED, INCLUDING THE RIGHT TO REPRODUCE THIS BOOK, OR ANY PORTION THEREOF, IN ANY |
| b3g.chunk.10.jsonl | 595 | Copyright, 1920\n\nBy THE NATION, Inc.\n\nFOREWORD\n\nThe articles and documents in this pamphlet were printed in _The Nation_ during the |
| b3g.chunk.10.jsonl | 609 | Copyright 1911 By George H. Doran Company\n\nCHAPTER I\n\nI had, I suppose, some reason for calling on Canon Beresford, but I have totally |
| b3g.chunk.10.jsonl | 616 | Copyright, 1922,_ BY THE PAGE COMPANY\n\n_All rights reserved_\n\n_Entered at Stationersâ€™ Hall, London_\n\nMade in U. S. A.\n\nFirst Impression |
| b3g.chunk.10.jsonl | 641 | COPYRIGHTED 1894\n\nby\n\nW. F. BURNS.\n\nCONTENTS.\n\nCHAPTER. PAGE.\n\nI.--The American Railway Union, 7\n\nII.--The Boycott, 15\n\nIII-- |
| b3g.chunk.10.jsonl | 643 | COPYRIGHT, 1919, BY H. G. WELLS.\n\nSet up and electrotyped. Published May, 1919.\n\nNorwood Press J. S. Cushing Co.â€"Berwick & Smith Co |
| b3g.chunk.10.jsonl | 649 | COPYRIGHT 1907\n\nby Little, Brown & Company\n\nTo my father\n\nCONTENTS\n\nCHAPTER\n\nI. THE JUDGE AND JUDY II. ANNE GOES TO TOWN III |
| b3g.chunk.10.jsonl | 652 | COPYRIGHT, 1891, BY EDWARD EGGLESTON.\n\n_All rights reserved._\n\nPREFACE.\n\nThough there is no life that I know more intimately and |
| b3g.chunk.10.jsonl | 665 | COPYRIGHT, 1915, BY GEORGE W. JACOBS & COMPANY\n_Published November, 1915_\n\n_All rights reserved_ Printed in U.S.A.\n\n_To Theodore Roosevelt_ |
| b3g.chunk.10.jsonl | 668 | Copyright, 1892, by HARPER & BROTHERS.\n\nAll rights reserved.\n\nCONTENTS\n\nI. THE MEETIN' II. \"SETTIN' ON THE LOG\" III. \"GETTIN' |
| b3g.chunk.10.jsonl | 679 | Copyright, 1912, By George H. Doran Company\n\nTHE NOBLE ROGUE\n\nPART I\n\nCHAPTER I\n\nThis act is an ancient tale new told.\n--SHAKESPEARE |
| b3g.chunk.10.jsonl | 724 | Copyright, 1891 By Dodd, Mead, and Co. All rights reserved.\n\nUniversity Press: John Wilson and Son, Cambridge.\n\nDedication.\n\nTo |
| b3g.chunk.10.jsonl | 770 | Copyright, 1890_, BY ARLO BATES.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nTo\n_THE MEMORY OF MY FATHER_, NIRAN BATES,\n_AND |
| b3g.chunk.10.jsonl | 784 | COPYRIGHT, 1885,\n\nBY\n\nHENRY HOLT & CO.\n\n* * * *\n\nPREFACE.\n\nThis collection contains translations of Roumanian tales which, |
| b3g.chunk.10.jsonl | 791 | Copyright, 1922, by_\n\nHELEN FULLER ORTON\n\n_All Rights Reserved_\n\nFirst Printing, June 17, 1922 Second Printing, November 3, 1922 |
| b3g.chunk.10.jsonl | 795 | Copyright (c) 2003 by John Moncure Wetterau\n\nMichelangelo's Shoulder\n\nJohn Moncure Wetterau\n\n(c) copyright 2003 by John Moncure Wetterau |
| b3g.chunk.10.jsonl | 802 | COPYRIGHT, 1912, BY EMMA S. HOPKINS ALL RIGHTS RESERVED 912.8\n\nThe AthenÃ¦um Press GINN AND COMPANY Â· PROPRIETORS Â· BOSTON Â· U.S.A.\n\ |
| b3g.chunk.10.jsonl | 845 | COPYRIGHT, 1903, BY LEE AND SHEPARD\n_All rights reserved_\n\nIN THE DAYS OF QUEEN VICTORIA\n\nPREFACE\n\nTo her own people Queen Victoria |
| b3g.chunk.10.jsonl | 857 | Copyrighted, 1908_ BY W. A. WILDE COMPANY _All rights reserved_\n\nTHE TRAIL OF THE BADGER\n\nPREFACE\n\nIn writing the adventures of the |
| b3g.chunk.10.jsonl | 863 | Copyright, 1902, by Booker T. Washington Published June, 1902\n\nPrinted by Manhattan Press, New York, U. S. A.\n\nTO THE OFFICERS AND |
| b3g.chunk.10.jsonl | 907 | Copyright 1931, by Experimenter Publications Inc._\n\n_The Cosmic Express_\n\nby JACK WILLIAMSON\n\nIntroduction by Sam Moskowitz\n\n_The |
| b3g.chunk.10.jsonl | 913 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, AUGUST 20, 1895. FIVE |
| b3g.chunk.10.jsonl | 927 | Copyright, 1909, by William Blackwood and Sons Copyright, 1910, by Houghton Mifflin Company\n\nAll Rights Reserved\n\nPublished September |
| b3g.chunk.10.jsonl | 939 | Copyright, 1913\n\nBY\n\nHURST & COMPANY\n\nPrinted in U. S. A.\n\nCONTENTS CHAPTER Iâ€"AN ORDER DISOBEYED. CHAPTER IIâ€"THE SCORE TIED. CHAPTER |
| b3g.chunk.10.jsonl | 1000 | Copyright, 1881, BY D. APPLETON AND COMPANY.\n\nNOTE.\n\nIn the preparation of this companion volume of \"Great Singers,\" the same limitations |
| b3g.chunk.10.jsonl | 1011 | Copyright, 1902, by The Century Co.\n\n_Published October, 1902_\n\nTHE DEVINNE PRESS.\n\nTO\n\nMRS. PHOEBE A. HEARST\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.10.jsonl | 1012 | Copyright, 1898_, BY DODD, MEAD AND COMPANY\n\nUniversity Press: JOHN WILSON AND SON, JOHN WILSON AND SON, U.S.A.\n\nCONTENTS\n\nChapter |
| b3g.chunk.10.jsonl | 1024 | Copyright, 1897, by Charles Scribnerâ€™S Sons\n\nTrow Directory Printing and Bookbinding Company New York\n\nIn _FORECAST._ .\n\nThe printers |
| b3g.chunk.10.jsonl | 1030 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nF. M.\n\nCONTENTS\n\nCHAPTER PAGE I. |
| b3g.chunk.10.jsonl | 1052 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\nVOL. LIV. ESTABLISHED BY EDWARD L. YOUMANS. NO. 5.\n\nAPPLETONS' POPULAR SCIENCE MONTHLY |
| b3g.chunk.10.jsonl | 1066 | Copyright 1907 The Bobbs-Merrill Company\n\nAugust\n\nPress of Braunworth & Co. Bookbinders and Printers Brooklyn, N. Y.\n\nCONTENTS\n |
| b3g.chunk.10.jsonl | 1069 | COPYRIGHT 1908 BY THE PENN PUBLISHING COMPANY\n\nIntroduction\n\nWHEN I first knew Betty Wales she was a freshman at Harding College, |
| b3g.chunk.10.jsonl | 1076 | Copyright, 1884,\n\nBY JOHN FISKE.\n\nTO\n\nMY CHILDREN,\n\nMAUD, HAROLD, CLARENCE, RALPH, ETHEL, AND HERBERT,\n\nThis Essay\n\n_IS LOVINGLY |
| b3g.chunk.10.jsonl | 1081 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JANUARY 21, 1896. FIVE |
| b3g.chunk.10.jsonl | 1126 | Copyright, 1921, By E. P. Dutton & Company\n\n_All Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nTo show that |
| b3g.chunk.10.jsonl | 1148 | COPYRIGHTED 1900, by ESS ESS PUBLISHING CO.\n\nCOPYRIGHTED 1903, by THE SMART SET PUBLISHING CO.\n\n_First Printing Sept._\n\nPreface\n |
| b3g.chunk.10.jsonl | 1154 | Copyright, 1887. By Wm. Knowles\n\nPREFACE.\n\nThe present volume is a purely pastoral attempt, emanating from a fraternal affection for |
| b3g.chunk.10.jsonl | 1160 | COPYRIGHT, 1898, 1899, BY D. APPLETON AND COMPANY.\n\n_All rights reserved_.\n\nCONTENTS.\n\nCHAPTER PROLOGUE--OFF CARTAGENA. I.--THE LION |

| | | |
|---|---|---|
| b3g.chunk.10.jsonl | 1214 | Copyright, 1895, by Forest and Stream Publishing Company\n\nForest and Stream Press, New York, N. Y., U. S. A.\n\nContents\n\nPage\n\nHunting |
| b3g.chunk.10.jsonl | 1242 | Copyright, 1920_ BY THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, February, 1920\n\nTHE COLONIAL PRESS C. H. SIMONDS CO |
| b3g.chunk.10.jsonl | 1272 | COPYRIGHT, 1922, BY WILLIAM J. HOPKINS ALL RIGHTS RESERVED\n\nSECOND IMPRESSION, MARCH, 1922\n\nThe Riverside Press CAMBRIDGE Â· MASSACHUSETTS |
| b3g.chunk.10.jsonl | 1278 | COPYRIGHT, 1892,\n\nBY MACMILLAN AND CO.\n\nTYPOGRAPHY BY J. S. CUSHING & CO., BOSTON, U.S.A.\n\nPRESSWORK BY BERWICK & SMITH, BOSTON, |
| b3g.chunk.10.jsonl | 1279 | Copyright, 1915, by CARL LOTUS BECKER ALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE, MASSACHUSETTS U.S.A.\n\nTHE RIVERSIDE HISTORY |
| b3g.chunk.10.jsonl | 1285 | Copyright, 1913, by ~ The Century Co.~ All rights reserved.\n\nCONTENTS\n\nPAGE\n\n~Avocats, Les deux.~ From the painting by _HonorÃ© Daumier_ |
| b3g.chunk.10.jsonl | 1288 | Copyright, 1904, By FLORENCE ELIZABETH MAYBRICK\n\n[Printed in the United States of America]\n\nPublished December, 1904\n\nTo\n\nALL THOSE |
| b3g.chunk.10.jsonl | 1328 | Copyrighted, 1924, by Howard E. Altemus\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER I--THE CAMP IN SMOKY PASS All ready |
| b3g.chunk.10.jsonl | 1339 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\nMY SISTER'S GRAPES.\n\nBY THE AUTHOR |
| b3g.chunk.10.jsonl | 1347 | Copyright, 1922_\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished March, 1922\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.10.jsonl | 1352 | Copyright, 1931\n\nby\n\nTHE WORLD SYNDICATE PUBLISHING CO.\n\n[image]\n\n_Printed in the United States of America_\n\nTable of Contents |
| b3g.chunk.10.jsonl | 1366 | Copyright, 1878, by JACOB ABBOTT.\n\n[Illustration: DARIUS CROSSING THE BOSPORUS.]\n\nPREFACE.\n\nIn describing the character and the action |
| b3g.chunk.10.jsonl | 1397 | Copyright, 1910 BY THE COLUMBIA UNIVERSITY PRESS Printed from type April, 1910\n\nPRESS OF THE NEW ERA PRINTING COMPANY LANCASTER, PA.\ |
| b3g.chunk.10.jsonl | 1418 | Copyright, 1919, by Frederick A. Stokes Company\n\nAll rights reserved, including that of translation into foreign languages\n\nPrinted |
| b3g.chunk.10.jsonl | 1422 | COPYRIGHT, 1916, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTHIS STORY IS DEDICATED TO\n\nRUTH BENEDICT REGINA |
| b3g.chunk.10.jsonl | 1428 | Copyright, 1894_, By Roberts Brothers.\n\nUniversity Press: John Wilson and Son, Cambridge, U.S.A.\n\nTHE LITTLE LADY OF THE HORSE.\n\nCHAPTER |
| b3g.chunk.10.jsonl | 1447 | COPYRIGHT, 1904, BY D. APPLETON AND COMPANY\n\n_Published September, 1904_\n\nTO BERT AND LILA\n\nIN MEMORY OF\n\nâ€œTHE BIG HOUSEâ€\n\nCONTENTS |
| b3g.chunk.10.jsonl | 1457 | COPYRIGHT, 1902 BY D. APPLETON AND COMPANY\n_Published August, 1902_\n\nINTRODUCTION\n\nThe story that follows this introduction is literally |
| b3g.chunk.10.jsonl | 1460 | COPYRIGHT, 1897, BY D. APPLETON AND COMPANY\n\nCONTENTS.\n\n* * * *\n\nI.--A GALAHAD OF THE CREEKS.\n\nII.--The coming of the Woon.\n\nIII.-- |
| b3g.chunk.10.jsonl | 1470 | COPYRIGHT, 1915, BY FREDERICK A. STOKES COMPANY PUBLISHED IN ENGLAND UNDER THE TITLE \"A RISKY GAME\"\n\nALL RIGHTS RESERVED\n\nCONTENTS |
| b3g.chunk.10.jsonl | 1471 | COPYRIGHT, 1917, By DODD, MEAD & COMPANY, Inc.\n\nPREFACE\n\nJean Henri Fabre, author of the long series of â€œSouvenirs Entomologiquesâ€ |
| b3g.chunk.10.jsonl | 1495 | Copyright, 1903, by THE BAKER & TAYLOR COMPANY\n\n_Published, October, 1903_\n\nTO L. B. R.\n\n* CONTENTS. *\n\nChapter\n\nI. The Kid of |
| b3g.chunk.10.jsonl | 1502 | Copyright, 1913, by CALMANN-LÃ‰vY.\n\nNORD-SUD\n\nPAYSAGES D'AMÃ‰RIQUE\n\n_23 avril._--Promptement, la mer a Ã©tÃ© mauvaise. Toute la nuit, |
| b3g.chunk.10.jsonl | 1524 | Copyright, 1908 By B. W. Huebsch\n\nTHE SPY\n\nCHAPTER I\n\nWhen Yevsey Klimkov was four years old, his father was shot dead by the forester |
| b3g.chunk.10.jsonl | 1527 | Copyright, 1908, By The N. E. Paper & Stationery Co. Manufacturers of Souvenir Post Cards and View Books, Boston and Ayer, Mass.\n\nThe |
| b3g.chunk.10.jsonl | 1543 | Copyright, 1908, by M.â€¯E. Sloane. All rights reserved.\n\nWILLIAM C. RUEDIGER, Ph. D., Editor\n\nDivision of Education, George Washington |
| b3g.chunk.10.jsonl | 1553 | COPYRIGHT 1912. BY L. FRANK BAUM LIBRARY OF CONGRESS CATALOG CARD NO. 78-125373\n\n[Illustration]\n\n[Illustration]\n\nTO MY SISTER MARY |
| b3g.chunk.10.jsonl | 1563 | Copyright, 1914, by Munson Havens\n\nILLUSTRATIONS\n_From drawings by Griswold Tyng_\n\n\"SHE WAS YOUR MAMMA, TOO, WASN'T |
| b3g.chunk.10.jsonl | 1590 | COPYRIGHT, 1898, BY J. B. LIPPINCOTT COMPANY.\n\nELECTROTYPED AND PRINTED BY J. B. LIPPINCOTT COMPANY. PHILADELPHIA, U. S. A.\n\n[Illustration |
| b3g.chunk.10.jsonl | 1629 | COPYRIGHT, 1914, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\n_Published June 1914_\n\n-------------------------------------------\ |
| b3g.chunk.10.jsonl | 1638 | COPYRIGHT, 1920\n\nBY\n\nJAMES B. HENDRYX\n\n* * * *\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.--A HORSEMAN OF THE HILLS 1\n\nII.--AT THE WATTS |
| b3g.chunk.10.jsonl | 1644 | Copyright, 1924, by\n\nW. J. WATT & COMPANY\n\nPrinted in the United States of America\n\nTO MY OLD FRIEND\n\nFRANK PUTNAM\n\nCATTLE\n\nI |
| b3g.chunk.10.jsonl | 1647 | COPYRIGHT, 1918, BY CHARLES SCRIBNER'S SONS\n\nTO MY MOTHER'S NAMESAKE AND MY OWN VIRGINIA OWEN GREENE AND FRANCES NIMMO GREENE\n\nCONTENTS |
| b3g.chunk.10.jsonl | 1655 | Copyright, 1886_, BY ROBERTS BROTHERS. Printers S.J. PARKHILL & CO., BOSTON, U.S.A.\n\nTO\n\nTHE LADY FROM PHILADELPHIA,\n\nBELOVED BY |
| b3g.chunk.10.jsonl | 1658 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.10.jsonl | 1669 | COPYRIGHT, 1905, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published May, 1905.\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.10.jsonl | 1686 | Copyright, 1905,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nThe |
| b3g.chunk.10.jsonl | 1692 | COPYRIGHT, 1919\n\nBY\n\nHENRY HOLT AND COMPANY\n\nCONTENTS\n\nPAGE\n\nON THE EDGE 3\n\nFRANCEâ€™S FIGHTING WOMAN DOCTOR 39\n\nLOURDES 89 |
| b3g.chunk.10.jsonl | 1707 | Copyright, 1897, By Dodd, Mead and Company.\n\nCONTENTS\n\nPAGE\n\nTHE CHARMER OF SNAKES 3\n\nA TRIBUTE OF SOULS\n\nPrelude 89\n\nI. The |
| b3g.chunk.10.jsonl | 1713 | Copyright, 1904, by Katherine Cecil Thurston. All rights reserved. Published April, 1907.\n\nTo\n\nMy cousin Nancy Inez Pollock\n\nILLUSTRATIONS |
| b3g.chunk.10.jsonl | 1804 | Copyright, 1926 by The Reilly & Lee Co.\n\n_All Rights Reserved_\n\nContents\n\nCHAPTER PAGE I The Prisoner in a Lone Cabin 9 II Strange |
| b3g.chunk.10.jsonl | 1822 | COPYRIGHT, 1923, BY GEORGE H. DORAN COMPANY\n\n[Illustration: colophon]\n\nHOW TO SING. II\n\nPRINTED IN THE UNITED STATES OF AMERICA\n |
| b3g.chunk.10.jsonl | 1823 | Copyright, 1882, By THOMAS R. LOUNSBURY\n\n_All rights reserved._\n\nThe Riverside Press, Cambridge_: Electrotyped and Printed by H. O |
| b3g.chunk.10.jsonl | 1833 | Copyright 1919\n\nBY P. F. COLLIER & SON COMPANY\n\nWORLD'S WAR EVENTS\n\nVOLUME I\n\nBEGINNING WITH THE CAUSES OF THE WAR AND THE INVASION |
| b3g.chunk.10.jsonl | 1869 | Copyright, 1932 The Goldsmith Publishing Company Made in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I Caught in the Storm 11 II A Rescue 20 III |
| b3g.chunk.10.jsonl | 1916 | Copyright 1911 By Sturgis & Walton Company\n\nSet up and electrotyped. Published March, 1911\n\n[Illustration: M. XAVIER PAOLI]\n\nCONTENTS |
| b3g.chunk.10.jsonl | 1917 | Copyright, 1914,_ By A. S. M. HUTCHINSON.\n\n_All rights reserved_\n\nPublished, September, 1914\n\nTHE COLONIAL PRESS C. H. SIMONDS CO |
| b3g.chunk.10.jsonl | 1953 | Copyright 1954 by Harry N. Abrams, Incorporated. Copyright in the United States and foreign countries under International Copyright Convention |

| | | |
|---|---|---|
| b3g.chunk.10.jsonl | 1966 | Copyright, 1955, by Lothrop, Lee & Shepard Co., Inc.\n\nLibrary of Congress Catalog Card Number: 54-7882\n\nPrinted in the U.S.A.\n\nAll |
| b3g.chunk.10.jsonl | 1976 | COPYRIGHT, 1916, by THE HIPPODROME SKATING CLUB NEW YORK\n\n[Illustration:\n\nSALUTATION.\n]\n\nHIPPODROME SKATING BOOK PRACTICAL, ILLUSTRATED |
| b3g.chunk.10.jsonl | 1979 | COPYRIGHT, 1917 BY S.A. TROWARD\n\n_Published, May, 1917\n\nEighth Printing, June, 1937_\n\nTHE LAW AND THE WORD\n\nPRINTED IN THE UNITED |
| b3g.chunk.10.jsonl | 1980 | COPYRIGHT, 1914 BY ALSTON RIVERS, LTD.\n\nSecond Printing\n\nThe Knickerbocker Press, New York\n\nTo\n\nMRS. G. HERBERT THRING WITH THE |
| b3g.chunk.10.jsonl | 1985 | Copyright, 1908, by THE OUTING PUBLISHING COMPANY\n\nEntered at Stationers' Hall, London, England\n\n_All Rights Reserved_\n\nTo THE MEMORY |
| b3g.chunk.10.jsonl | 1987 | Copyright, 1912, by FLEMING H. REVELL COMPANY\n\n[Illustration]\n\n[Illustration]\n\nNew York: 158 Fifth Avenue Chicago: 123 North Wabash |
| b3g.chunk.10.jsonl | 2015 | Copyright, 1906_, By Jeremiah Curtin\n* * *\n_All rights reserved_\n\nPublished January, 1906\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U.S.A |
| b3g.chunk.10.jsonl | 2017 | COPYRIGHT, 1918, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO MY DEAR FRIEND DR. MARTIN BARR OF ELWYNN, |
| b3g.chunk.10.jsonl | 2021 | COPYRIGHT, 1880, BY WILLIAM W. WHEILDON.\n\n_Author's Address:_ BOX 229, CONCORD, MASS.\n\nFranklin Press: Rand, Avery, & Company, 117 |
| b3g.chunk.10.jsonl | 2038 | COPYRIGHT 1932 BY THE REILLY & LEE CO. PRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I The Gray Streak 11 II In Swift Pursuit 36 |
| b3g.chunk.10.jsonl | 2039 | Copyright, 1914, by the Curtis Publishing Company Copyright, 1915, by Ian Hay Beith All Rights Reserved\n\nPublished November 1915\n\nSCALLY |
| b3g.chunk.10.jsonl | 2041 | Copyright, 1909, by CHARLES SCRIBNER'S SONS Published September, 1909\n\n----------------------------------------------------------------\ |
| b3g.chunk.10.jsonl | 2048 | COPYRIGHT, 1912, BY D. VAN NOSTRAND COMPANY NEW YORK\n\nStanhope Press F. H. GILSON COMPANY BOSTON, U.S.A.\n\nPREFACE TO THE SIXTH EDITION |
| b3g.chunk.10.jsonl | 2058 | COPYRIGHT, 1916 By Dodd, Mead and Company, Inc.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI AN INVITATION 9\n\nII THE HOTEL 23\n\nIII A MIDNIGHT MESSAGE |
| b3g.chunk.10.jsonl | 2064 | COPYRIGHT, 1922, BY CUPPLES & LEON COMPANY\n\nTHE CURLYTOPS AND THEIR PLAYMATES\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI |
| b3g.chunk.10.jsonl | 2070 | COPYRIGHT, 1915, BY ELISABETH WOODBRIDGE MORRIS\n\nALL RIGHTS RESERVED\n\n_Published November 1915_\n\nTO JONATHAN\n\nCONTENTS\n\nI. The |
| b3g.chunk.10.jsonl | 2096 | COPYRIGHT, 1901, BY\n\nFRANK JUSTUS MILLER\n\nThird Edition, 1913\n\nThe Chautauqua Print Shop\n\nChautauqua, New York\n\nPREFACE\n\nThe |
| b3g.chunk.10.jsonl | 2099 | Copyright, 1914, By the Macmillan Company.\n\nSet up and electrotyped. Published September, 1914.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.10.jsonl | 2117 | Copyright, 1903_, BY ARTHUR W. MARCHMONT\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A LETTER |
| b3g.chunk.10.jsonl | 2118 | Copyright, 1882, by HARPER & BROTHERS. 1.50 per Year, in Advance.\n\n\n* * * *\n\n[Illustration: \"TEASING TOM.\"]\n\nPOLLY GARDNER AND |
| b3g.chunk.10.jsonl | 2133 | COPYRIGHT 1920\n\nBY\n\nWILLIAM ELMER BACHMAN\n\n[Illustration: GROUP PHOTO OF BATTERY D. 311th F. A. Taken at Benoite Vaux, France, March |
| b3g.chunk.10.jsonl | 2164 | COPYRIGHT, 1918, BY RICHARD G. BADGER\n\nAll Rights Reserved\n\nMade in the United States of America\n\nThe Gorham Press, Boston, U. S. |
| b3g.chunk.10.jsonl | 2170 | COPYRIGHT, 1901, BY WILLIAM R. LIGHTON ALL RIGHTS RESERVED\n\nTranscriber's Note: The symbol \"^\" in \"Miss^ie\" is used to indicate that |
| b3g.chunk.10.jsonl | 2182 | COPYRIGHT, 1950, BY CUPPLES AND LEON COMPANY\n\n_Black Hawk's Warpath_\n\nPRINTED IN THE U. S. A.\n\nContents\n\nCHAPTER PAGE\n\nI. A Frontier |
| b3g.chunk.10.jsonl | 2191 | COPYRIGHT, 1918, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED APRIL, 1918\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS |
| b3g.chunk.10.jsonl | 2194 | Copyright 1892, by J. S. OGILVIE.\n\nTHE MESMERIST'S VICTIM.\n\nBY\n\nALEX. DUMAS.\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE |
| b3g.chunk.10.jsonl | 2223 | COPYRIGHT, 1907-1908\n\nBY THE\n\nSUN PRINTING AND PUBLISHING COMPANY\n\nCOPYRIGHT, CANADA, 1906\n\nBY\n\nGOLDWIN SMITH\n\nCONTENTS. I. |
| b3g.chunk.10.jsonl | 2238 | Copyright, 1922 BY A. L. BURT COMPANY\n\nTHE RANGER BOYS AND THE BORDER SMUGGLERS\n\nMade in \"U. S. A.\"\n\nTHE RANGER BOYS AND THE BORDER |
| b3g.chunk.10.jsonl | 2249 | COPYRIGHT, 1916, BY THE ATLANTIC MONTHLY COMPANY COPYRIGHT, 1916, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\n_Published June |
| b3g.chunk.10.jsonl | 2267 | COPYRIGHT, 1889, BY EDGAR SALTUS.\n\nPress of E. B. Sheldon & Co. New Haven, Conn.\n\nTO K. J. M.\n\nNew York, 1st June, 1889._\n\nCONTENTS |
| b3g.chunk.10.jsonl | 2283 | Copyright, 1922\n\nForeword\n\nSo many inquiries have been made as to exactly where, and what is the\n\n\"Mother Lode\"\n\nThe geologist and |
| b3g.chunk.10.jsonl | 2302 | Copyright, 1909, by W. J. WATT & COMPANY\n\nWITH LOVE AND GRATITUDE I DEDICATE THIS BOOK TO MY FATHER\n\nTESS OF THE STORM COUNTRY\n\nCHAPTER |
| b3g.chunk.10.jsonl | 2308 | Copyright, 1911, by The Curtis Publishing Company.\n\nCOPYRIGHT, 1913, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published |
| b3g.chunk.10.jsonl | 2312 | Copyright, 1904_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n\n* * * *\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER PAGE I. MAINLY ABOUT |
| b3g.chunk.10.jsonl | 2319 | Copyright, 1913, by THE CENTURY CO.\n\nDODO'S DAUGHTER\n\nI\n\nNadine Waldenech's bedroom was a large square apartment on the ground |
| b3g.chunk.10.jsonl | 2321 | Copyright, 1902, By the Psychic Research Company, Chicago, Ill.\n\nAll Rights Reserved.\n\n_Notice.--This work is protected by Copyright |
| b3g.chunk.10.jsonl | 2335 | Copyright, 1895, by\n\nCHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY\n\nPRINTING AND BOOKBINDING COMPANY\n\nNEW YORK\n\nENGLISH LANDS LETTERS |
| b3g.chunk.10.jsonl | 2346 | Copyright, 1916, by Laura A. Knott\n\nAll Rights Reserved\n\nPublished March 1916\n\n----------------------------------------------------------------\ |
| b3g.chunk.10.jsonl | 2374 | COPYRIGHT 1922\n\nBY DODD, MEAD AND COMPANY, INC.\n\nFirst Printing, May, 1922 Second Printing, June, 1922 Third Printing, June, 1922 |
| b3g.chunk.10.jsonl | 2385 | Copyright, 1903 By STREET & SMITH\n\nFrank Merriwell's Bravery\n\nCONTENTS\n\nCHAPTER PAGE\n\nI--Two Travelers 9 II--\"Hands up!\" 16 III |
| b3g.chunk.10.jsonl | 2389 | Copyright, 1886, by D. LOTHROP & COMPANY.\n\nCONTENTS.\n\nPAGE.\n\nI. THE LITTLE GOLD MINERS OF THE SIERRAS. 7\n\n_Joaquin Miller._\n\nII |
| b3g.chunk.10.jsonl | 2401 | Copyright, 1896, by American Book Company.\n\nSTORY OF THE GREEKS.\n\nW.P. 15\n\n[Illustration: Theseus and the Minotaur.\n\n_Frontispiece_ |
| b3g.chunk.10.jsonl | 2409 | Copyright 1906. By A. I. E. E.\n\nTHE ART OF INVENTING.\n\nBY EDWIN J. PRINDLE.\n\nThere are many kinds of invention. The poet, the artist |
| b3g.chunk.10.jsonl | 2414 | Copyright 1916 By Gertrude C. Warner\n\nThe Pilgrim Press Boston\n\nTHIS LITTLE BOOK IS LOVINGLY DEDICATED TO MY GRANDFATHER\n\nJohn A |
| b3g.chunk.10.jsonl | 2441 | COPYRIGHT, 1922, BY B. W. HUEBSCH, INC.\n\nPRINTED IN U. S. A.\n\nTO MY FATHER\n\nSIMPSON ROBERTS\n\nACKNOWLEDGMENTS\n\nCertain of these |
| b3g.chunk.10.jsonl | 2442 | COPYRIGHT, 1920, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY MOTHER\n\nPREFACE\n\nIt was one of Dumas |
| b3g.chunk.10.jsonl | 2446 | Copyright ©, 1957, by A. A. Wyn, Inc.\n\nAll Rights Reserved\n\n[Transcriber's Note: Extensive research did not uncover any evidence that |
| b3g.chunk.10.jsonl | 2513 | Copyright, 1923, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1923.\n\nPress of J.J. Little & Ives Company |

Case 3:23-cv-03417-VC     Document 562-51     Filed 04/25/25     Page 85 of 259

| | | |
|---|---|---|
| b3g.chunk.10.jsonl | 2517 | Copyright, 1898, by DODD, MEAD & COMPANY.\n\n\"Hope not sunshine every hour, Fear not clouds will always lower.\"\n\n--Burns.\n\nElsie' |
| b3g.chunk.10.jsonl | 2535 | Copyright, 1904, by Doubleday, Page & Company Published, May, 1904\n\nTo C. E. S. AND S. P. S.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. The Statement |
| b3g.chunk.10.jsonl | 2538 | Copyright 1912 by Elizabeth Davis Leavitt\n\nHenderson & DePew PRINTERS JACKSONVILLE, ILL.\n\n[Illustration: Heigho! Little girls and |
| b3g.chunk.10.jsonl | 2592 | COPYRIGHT, 1922, BY HENRY HOLT AND COMPANY\n\nFirst printing, October, 1922\n\nPRINTED IN U. S. A.\n\n*CONTENTS*\n\nPART I.\n\nTHE MYSTERY |
| b3g.chunk.10.jsonl | 2607 | Copyright 1915 by Alfred TÃ¶pelmann\n(Vorgeschriebener Wortlaut fÃ¼r den Schutz des Urheberrechts in Amerika)\n\nDER MARBURGER SCHULE\n\n |
| b3g.chunk.10.jsonl | 2628 | Copyright, 1918 By Small, Maynard & Company\n(Incorporated)\n\nTO\n\nGEORGE MADDEN MARTIN\n\nWho found me young; full ignorant of the trade |
| b3g.chunk.10.jsonl | 2632 | Copyright, 1909, by MOFFAT, YARD AND COMPANY NEW YORK\n\nPublished, January, 1909\n\n2nd Printing--June, 1911 3rd Printing--July, 1914 |
| b3g.chunk.10.jsonl | 2639 | Copyright, 1924 By E. P. Dutton & Company\n\n_All Rights Reserved_\n\nFirst printing, April, 1924 Second printing, June, 1924 Third printing |
| b3g.chunk.10.jsonl | 2645 | Copyright, 1885, BY\n_G. W. Carleton & Co._, Publishers._ LONDON: S. LOW, SON & CO. MDCCCLXXXVI.\n\nStereotyped by HENRY M. TOBITT,\n\nSAMUEL |
| b3g.chunk.10.jsonl | 2665 | Copyright, 1905, by L. C. PAGE & COMPANY. \n(_Incorporated._)\n\n_All rights reserved_\n\n_Published August, 1905_ \n\n[Illustration]\n\n_COLONIAL |
| b3g.chunk.10.jsonl | 2678 | COPYRIGHT, 1911, BY THE NEALE PUBLISHING COMPANY\n\nCONTENTS\n\nTANGENTIAL VIEWS\n\nSOME PRIVATIONS OF THE COMING MAN CIVILIZATION OF THE |
| b3g.chunk.10.jsonl | 2697 | Copyright, 1912 and 1913, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published November, 1912.\n\nNew and revised edition, June |
| b3g.chunk.10.jsonl | 2698 | COPYRIGHT, 1908, BY CHARLES MINER THOMPSON ALL RIGHTS RESERVED\n\n_Published October, 1908_\n\nSECOND IMPRESSION\n\nTO MY WIFE\n\nNOTE\ |
| b3g.chunk.10.jsonl | 2723 | Copyright, 1893, by S. S. McCLURE, Limited. All rights reserved.\n\nTable of Contents\n\nPAGE A DIALOGUE BETWEEN FRANK R. STOCKTON AND |
| b3g.chunk.10.jsonl | 2755 | Copyright, 1915, by Margaret C. Anderson\n\nThe American Family\n\nBEN HECHT\n\nThe dead fingers of spent passions, spent dreams, spent |
| b3g.chunk.10.jsonl | 2758 | COPYRIGHT, 1920,\n\nBY D. C. HEATH & CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI HOW THE SEWING MACHINE WON FAVOR 1\n\nII LONG-DISTANCE TALKING |
| b3g.chunk.10.jsonl | 2797 | Copyright, 1887, by Harper & Brothers.\n\n* * * * *\n\n_All rights reserved._\n\nTO\n\nLEWIS C. VANDEGRIFT\n\nThis Book is Dedicated\n\ |
| b3g.chunk.10.jsonl | 2800 | Copyright, 1903 By D. Appleton and Company\n\nPrinted at the Appleton Press, New York, U. S. A.\n\nPREFACE\n\nThis book is intended primarily |
| b3g.chunk.10.jsonl | 2814 | Copyright 1921 By W. H. Fawcett\n\n[Illustration]\n\nEdited by a Spanish and World War Veteran and dedicated to the fighting forces of |
| b3g.chunk.10.jsonl | 2842 | Copyright 1911, By Rev. F. A. Cunningham. _\n\n* * * * *\n\n_Nihil Obstat.: David J. Toomey, Ph. D., S. T. D. Censor Deputatus.\n\n_Imprimatur_ |
| b3g.chunk.10.jsonl | 2871 | COPYRIGHT, 1900 BY GINN & COMPANY\n\nALL RIGHTS RESERVED\n\n24.12\n\nPREFACE\n\nThis volume is the natural product of many years devoted |
| b3g.chunk.10.jsonl | 2873 | Copyright, 1917, by George H. Doran Company\n\nCopyright, 1915-6, by P. F. Collier & Son, Incorporated\n\nPrinted in the United States |
| b3g.chunk.10.jsonl | 2900 | Copyright, 1920 by James B. Hendryx\n\nMade in the United States of America\n\nBY JAMES B. HENDRYX\n\nThe Promise The Gun Brand The Texan |
| b3g.chunk.10.jsonl | 2902 | Copyright, 1896 F. FENNO & COMPANY\n\n_The Heart of a Mystery_\n\nCONTENTS.\n\nTHE PROLOGUE.\n\nChapter I. In December Weather. II. The |
| b3g.chunk.10.jsonl | 2928 | Copyright 1913, M. A. Donohue & Co.\n\nCONTENTS\n\n_Chapter_ _Page_\n\nI\nâ€"A PACKAGE VANISHES 7\n\nII\nâ€"DIFFICULTIES AND DANGER 18\n\nIII\nâ€" |
| b3g.chunk.10.jsonl | 2977 | COPYRIGHT 1918 BY PHILIP GOODMAN COMPANY\n\nTitles of books: Decoys to catch purchasers--_Chatfield._\n\nâ€"\n\nMademoiselle Ex\n\nCONTENTS |
| b3g.chunk.10.jsonl | 2986 | COPYRIGHT, 1918\n\nBY MARTHA F. FORT\n\nTHE FOREWORD\n\nThe reminiscences of his life and work were dictated to me by my father during |
| b3g.chunk.10.jsonl | 2996 | Copyright, 1912, by JOSEPH F. WAGNER, NEW YORK\n\nCONTENTS\n\nI. THE NAME OF THIS DEVOTION II. THE ORIGIN OF THE ROSARY III. THE POWER |
| b3g.chunk.10.jsonl | 3000 | Copyright, 1908, by the New York Herald Co. All rights reserved. Published June, 1908.\n\nChapter I\n\nHenry Whitman was walking home from |
| b3g.chunk.10.jsonl | 3036 | Copyright 1921 by\nInâ€"Internationaler Psychoanalytischer Verlag Ges.Ã¯m.Ã¯b.Ã¯H.Ã« Wien, I.\n\nGesellschaft fÃ¼r graphische Industrie, Wien, |
| b3g.chunk.10.jsonl | 3092 | COPYRIGHT, 1903, BY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published December, 1903. Reprinted January, twice, February, 1904 |
| b3g.chunk.10.jsonl | 3095 | COPYRIGHT 1910 BY THE PENN PUBLISHING COMPANY\n\nCONTENTS Iâ€"ARRIVING AT THE FARM IIâ€"SUNNYCREST IIIâ€"A SPRAINED ANKLE IVâ€"GREEN APPLES Vâ€" |
| b3g.chunk.10.jsonl | 3096 | COPYRIGHT, 1912, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published February, 1913. Reprinted February, 1913; April, December |
| b3g.chunk.10.jsonl | 3119 | Copyright, 1917, 1918, by SEWELL FORD\n\nCopyright 1918, by EDWARD J. CLODE\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n------------------------------------------\ |
| b3g.chunk.10.jsonl | 3141 | Copyright, 1924, by Boni and Liveright, Inc.\n\n[Illustration]\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n* * * * *\n\n_Architecture |
| b3g.chunk.10.jsonl | 3149 | Copyright 1907 By A. R. Harding.\n\nCONTENTS.\n\nI. Sewell Newhouse II. Well Made Traps III. A Few Failures IV. Some European Traps V. |
| b3g.chunk.10.jsonl | 3154 | COPYRIGHT 1905 BY P. F. COLLIER & SON\n\n---------------- The use of the copyrighted stories in this collection has been authorized in every |
| b3g.chunk.10.jsonl | 3167 | COPYRIGHT, 1902, BY JOHN TALBOT SMITH\n\n_All Rights Reserved_\n\nCONTENTS.\n\nDISAPPEARANCE.\n\nCHAPTER PAGE\n\nI. The Holy Oils 1\n\nII |
| b3g.chunk.10.jsonl | 3184 | COPYRIGHT, 1920, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n------------------------------------------\ |
| b3g.chunk.10.jsonl | 3192 | COPYRIGHT 1916 BY THE PENN PUBLISHING COMPANY\n\nThe Itching Palm\n\nTHE AUTHOR WILL BE PLEASED TO CORRESPOND WITH ANY READER WHO APPROVES |
| b3g.chunk.10.jsonl | 3250 | Copyright, 1919 BY DODD, MEAD AND COMPANY, INC.\n\nCONTENTS\n\nPAGE I THE GLOW-WORM . . . . . . . . . . . . . . . . . 1\n\nII THE SITARES |
| b3g.chunk.10.jsonl | 3259 | Copyright, 1916, By HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. ABOARD THE GREEK POWERBOAT 5\n\nII. THE GUN RUNNER 17\n\nIII. THE |
| b3g.chunk.10.jsonl | 3295 | COPYRIGHT, 1888, BY WOMAN'S PRESBYTERIAN BOARD OF MISSIONS OF THE NORTHWEST.\n\nCONTENTS.\n\nPAGE I. ANCESTRY--BIRTH--BOYHOOD--CONVERSION |
| b3g.chunk.10.jsonl | 3307 | Copyright, 1919 by the Woman's American Baptist Home Mission Society.\n\nCONTENTS\n\nI. Introduction.--The Negro Woman in American Life |
| b3g.chunk.10.jsonl | 3325 | Copyright, 1904, by_ McCLURE, PHILLIPS & CO.\n\nPublished, May, 1904, N\n\nCONTENTS\n\nCHAPTER PAGE I. INTRODUCTORY 5\n\nII. MAN AS A FACTOR |
| b3g.chunk.10.jsonl | 3339 | Copyright, 1906, By David C. Cook Publishing Co., Elgin, Illinois.\n\nChapter I.\n\nIn Tarpaulin and oilskins she did not look like a Judith |
| b3g.chunk.10.jsonl | 3357 | Copyright, 1899, by ANTHONY HOPE HAWKINS.\n\nCopyright, 1899, by CURTIS PUBLISHING CO.\n\nCopyright, 1900, by ANTHONY HOPE HAWKINS.\n\nCONTENTS |

| | | |
|---|---|---|
| b3g.chunk.10.jsonl | 3379 | Copyright, 1909, by Richard G. Badger_\n\n_All rights reserved_\n\n_The Gorham Press Boston, U S A_\n\nCONTENTS\n\nI. Lincoln the Man 1 |
| b3g.chunk.10.jsonl | 3401 | COPYRIGHT, 1916, BY GROSSET & DUNLAP\n\n* * * *\n\nTHE OUTDOOR GIRLS ON PINE ISLAND\n\n[Illustration: THEIR CLOTHES WERE PICTURESQUE |
| b3g.chunk.10.jsonl | 3405 | COPYRIGHTED, 1922, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1922.\n\nFERRIS PRINTING COMPANY NEW YORK CITY |
| b3g.chunk.10.jsonl | 3407 | Copyright, 1915_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER PAGE I. DANNY MEADOW MOUSE IS WORRIED |
| b3g.chunk.10.jsonl | 3408 | COPYRIGHT, 1912, BY HOWARD E. ALTEMUS\n\nCONTENTS\n\nCHAPTER PAGE I. THE TRAGEDY IN THE SHAFT 7 II. AN UNEXPECTED PROMOTION 21 III. STEVE |
| b3g.chunk.10.jsonl | 3430 | Copyright 1911 by The Reilly & Britton Co.\n\n_The Flying Girl_\n\n-----------------------------------------------------------------\ |
| b3g.chunk.10.jsonl | 3442 | Copyright, 1905 and 1906, by THE OUTING PUBLISHING COMPANY\n\nFirst impression, March, 1906\n\nTHE OUTING PRESS DEPOSIT, N. Y.\n\nCONTENTS |
| b3g.chunk.10.jsonl | 3458 | Copyright, 1915, By Little, Brown and Company.\n\nCONTENTS\n\nCHAPTER\n\nI SANFORD QUEST, CRIMINOLOGIST II THE APARTMENT-HOUSE MYSTERY |
| b3g.chunk.10.jsonl | 3473 | COPYRIGHT, 1893, BY MATURIN M. BALLOU.\n\n_All rights reserved._\n\nThe Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and |
| b3g.chunk.10.jsonl | 3498 | Copyright, 1918\n\nBY COLUMBIA UNIVERSITY PRESS\n\nPrinted from type, May, 1918\n\n_Approved for publication, on behalf of the Department |
| b3g.chunk.10.jsonl | 3507 | Copyright, 1882, by DONNELLEY, LOYD & CO., CHICAGO.\n\nCopyright, 1884, by R. R. DONNELLEY & SONS, CHICAGO.\n\nR. R. Donnelley & Sons, |
| b3g.chunk.10.jsonl | 3533 | Copyright 1916\n\nby THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published, March, 1916.\n\nReprinted March, 1916 June, 1916 October |
| b3g.chunk.10.jsonl | 3546 | Copyright 1924 by Edgar MalfÃ¨re_\n\nBIBLIOTHÃ¨QUE DU HÃ‰RISSON\n\nTHIERRY SANDRE\n\nLE PURGATOIRE\n\n_SOUVENIRS Dâˆ™ALLEMAGNE_\n\n[Illustration |
| b3g.chunk.10.jsonl | 3547 | Copyright 1932 by The Reilly & Lee Co. Printed in the U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I A Face in the Dark 11 II Petite Jeanne's |
| b3g.chunk.10.jsonl | 3553 | Copyright, 1903, BY GEORGE W. JACOBS & CO.\n_Published, September, 1903_\n\n[E-book Transcriber's Note: Obvious typos have been corrected |
| b3g.chunk.10.jsonl | 3568 | COPYRIGHT, 1902, BY HALL & LOCKE COMPANY. BOSTON, U.Â S.Â A.\n\nStanhope Press F.Â H. GILSON COMPANY BOSTON, U.Â S.Â A.\n\nEDITORIAL BOARD\n |
| b3g.chunk.10.jsonl | 3583 | Copyright, 1891_, By Dodd, Mead, and Co.\n* *\n\n_All rights reserved_\n\nCONTENTS.\n\nI. The Land and the People.\n\nII. The Background |
| b3g.chunk.10.jsonl | 3590 | Copyright, 1920, by Elsie Singmaster Lewars\n\nAll Rights Reserved Including the Right to Reproduce This Book or Parts Thereof in Any Form |
| b3g.chunk.10.jsonl | 3593 | Copyright (C) 2002 by Lightheart.\n\nwww.PracticeGodsPresence.com/gospel\n\nTHE GOSPEL The Complete Text of Matthew, Mark, |
| b3g.chunk.10.jsonl | 3594 | COPYRIGHT, 1910, BY ROBERT MEANS LAWRENCE\n\nALL RIGHTS RESERVED\n\n_Published October 1910_\n\nThey have observed but little, who have |
| b3g.chunk.10.jsonl | 3598 | Copyright 1910 The Tribune Company, Chicago\n\nCopyright 1910 The Bobbs-Merrill Company\n\nPress of Braunworth & Co. Bookbinders and Printers |
| b3g.chunk.10.jsonl | 3611 | COPYRIGHT, 1942, BY JEAN THOMAS\n\nAll rights reserved, including the right to reproduce this book or portions thereof in any form.\n\nPRINTED |
| b3g.chunk.10.jsonl | 3619 | Copyright, 1915, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. Two Scouts on a Motorboat 5 II. Prompt Work and a Rescue 17 III. When |
| b3g.chunk.10.jsonl | 3631 | Copyright, 1888, W. P. Pond & Co.\n\nLet me live harmlessly, and near the brink Of Trent or Avon have a dwelling-place: Where I may see |
| b3g.chunk.10.jsonl | 3662 | Copyright 1921 by Wilhelm Engelmann, Leipzig.\n\nDruck von *Breitkopf & HÃ¤rtel* in Leipzig.\n\n[Illustration:\n\n*Dannemann*, Die Naturwissenschaften |
| b3g.chunk.10.jsonl | 3669 | Copyright, 1908, BY MOFFAT, YARD AND COMPANY NEW YORK\n\nPublished, October, 1908\n\n*CONTENTS* \n\n*BOOK I*\n\nCHAPTER\n\nI. Crepuscule |
| b3g.chunk.10.jsonl | 3673 | COPYRIGHT, 1921, BY BELLE WILLEY GUE\n\nAll Rights Reserved\n\nMade in the United States of America\n\nThe Gorham Press, Boston, U. S. |
| b3g.chunk.10.jsonl | 3677 | Copyright 1919 by Verlag GebrÃ¼der Enoch, Hamburg.~\n\nDruck von H. Carly, Hamburg.\n\nZweite, von der Verfasserin neubearbeitete Ausgabe |
| b3g.chunk.10.jsonl | 3680 | COPYRIGHT, 1910, BY J. B. LIPPINCOTT COMPANY COPYRIGHT, 1911, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED OCTOBER, 1911\n\nPRINTED BY J. B |
| b3g.chunk.10.jsonl | 3693 | Copyright 1922, by ERNEST FLAMMARION.\n\nLes morts commandent\n\nPREMIÃ¨RE PARTIE\n\nI\n\nJaime Febrer se leva Ã  neuf heures du matin. |
| b3g.chunk.10.jsonl | 3697 | COPYRIGHT, 1915\n\nBY\n\nGEORGE PALMER PUTNAM\n\nThe Knickerbocker Press, New York\n\n* * * *\n\nDedicated to THE EMBLEM CLUB\n\n* * * *\ |
| b3g.chunk.10.jsonl | 3698 | COPYRIGHT, 1919, BY PARKER FILLMORE\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY, N. J.\n\n[Illustration: _Zloboha in |
| b3g.chunk.10.jsonl | 3720 | Copyrighted, 1912 By Ellen M. Firebaugh\n\nAll rights reserved\n\nTO MY HUSBAND\n\nTO THE READER.\n\nThe telephone has revolutionized the |
| b3g.chunk.10.jsonl | 3724 | COPYRIGHT, 1874, BY CHARLES SUMNER.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition. LIMITED TO ONE THOUSAND COPIES. OF WHICH |
| b3g.chunk.10.jsonl | 3737 | Copyright, 1919, by GROSSET & DUNLAP\n\n_Bunny Brown and His Sister Sue Giving a Show_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. \"LOOK AT THE |
| b3g.chunk.10.jsonl | 3792 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: SETTING THE CRAB NET.--DRAWN BY C. S. |
| b3g.chunk.10.jsonl | 3797 | Copyright, 1900, by Frank H. Spearman.\n\n_All rights reserved._\n\nTO MY BROTHER\n\n[Illustration: \"FOLEY DROPPED DOWN ON THE STEAM-CHEST |
| b3g.chunk.10.jsonl | 3820 | COPYRIGHT, 1925, BY W. J. WATT & COMPANY\n\n_Printed in the United States of America_\n\nTo CARL LAEMMLE\n\nFOR WHOM THE AUTHOR HAS THE |
| b3g.chunk.10.jsonl | 3853 | COPYRIGHT, 1896 BY BEATRICE HARRADEN\n\nUniversity Press JOHN WILSON AND SON, CAMBRIDGE, U. S. A.\n\nContents\n\nCHAPTER PAGE\n\nI. WOULD |
| b3g.chunk.10.jsonl | 3916 | Copyright, 1893, by S. S. McClure, Limited. All rights reserved.\n\nPress of J. J. Little & Co. Astor Place, New York\n\nTable of Contents |
| b3g.chunk.10.jsonl | 3919 | Copyright, 1915, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 125 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.10.jsonl | 3932 | Copyright, 1923. By DODD, MEAD & COMPANY, Inc. PRINTED IN U. S. A.\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nTO MY FRIEND ELIZABETH |
| b3g.chunk.10.jsonl | 3951 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: UNROLLING THE SCHOONER'S SAILS.]\n\nMR |
| b3g.chunk.10.jsonl | 3961 | Copyright 1958 Mary Rawlings and Velora C. Thomson CHARLOTTESVILLE, VIRGINIA\n\nCONTENTS\n\nPAGE ALBEMARLE COUNTY COURT HOUSE 2 TARLETON |
| b3g.chunk.10.jsonl | 3986 | COPYRIGHT, 1881,\n\nBY THOMAS WENTWORTH HIGGINSON.\n\n_All rights reserved._\n\nTo=\n\n=My Little Daughter Margaret.=\n\nTABLE OF CONTENTS |
| b3g.chunk.10.jsonl | 4018 | Copyright, 1918, by THE CENTURY CO.\n\n_Published, September, 1918_\n\nDEDICATED TO ALL YOUNG FIRESIDE TRAVELERS\n\nStill, as my Horizon |
| b3g.chunk.10.jsonl | 4044 | Copyright, 1897, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JANUARY 26, 1897. FIVE |
| b3g.chunk.10.jsonl | 4047 | COPYRIGHT, 1923, BY OTTO A. ROTHERT\n\n_All Rights Reserved_\n\nTO MY FRIEND YOUNG E. ALLISON\n\nContents\n\nTHE PURPOSE OF THIS NARRATIVE |

| | | |
|---|---|---|
| b3g.chunk.10.jsonl | 4062 | Copyright, 1895_,\n\nUniversity Press: John Wilson and Son, Cambridge, U.S.A.\n\nAuthor's Note.\n\nMost of the stories in this collection |
| b3g.chunk.10.jsonl | 4093 | Copyright, 1883,\n\nBy NORMAN L. MUNRO\n\nCopyright, 1900,\n\nBy STREET & SMITH\n\nAN OLD MAN'S DARLING.\n\nBY MRS. ALEX. McVEIGH MILLER |
| b3g.chunk.10.jsonl | 4102 | COPYRIGHT, 1919.\n\nGEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nCHARLES AGNEW MACLEAN\n\nBY FRANK L. PACKARD |
| b3g.chunk.10.jsonl | 4172 | COPYRIGHT 1912 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN. N. Y.\n\n*HE COMES UP SMILING |
| b3g.chunk.10.jsonl | 4188 | Copyright, 1894,\n\nBy A. I. Bradley & Co.\n\nCONTENTS.\n\nI. The Horn Book II. Square Root and Other Things III. Was this the End? IV. |
| b3g.chunk.10.jsonl | 4193 | Copyright, 1920, by Harper & Brothers Printed in the United States of America Published September, 1920\n\nI. _TO FAY COMPTON_\n\nI. _My dear |
| b3g.chunk.10.jsonl | 4213 | Copyright, 1915, by_ DOUBLEDAY, PAGE & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A Mysterious Affair 3 II. How the Chase Ended 14 III. |
| b3g.chunk.10.jsonl | 4241 | Copyrighted 1897, By WILLIAM BEVERLEY HARISON—\n\n* * * *\n\nNOTICE\n\nBooksellers and Newsdealers\n\nwill furnish at price advertised |
| b3g.chunk.10.jsonl | 4247 | Copyright, 1900 by The Mershon Company\n\n[Illustration: IN FRONT OF HIM WAS A HUGE OCTOPUS. P. 112.]\n\nCONTENTS\n\nI. INTRODUCING OUR |
| b3g.chunk.10.jsonl | 4258 | Copyright, 1903, by _A. Wessels Company_\n\nPublished, 1903\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\n[Illustration |
| b3g.chunk.10.jsonl | 4267 | Copyright, 1910 By Rev. A. H. Newton_\n\nAFFECTIONATELY DEDICATED\n\nTO THE MEMORY OF MY DEAR CHILDREN AND TO MY WIFE LULU L. NEWTON\n\n |
| b3g.chunk.10.jsonl | 4297 | Copyright, 1892\n\nBY\n\nW. D. ROWLAND.\n\nCONTENTS\n\nCHAP. PAGE. I. THE WHITECHAPEL MYSTERY 5\n\nII. A SUICIDAL ATTEMPT 12\n\nIII. RESCUED |
| b3g.chunk.10.jsonl | 4302 | Copyrighted 1961 Fifth Printing 1974\n\nBy the Parents' League of the Louise S. McGehee School\n\nLibrary of Congress Catalogue Card No. |
| b3g.chunk.10.jsonl | 4326 | Copyright, 1888, BY THEODORE ROOSEVELT.\n\n_All rights reserved._\n\nThe _Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and |
| b3g.chunk.10.jsonl | 4331 | Copyright (C) 1992 by Ann Wilson\n\nSandeman, 2624 CE\n\nIt was midafternoon before Dana's hunger overcame her excitement at being on Sandeman |
| b3g.chunk.10.jsonl | 4336 | Copyright, 1919,\n\nBy Little, Brown, and Company.\n\nAll rights reserved\n\nCONTENTS\n\nI THE RIM AND WHAT LAY BENEATH IT 1 II THE LORRIGAN |
| b3g.chunk.10.jsonl | 4380 | COPYRIGHT, 1909, BY CHARLES SCRIBNER'S SONS\n\n[Illustration: \"What does anything matter, when I know--that the end is near!\"]\n\nILLUSTRATIONS |
| b3g.chunk.10.jsonl | 4391 | Copyright, 1896, by HENRY ALTEMUS.\n\nLORD, TEACH US TO PRAY\n\nOR\n\nTHE ONLY TEACHER.\n\nThe disciples had been with Christ, and seen |
| b3g.chunk.10.jsonl | 4392 | Copyright, 1907, by D. Appleton and Company All rights reserved. This book, or parts thereof, must not be reproduced in any form without |
| b3g.chunk.10.jsonl | 4403 | COPYRIGHT, 1926, BY D. APPLETON AND COMPANY\n\nCopyright, 1926, by The Crowell Publishing Company PRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.10.jsonl | 4446 | Copyright, 1885, By D. APPLETON AND COMPANY.\n\nPREFACE.\n\nIt is believed that this book, with its true but none the less stirring adventures |
| b3g.chunk.10.jsonl | 4461 | Copyright, 1900_ BY DANA ESTES & COMPANY\n\nColonial Press: Electrotyped and Printed by C. H. Simonds & Co. Boston, Mass., U.S.A.\n\nCONTENTS |
| b3g.chunk.10.jsonl | 4470 | Copyright © 2008 Marie Lebert\n\nCon muchas gracias a Anna Alvarez por la traducción de una gran parte de este documento en español, y a |
| b3g.chunk.10.jsonl | 4487 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MAY 28, 1895. FIVE CENTS |
| b3g.chunk.10.jsonl | 4501 | Copyright, 1892, by HARPER & BROTHERS.\n_All rights reserved._\n\nTO MADAME MARIE-ANGE BONDROIT R.S.C.J.\n\nWhen you were first an exile |
| b3g.chunk.10.jsonl | 4505 | Copyright, 1908, by The McClure Company_\n\nPublished, March, 1908\n\nCopyright, 1906, by Homer Lea\n\nAll rights reserved_\n\n_To My Father |
| b3g.chunk.10.jsonl | 4510 | Copyright, 1897, by WILLIAM BEVERLEY HARISON.\n\n* * * *\n\nAS A\n\n=SPECIAL INDUCEMENT=\n\nfor our subscribers to interest others in \" |
| b3g.chunk.10.jsonl | 4520 | Copyright, 1906, 1918, by Charles Scribner's Sons\n\nPublished June, 1918\n\nCopyright, 1916, 1917, 1918, by P. F. Collier & Son, Incorporated |
| b3g.chunk.10.jsonl | 4544 | Copyright, 1882, by\n_G. W. Carleton & Co., Publishers_.\n\nLONDON: S. LOW & CO. MDCCCLXXXIII.\n\nStereotyped by SAMUEL STODDER, 90 ANN |
| b3g.chunk.10.jsonl | 4555 | Copyright 1904 By HENRY HOLT AND COMPANY\n\n_Published October, 1904_\n\nThe MERSHON COMPANY PRESS RAHWAY, N. J.\n\nPUBLISHERS' NOTE\n |
| b3g.chunk.10.jsonl | 4593 | COPYRIGHT, 1919, BY THE RIDGWAY COMPANY COPYRIGHT, 1919, BY KATHARINE N. BURT ALL RIGHTS RESERVED\n\nCL PRINTED IN THE U. S. A.\n\n-------------------------------------------------------------------------<br>--------\\ |
| b3g.chunk.10.jsonl | 4599 | COPYRIGHT 1899 BY HERBERT S. STONE & CO.\n\nTO C. S. C. A MEMORY OF \"LA MADRUGADA\"\n\nSAN ISIDRO[1]\n\nI\n\nPeople wondered why Don |
| b3g.chunk.10.jsonl | 4612 | Copyright, 1908, by Cupples & Leon Company\n\nCONTENTS\n\nCHAPTER PAGE I. Expelling a Pupil 1 II. The Wrong Slide 9 III. A Queer Character |
| b3g.chunk.10.jsonl | 4615 | Copyright, 1900, by EDWIN SWIFT BALCH.\n\nPress of ALLEN, LANE & SCOTT, Philadelphia, Pa.\n\nTHIS BOOK IS AFFECTIONATELY DEDICATED TO MY |
| b3g.chunk.10.jsonl | 4619 | Copyright 1901 By T. Y. Crowell & Co. Typography by C. J. Peters & Son. Boston, U. S. A.\n\nNOTE.\n\nThe story of Sky-High is partly founded |
| b3g.chunk.10.jsonl | 4634 | Copyright 1941, by M. A. Donohue & Company_\n_Printed in the United States of America_\n\nContents\n\nI. Cherry 1 II. Catbirds and Hawk |
| b3g.chunk.10.jsonl | 4640 | COPYRIGHT, 1909 BY G. P. PUTNAM'S SONS\n\nPublished, February, 1909 Reprinted, December, 1909\n\nThe Knickerbocker Press, New York\n\nPUBLISHERS |
| b3g.chunk.10.jsonl | 4643 | Copyright 1916 By Barse & Co.\n\nLEFTY LOCKE, PITCHER-MANAGER\n\nPrinted in the United States of America\n\nCONTENTS CHAPTER PAGE I An |
| b3g.chunk.10.jsonl | 4661 | Copyright, 1902 BY CHARLES THEODORE MURRAY\n\n_All rights reserved_\n\nPublished March, 1902\n\n_Printed by J. B Lippincott Company, Philadelphia |
| b3g.chunk.10.jsonl | 4685 | COPYRIGHT, 1890.\n\nAUTHOR'S PREFACE.\n\nIt has been my purpose in \"Katharine von Bora,\" to picture in the peaceful quiet of his domestic |
| b3g.chunk.10.jsonl | 4697 | Copyright, 1906 By Henry Altemus\n\n[Illustration: TWO ANGELS.]\n\nTHE FIRST EASTER\n\nIN the story of The First Easter, as in the story |
| b3g.chunk.10.jsonl | 4700 | COPYRIGHT, 1890.\n\nBY NATHANIEL PITT LANGFORD.\n\n_All Rights Reserved._\n\nCOPYRIGHT,\n\nA. C. McCLURG & CO.\n\n1912\n\nW. G. Hull Printing |
| b3g.chunk.10.jsonl | 4704 | COPYRIGHT, 1906, BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1906, BY DODD, MEAD & COMPANY\n\n_Published, October, 1906_\n\nTo\n\n_Three |
| b3g.chunk.10.jsonl | 4725 | COPYRIGHT, 1917, by CHARLES SCRIBNER'S SONS\n\n* * * *\n\nPublished October, 1917\n\nCopyright, 1909, by THE CURTIS PUBLISHING CO. Copyright |
| b3g.chunk.10.jsonl | 4736 | COPYRIGHT, 1899 BY E. P. DUTTON & CO.\n\nThe Knickerbocker Press, New York\n\n[Illustration]\n\nCONTENTS.\n\nCHAPTER. PAGE. I. INTRODUCTORY |
| b3g.chunk.10.jsonl | 4751 | Copyright, 1904, by John Bloundelle-Burton in the United States of America. All rights reserved.\n\n2. The diphthong oe is represented |
| b3g.chunk.10.jsonl | 4752 | COPYRIGHT, 1914, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS PHILADELPHIA, U. S. |

| | | |
|---|---|---|
| b3g.chunk.10.jsonl | 4756 | Copyright 1952 by Erle Stanley Gardner; to Yale University Press for permission to use a quotation from G. G. Simpson's_ THE MEANING OF |
| b3g.chunk.10.jsonl | 4760 | Copyright, 1906, by GEORGE ILES\n\n_Published October, 1906_\n\nAll rights reserved, including that of translation into foreign languages |
| b3g.chunk.10.jsonl | 4780 | COPYRIGHT, 1899,\n\nBY\n\nHENRY HOLT & CO.\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nFOREWORD.\n\nIn the rooms of my friend Otto Struve |
| b3g.chunk.10.jsonl | 4798 | Copyright, 1906, by D. Appleton and Company\n\nPublished September, 1906\n\nTo L. S. S.\n\nIN MEMORY OF PLEASANT HOURS\n\nTO THE READER |
| b3g.chunk.10.jsonl | 4803 | Copyright 1912)\n\n_Foreword._\n\nRealizing the tremendous interest that is now being directed by owners of country estates everywhere |
| b3g.chunk.10.jsonl | 4819 | COPYRIGHT, 1917 BY I. Â W. LONG\n\nCONTENTS.\n\nCHAPTER I. PAGE\n\nRelieving Pain by Pressure 15\n\nCHAPTER II.\n\nThat Aching Head 24\n\n |
| b3g.chunk.10.jsonl | 4832 | COPYRIGHT, 1912 BY HENRY W. FISCHER\n\nCopyright, 1912, applied for by Henry W. Fischer in Great Britain\n\nCopyright, 1912, by Henry W |
| b3g.chunk.10.jsonl | 4853 | Copyright, 1922, By George H. Doran Company_\n\n[Illustration]\n\nNICOLETTE. I\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n--------------------------------------------------\ |
| b3g.chunk.10.jsonl | 4869 | Copyright, 1929_, BY LITTLE, BROWN, AND COMPANY\n\n_All rights reserved_\n\nPublished September, 1929\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.10.jsonl | 4875 | COPYRIGHT 1899, 1901,\n\nBy MRS. MARY J. HOLMES.\n\n_All rights reserved._\n\n_The Cromptons. Issued August, 1902._\n\nCONTENTS\n\nPART |
| b3g.chunk.10.jsonl | 4894 | Copyright, 1905, by EATON & MAINS\n\nPREFATORY\n\nTHIS book has been prepared at the request of the New York State Sunday School Association |
| b3g.chunk.10.jsonl | 4943 | Copyright 1922 By E. P. Dutton & Company\n\n_All Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nACKNOWLEDGMENT\n\nThanks |
| b3g.chunk.10.jsonl | 4946 | Copyright, 1918, by Cupples & Leon Company\n\nRuth Fielding in the Red Cross\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. â€œOld |
| b3g.chunk.10.jsonl | 4994 | COPYRIGHT, 1912, BY JOHN LANE COMPANY\n\nTo PROFESSOR CHARLES T. COPELAND Of Harvard University\n\nFOREWORD--A RETROSPECT\n\nIn presenting |
| b3g.chunk.10.jsonl | 4998 | COPYRIGHT 1897 BY JOHN FISKE\n\nALL RIGHTS RESERVED\n\nCONTENTS.\n\nVOLUME II.\n\nCHAPTER X.\n\nTHE COMING OF THE CAVALIERS.\n\nPAGE\n |
| b3g.chunk.10.jsonl | 5003 | Copyright, 1901, 1902 By LIFE PUBLISHING COMPANY\n\nNew_York_\n\nBy ROBERT HOWARD RUSSELL\n\n[Illustration]\n\nTo My Godfather WILLIAM F |
| b3g.chunk.10.jsonl | 5017 | Copyright Â© 2009 Marie Lebert. Tous droits rÃ©servÃ©s.\n\nTABLE\n\nIntroduction Des \"communautÃ©s de langues\" en ligne Vers un web multilingue |
| b3g.chunk.10.jsonl | 5064 | COPYRIGHT, 1913, BY FRANK FROEST\n\nCOPYRIGHT, 1914, BY EDWARD J. CLODE\n\nTHE GRELL MYSTERY\n\nCHAPTER I\n\nOutside the St. Jermyn's Club |
| b3g.chunk.10.jsonl | 5066 | Copyright 1922, by ERNEST FLAMMARION.\n\nPRÃ‰FACE\n\nVicente Blasco-IbaÃ±ez, dont les admirables romans ont rendu le nom cÃ©lÃ¨bre dans le |
| b3g.chunk.10.jsonl | 5075 | Copyright, 1917, by Harper & Brothers Printed in the United States of America\n\n_Increasing Personal Efficiency_\n\n\n\nWOMEN\n\nSome |
| b3g.chunk.10.jsonl | 5095 | Copyright, 1905, by Charles Scribner's Sons\n\nPublished, March, 1905\n\nTrow Directory Printing and Bookbinding Company New York\n\nNOTE |
| b3g.chunk.10.jsonl | 5107 | COPYRIGHT, 1922, BY RICHARD G. BADGER\n\nAll Rights Reserved\n\nMade in the United States of America\n\nPress of J. J. Little & Ives Company |
| b3g.chunk.10.jsonl | 5114 | Copyright, 1909_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished April, 1909\n\nElectrotyped and Printed at THE COLONIAL |
| b3g.chunk.11.jsonl | 9 | Copyright, 1923 by The Reilly & Lee Co. All Rights Reserved\n\nCONTENTS\n\nCHAPTER PAGE I A Mysterious Visitor 7 II Elusive Shakespeare |
| b3g.chunk.11.jsonl | 19 | Copyright, 1928, by CHELSEA HOUSE Printed in the U. S. A.\n\nAll rights reserved, including that of translation into foreign languages, |
| b3g.chunk.11.jsonl | 43 | COPYRIGHT, 1914 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published July, 1914.\n\nTHE STORY OF DUCIEHURST\n\nCHAPTER I\n\nDead |
| b3g.chunk.11.jsonl | 60 | COPYRIGHT, 1915, 1919, BY ALFRED A. KNOPF, Inc.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY MOTHER\n\nONE\n\nI\n\nThe fiery disk |
| b3g.chunk.11.jsonl | 69 | Copyright, 1915, by Fleming H. Revell Company\n\nNew York: 158 Fifth Avenue Chicago: 125 N. Wabash Ave. Toronto: 25 Richmond St., W. London |
| b3g.chunk.11.jsonl | 86 | Copyright, 1907, by Edward Stern & Co., Inc.\n\nâ€œFrom noon till night they let things go, In sky above and on earth below.â€\n\n[Illustration |
| b3g.chunk.11.jsonl | 97 | COPYRIGHT, 1917\n\nBy\n\nJAMES B. HENDRYX\n\nSecond Impression\n\nThe Knickerbocker Press, New York\n\nCONTENTS\n\nCHAPTER\n\nI THE CALL |
| b3g.chunk.11.jsonl | 129 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\nn* * * * *\n\n[Illustration: SHAD-FISHING ON THE HUDSON.]\n\nHOW THE |
| b3g.chunk.11.jsonl | 154 | Copyright 1892\n\nBY\n\nR. F. HENRY.\n\nPREFACE.\n\nYou will, my dear reader, find many very plain things between the two covers of this |
| b3g.chunk.11.jsonl | 160 | COPYRIGHT 1923 BY THE ATLANTIC MONTHLY PRESS, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_To_ MISS MABEL DAVISON MY WAR-TIME GODMOTHER |
| b3g.chunk.11.jsonl | 197 | Copyright, 1917 by The Reilly & Britton Co.\n\n_Clown, the Circus Dog_\n\nTo My Little Daughter Genevieve Vimar_\n\n[Illustration: Child |
| b3g.chunk.11.jsonl | 208 | COPYRIGHT, 1920,\n\nBY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE I THE BOY WITH THE |
| b3g.chunk.11.jsonl | 213 | Copyright 1919, by The Saalfield Publishing Co.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI BILLY WHISKERS GROWS HOMESICK 7\n\nII BILLY UNEXPECTEDLY |
| b3g.chunk.11.jsonl | 215 | Copyright 1921, by The John C. Winston Company\n\nSTORIES ABOUT CAMP FIRE GIRLS List of Titles in the Order of their Publication\n\nThe |
| b3g.chunk.11.jsonl | 231 | COPYRIGHT, 1893 BY CALEB WILLIAM LORING\n\nElectrotyped, Printed, and Bound by The Knickerbocker Press, New York G. P. PUTNAMâ€™S SONS\n |
| b3g.chunk.11.jsonl | 243 | Copyright, 1912, by Lothrop, Lee & Shepard Co.\n\n_All Rights Reserved_\n\nDave Porter on Cave Island\n\nNorwood Press Berwick and Smith |
| b3g.chunk.11.jsonl | 253 | Copyright, 1901, by Kirk Munroe\n\nPrinted by J. B. Lippincott Company at the Washington Square Press Philadelphia, U. S. A.\n\nTO MY |
| b3g.chunk.11.jsonl | 261 | COPYRIGHT, 1921, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER I A TERRIBLE PERSON II DOG SPOT'S PLANS III CHASING MISS KITTY IV A TENDER |
| b3g.chunk.11.jsonl | 313 | Copyright, 1878, by HARPER & BROTHERS.\n\nTWENTY YEARSâ€™ RESIDENCE AMONG THE PEOPLE OF TURKEY: BULGARIANS, GREEKS, ALBANIANS, TURKS, AND |
| b3g.chunk.11.jsonl | 321 | COPYRIGHT, 1904 BY J. B. LIPPINCOTT COMPANY\n\nPublished July, 1904\n\n_Electrotyped and Printed by J. B. Lippincott Company, Philadelphia |
| b3g.chunk.11.jsonl | 327 | Copyright, 1919, by Charles Scribner's Sons\n\nPublished January, 1919\n\nCopyright, 1917, by THE CROWELL PUBLISHING CO. Copyright, 1918 |
| b3g.chunk.11.jsonl | 331 | Copyright 1925 by E. P. DUTTON & CO., INC.\n\nCopyright renewal 1953 by Arthur Bowie Chrisman\n\nâ€"â€"â€"â€"â€"â€"â€"\n\n_Thirty-fifth Printing November |
| b3g.chunk.11.jsonl | 371 | COPYRIGHT, 1894, BY HENRY HOLT & CO.\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nCONTENTS.\n\nCHAPTER PAGE\n\n\"ANTHONY HOPE\", vii |
| b3g.chunk.11.jsonl | 393 | copyright 1905 Underwood and Underwood, London and New-York.--Voir les pages 126, 127 et 128._]\n\nNOTRE SUPPLÃ‰MENT DE THÃ‰Ã‚,TRE CRAINQUEBILLE |

| | | |
|---|---|---|
| b3g.chunk.11.jsonl | 395 | COPYRIGHT, 1917, BY ELSIE SINGMASTER LEWARS\n\nALL RIGHTS RESERVED\n\n_Published February 1917_\n\nTO WILLIAM BLACK LEWARS A DESCENDANT |
| b3g.chunk.11.jsonl | 397 | COPYRIGHT, 1887, BY CHARLES SCRIBNER'S SONS.\n\nPRESSWORK BY BERWICK & SMITH, BOSTON, U.S.A.\n\nPREFACE.\n\n\"_Time's noblest offspring |
| b3g.chunk.11.jsonl | 405 | Copyright, 1914, by Margaret C. Anderson.\n\n\"Incense and Splendor\"\n\nMARGARET C. ANDERSON\n\nA young American novelist stated the other |
| b3g.chunk.11.jsonl | 445 | Copyright, 1887, by J. B. LIPPINCOTT COMPANY.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI.--HOW IT CAME ABOUT 5\n\nII.--FAMILY COUNCILS 16\n\nIII |
| b3g.chunk.11.jsonl | 449 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * \n\n[Illustration: BOB AND THE \"GRIZZLEE BARE.\"]\n\nMR |
| b3g.chunk.11.jsonl | 466 | Copyright, 1916, BY STREET & SMITH\n\nCOPYRIGHT, 1917, BY JOHN LANE COMPANY\n\nPress of J. J. Little & Ives Co. New York, U. S. A.\n\nMR |
| b3g.chunk.11.jsonl | 474 | COPYRIGHT, 1899 BY E. P. DUTTON & CO.\n\nThe Knickerbocker Press, New York\n\nILLUSTRATIONS\n\nPAGE\n\nMISS ISA BOWMAN (IN PHOTOGRAVURE |
| b3g.chunk.11.jsonl | 477 | Copyright, 1923, by_ FREDERICK A. STOKES COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nTo\n\nTHE TWO |
| b3g.chunk.11.jsonl | 481 | COPYRIGHT, 1894,\n\nBY MACMILLAN AND CO.\n\n* * * * \n\nCONTENTS\n\nELDER CONKLIN\n\nTHE SHERIFF AND HIS PARTNER\n\nA MODERN IDYLL\n\nEATIN |
| b3g.chunk.11.jsonl | 500 | Copyright, 1902\n\nBY\n\nA. WESSELS COMPANY\n\nNEW YORK\n\n(Published October, 1902)\n\n_Contents_\n\nAbout Indian Legends 9 The Authority |
| b3g.chunk.11.jsonl | 544 | Copyright, 1900, BY LOTHROP PUBLISHING COMPANY.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\n_TO MY LAST |
| b3g.chunk.11.jsonl | 545 | Copyright, 1914 By The Saalfield Publishing Company\n\n[Illustration: They had hearty appetites for the camp breakfast.]\n\nThe Camp Fire |
| b3g.chunk.11.jsonl | 553 | Copyright, 1952, by CUPPLES AND LEON COMPANY ALL RIGHTS RESERVED\n\n_Dan Carter and the Great Carved Face_\n\nPrinted in the United States |
| b3g.chunk.11.jsonl | 598 | Copyright 1915 The Eagle Pressâ€"Portland, Me.\n\nAll rights Reserved\n\nPREFACE.\n\nOur Post Exchanges are usually in charge of officers |
| b3g.chunk.11.jsonl | 600 | COPYRIGHT 1906, 1909, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published June, 1906. Reprinted November, 1906; December 1908 |
| b3g.chunk.11.jsonl | 606 | Copyright 1909 By P. L. LEDFORD\n\nPREFACE.\n\nAlthough many histories have been written and tradition has furnished its part toward the |
| b3g.chunk.11.jsonl | 622 | Copyright, 1912, by_ RAND McNALLY & COMPANY\n\nAll rights reserved Edition of 1936\n\nMade in U. S. A.\n\nTHE CONTENTS\n\nPAGE\n\n_The |
| b3g.chunk.11.jsonl | 632 | COPYRIGHT, 1914, BY G. W. DILLINGHAM COMPANY\n\n_The Lost Parchment_\n\nPress of J. J. Little & Ives Co. New York\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.11.jsonl | 644 | COPYRIGHT, 1889, BY SARAH ORNE JEWETT\n\nCOPYRIGHT, 1917, BY MARY R. JEWETT\n\nALL RIGHTS RESERVED\n\nThe Riverside Press\n\nCAMBRIDGE Â· |
| b3g.chunk.11.jsonl | 663 | Copyright 1907 by B. Goodkind\n\nContents\n\nChapter. Page.\n\nI. Billy and Me 1\n\nII. Frisco 41\n\nIII. The Journey Overland 85\n\nIV |
| b3g.chunk.11.jsonl | 698 | COPYRIGHT Â© 1961, BY MURRAY LEINSTER\n\n_Published by arrangement with the author_\n\nBERKLEY EDITION, AUGUST, 1961\n\n_BERKLEY MEDALLION |
| b3g.chunk.11.jsonl | 722 | COPYRIGHT, 1917, BY D. C. HEATH & CO. 1 E 7\n\nFOREWORD\n\nIt would seem presumptuous, even after ten years of residence in Porto Rico, |
| b3g.chunk.11.jsonl | 741 | Copyrighted 1913, by Cupples & Leon Company\n\nTom Fairfieldâ€™s Schooldays\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. TOM HEARS |
| b3g.chunk.11.jsonl | 769 | Copyright, 1919, by GILBERT N. BRINK, SECRETARY\n\nPublished June, 1919\n\nTO\n\nMy Wife\n\nSYMPATHETIC HELPER AND INSPIRING COMPANION |
| b3g.chunk.11.jsonl | 778 | Copyright, 1917 By The Saalfield Publishing Company\n\nThis story appeared serially in the Detroit News Tribune\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.11.jsonl | 785 | COPYRIGHT, 1914, BY CHARLES SCRIBNER'S SONS\n\nPublished September, 1914\n\n[Illustration]\n\nINTRODUCTORY NOTE\n\nIn the days of the buffalo |
| b3g.chunk.11.jsonl | 795 | Copyright, 1925 By A. L. BURT COMPANY\n\nTHE GIRL SCOUTSâ€™ CAPTAIN\n\nMade in â€œU. S. A.â€\n\nTHE GIRL SCOUTSâ€™ CAPTAIN\n\nCHAPTER I.\n\nCANDIDATES |
| b3g.chunk.11.jsonl | 797 | COPYRIGHT, 1910, BY ELIZABETH ROBINS PENNELL\n\nCOPYRIGHT, 1912, BY JOSEPH PENNELL\n\nALL RIGHTS RESERVED\n\n_Published October 1912_\n |
| b3g.chunk.11.jsonl | 805 | Copyright 1907 by the Penn Publishing Company\n\nCONTENTS\n\nCHAPTER PAGE I Bea's Roommate 9 II Enter Robbie Belle 35 III A Question of |
| b3g.chunk.11.jsonl | 822 | Copyright Â© 1960 by Lantern Press, Inc.\n\nLIBRARY OF CONGRESS CATALOG CARD NUMBER: 60-13785\n\nPUBLISHED SIMULTANEOUSLY IN CANADA BY GEORGE |
| b3g.chunk.11.jsonl | 823 | COPYRIGHT, 1900, BY THE MACMILLAN COMPANY.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nPREFACE\n\nIt |
| b3g.chunk.11.jsonl | 849 | Copyright, 1917, by SAM'L GABRIEL SONS & COMPANY NEW YORK\n\nCONTENTS\n\nPAGE CHAPTER I 5\n\nWashington's Early Life--Appointed as Surveyor |
| b3g.chunk.11.jsonl | 850 | Copyright, 1889\n\nBY\n\nJAMES P. BOYD.\n\nINTRODUCTION.\n\nA volume of travel, exploration and adventure is never without instruction |
| b3g.chunk.11.jsonl | 865 | Copyright 1917 by Grethlein & Co. G.Â m.Â b.Â H. in Leipzig.=\n\nDruck von _August Pries_ in Leipzig.\n\nErstes Buch.\n\nI.\n\nDas Landhaus |
| b3g.chunk.11.jsonl | 868 | Copyright, 1920, by CALMANN-LÃ©vY.\n\nAU LECTEUR\n\nLes contes que je rÃ©unis ici ont Ã©tÃ© Ã©crits vers 1894 et 1898; ce sont mes premiers |
| b3g.chunk.11.jsonl | 890 | Copyright, 1884 JAMES R. OSGOOD AND COMPANY\n\n_All rights reserved_\n\nPress of Rockwell and Churchill, 39 Arch St.\n\nTO THE AMERICAN |
| b3g.chunk.11.jsonl | 893 | Copyright, 1896\n\nBy NORMAN L. MUNRO\n\nThe Hero of Ticonderoga\n\nTable of Contents\n\nChapter\n\nI. At the Courthouse II. The Green |
| b3g.chunk.11.jsonl | 903 | Copyright, 1906 By John Lane Company\n\nCONTENTS\n\nPAGE L'Enfant Terrible 1\n\nAn Optimistic Cynic 7\n\nA Deaf Sheep-rancher 10\n\nAn |
| b3g.chunk.11.jsonl | 928 | Copyright, 1923 by Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the Scandinavian |
| b3g.chunk.11.jsonl | 942 | COPYRIGHT, 1901, BY THE MACMILLAN COMPANY.\n\n_Norwood Press J. S. Cushing & Co.--Berwick & Smith Norwood, Mass., U.S.A._\n\nTo my long |
| b3g.chunk.11.jsonl | 970 | Copyright 1915, 1916\n\n_Contents_\n\nPAGE\n\nI. Happy Home in Sunrise Alley II. Moccasins and Lady Slippers III. S.O.S. IV. \"Bearer |
| b3g.chunk.11.jsonl | 978 | Copyright, 1904, 1905, by L. FRANK BAUM All Rights Reserved\n_Published October, 1905_\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS |
| b3g.chunk.11.jsonl | 1026 | COPYRIGHT 1912 BY CHAS. CLUTHE & SONS\n\nTABLE OF CONTENTS\n\nPage One of the World's Most Terrible Burdens 5 Our Forty Years of Experience |
| b3g.chunk.11.jsonl | 1027 | Copyrighted 1910 by LAWRENCE VAN ALSTYNE\n\nWITH LOVING REGARD TO THE MEMORY OF MY PARENTS WHO WATCHED FOR AND EAGERLY READ THE DIARY AS |
| b3g.chunk.11.jsonl | 1038 | Copyright, 1923, by_ Martin Secker\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE\n |
| b3g.chunk.11.jsonl | 1085 | Copyright 1902 By A. Flanagan Company\n\nTABLE OF CONTENTS.\n\nPAGE\n\nINTRODUCTORY DISCUSSION 5\n\nTHE STORY IN PRIMARY INSTRUCTION 5 |
| b3g.chunk.11.jsonl | 1089 | COPYRIGHT, 1913,\n\nBY DODD, MEAD AND COMPANY,\n\n_Published, October, 1913_\n\nTRANSLATORâ€™S NOTE\n\n_The songs in this story have been |
| b3g.chunk.11.jsonl | 1091 | Copyright, 1904, by\n\nSTANLEY J. WEYMAN\n\n_All rights reserved_\n\nContents\n\nCHAPTER I. Across the Quicksands. CHAPTER II. A Red Waistcoat |

| | | |
|---|---|---|
| b3g.chunk.11.jsonl | 1104 | Copyright, 1913, by FLEMING H. REVELL COMPANY ...\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.11.jsonl | 1128 | Copyright, 1916\n\nBY LOTHROP, LEE & SHEPARD CO.\n\n* * * * *\n\n\"The old order changeth, yielding place to new, And God fulfills Himself |
| b3g.chunk.11.jsonl | 1143 | Copyright (C) 2003 by Robert J. Evans.\n\nXlibris Publishing. You may order this book from the special order desk at your book store. ISBN |
| b3g.chunk.11.jsonl | 1178 | Copyright, 1921 by Frank B. Lord and James William Bryan\n\nAll Rights Reserved\n\nCONTENTS\n\n_Page_\n\nAMERICANISM--From President Wilson |
| b3g.chunk.11.jsonl | 1194 | Copyright, 1916, by\n\nDoubleday, Page & Company\n\nAll rights reserved, including that of translation to foreign languages, including |
| b3g.chunk.11.jsonl | 1211 | Copyrighted 1897, by Wm. H. Lee.\n\nAll Rights Reserved.)\n\nCONTENTS\n\nChapter Page\n\n1. Sam Lyman 7\n\n2. The Noted Advocate 14\n\n3. |
| b3g.chunk.11.jsonl | 1231 | COPYRIGHT 1916 BY KURT WOLFF VERLAG Â· LEIPZIG GEDRUCKT BEI E. HABERLAND IN LEIPZIG-R.\n\nMEINEM BRUDER ALBERT\n\nUnd hundert Jahre nach |
| b3g.chunk.11.jsonl | 1247 | Copyright, 1900, By McClure, Phillips & Co.\n\nFirst Impression, November, 1900 Second Impression, January, 1901\n\n--------------------------------------------------------\ |
| b3g.chunk.11.jsonl | 1254 | COPYRIGHT, 1897, BY CHARLES SCRIBNER'S SONS\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nCONTENTS\n\nI |
| b3g.chunk.11.jsonl | 1256 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration]\n\nACROSS THE OCEAN; OR, A BOY'S FIRST |
| b3g.chunk.11.jsonl | 1265 | COPYRIGHT, 1922, BY\n\nCUPPLES & LEON COMPANY\n\nTHE BOY RANCHERS AMONG THE INDIANS\n\nCONTENTS\n\nCHAPTER\n\nI COMPANY COMING II THE TELEGRAM |
| b3g.chunk.11.jsonl | 1273 | Copyright, 1911 _, BY L. C. PAGE & COMPANY\n(INCORPORATED)\n\nEntered at Stationersâ€™ Hall, London\n\n_All rights reserved_\n\nFirst Impression |
| b3g.chunk.11.jsonl | 1278 | Copyright, 1937 by The World Syndicate Publishing Co.\n\n[Illustration: LOGO]\n\n_Printed in the United States of America_\n\nCONTENTS\ |
| b3g.chunk.11.jsonl | 1280 | Copyright 1912 S. Fischer, Verlag, Berlin.\n\nInhalt\n\nRasumowsky 9 Gentz und Fanny ElÃŸler 59 Der Turm von Frommetsfelden 107 Lord Hamiltons |
| b3g.chunk.11.jsonl | 1290 | COPYRIGHT, 1916, BY W. J. WATT & COMPANY\n\nPRESS OF BRAUNWORTH & CO. PRINTERS AND BOOKBINDERS BROOKLYN, N. Y.\n\nMARION\n\nTHE STORY OF |
| b3g.chunk.11.jsonl | 1297 | Copyright, 1922, by Boni and Liveright, Inc. New York\n\nTo My Friend the Chicago Daily News\n\n1\n\nThe calendars said--1900. It was growing |
| b3g.chunk.11.jsonl | 1311 | Copyright, 1916, by AMERICAN SUNDAY-SCHOOL UNION\n\nAll rights vested in and reserved by AMERICAN SUNDAY-SCHOOL UNION\n\nFirst Edition, |
| b3g.chunk.11.jsonl | 1348 | COPYRIGHT, 1880, By WILLIAM T. ADAMS.\n\nElectrotyped at the Boston Stereotype Foundry No. 4 Pearl Street.\n\nTO MY YOUNG FRIEND, WILFORD |
| b3g.chunk.11.jsonl | 1373 | Copyright, 1922, By Cosmo Hamilton. All rights reserved\n\nPublished April, 1922 Reprinted April, 1922 (twice) Reprinted June, 1922 Reprinted |
| b3g.chunk.11.jsonl | 1375 | COPYRIGHT, 1919 BY GUSTAV KOBBÃ‰\n\n=The Knickerbocker Press, New York=\n\n_By Gustav KobbÃ©_\n\nAll-of-a-Sudden Carmen The Complete Opera |
| b3g.chunk.11.jsonl | 1393 | Copyright, 1911, by Thornton W. Burgess. All rights reserved\n\nTO\n\nALL THE LITTLE FRIENDS\n\nOF\n\nJOHNNY CHUCK AND REDDY FOX,\n\nAND |
| b3g.chunk.11.jsonl | 1426 | COPYRIGHT, 1903, BY CHARLES SCRIBNER'S SONS\n\nTHE ROMANCE OF AN OLD-FASHIONED GENTLEMAN\n\nCOPYRIGHT, 1907, BY CHARLES SCRIBNER'S SONS |
| b3g.chunk.11.jsonl | 1471 | COPYRIGHT, 1879, By LEE AND SHEPARD.\n\n_All rights reserved._\n\nPREFACE.\n\nThis little work is not written to teach any thing new to |
| b3g.chunk.11.jsonl | 1473 | COPYRIGHT 1919 THE BOBBS-MERRILL COMPANY\n\n_Printed in the United States of America_\n\n_To_\n\nMY BROTHERS AND SISTERS\n\nWho with me |
| b3g.chunk.11.jsonl | 1493 | Copyright, 1903, by Edmund Vance Cooke\n\nCopyright, 1907, by Dodge Publishing Company\n\nA PRE-IMPERTINENCE.\n\nAnticipating the intelligent |
| b3g.chunk.11.jsonl | 1510 | Copyright, 1925, by GROSSET & DUNLAP\n\nCONTENTS\n\nI News from Dodo I Old Friends Once More III Dodo Joins the Ranks IV Jack and Algy |
| b3g.chunk.11.jsonl | 1530 | Copyright, 1910, by THE GOODHUE CO.\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER I\n\nTHE CONQUEST OF THE ZONES\n\nGeographical knowledge |
| b3g.chunk.11.jsonl | 1547 | COPYRIGHT, 1920,\n\nBy THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published October, 1920.\n\nCONTENTS\n\nChapter Page\n\nI Thoughts |
| b3g.chunk.11.jsonl | 1587 | COPYRIGHT 1932 THE GOLDSMITH PUBLISHING COMPANY Made in U. S. A.\n\n--------------------------------------------------------\ |
| b3g.chunk.11.jsonl | 1598 | Copyright, 1921, By Little, Brown, and Company.\n\nAll rights reserved\n\nPublished February, 1921\n\nThe Colonial Press C. H. Simonds |
| b3g.chunk.11.jsonl | 1637 | Copyright, 1898, By The Macmillan Company.\n\n_Norwood Press_\n\n_J. S. Cushing & Co.--Berwick & Smith Norwood, Mass., U.S.A._\n\nIllustrations |
| b3g.chunk.11.jsonl | 1639 | COPYRIGHT, 1923,\n\nBY GEORGE H. DORAN COMPANY\n\nTHE FOUR STRAGGLERS. II\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nPROLOGUE |
| b3g.chunk.11.jsonl | 1652 | Copyright, 1885, By CHARLES FOSTER.\n\nELECTROTYPED BY WESTCOTT & THOMSON, PHILADELPHIA.\n\n[Illustration]\n\nPREFACE\n\nTHE author is |
| b3g.chunk.11.jsonl | 1664 | Copyright, 1918, by_ Alfred Noyes\n\n_Copyright, 1918, by_ Frederick A. Stokes Company\n\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.11.jsonl | 1688 | Copyright, 1899 BY\n\nROBERT P. PORTER\n\nEntered at Stationers' Hall, London\n\nThe Knickerbocker Press, New York\n\nTO\n\nWILLIAM McKINLEY |
| b3g.chunk.11.jsonl | 1708 | Copyright, 1913 by Hurst & Company\n\nCONTENTS\n\nCHAPTER I. A MYSTERIOUS CRAFT II. NORTHWARD HO! III. MR. DACRE EXPLAINS IV. SANDY FINDS |
| b3g.chunk.11.jsonl | 1712 | COPYRIGHT, 1900 BY HENRY WILTON THOMAS\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.--A GODDESS SCORNED 1 II.--CASA DI BELLO |
| b3g.chunk.11.jsonl | 1718 | Copyrighted 1922\n\n[Illustration: JAMES T. NICHOLS]\n\nINTRODUCTION\n\nBirdseye Views of Far Lands is an interesting, wholesome presentation |
| b3g.chunk.11.jsonl | 1721 | Copyright, 1901,\n\nBY D. APPLETON and COMPANY.\n\nCONTENTS\n\nPART I\n\nCHAPTER PAGE I. THE SHADOWS DANCE 1 II. THE COMING OF THE LUCK |
| b3g.chunk.11.jsonl | 1741 | Copyright 1925 by Verlag Die Schmiede Berlin\n\n[Illustration: Selbstbildnis]\n\nNach dem Krieg. Nach dem Frieden. Frankreich fiebert. |
| b3g.chunk.11.jsonl | 1743 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: BOY'S HEAD.--BY GREUZE.--[SEE PAGE 202 |
| b3g.chunk.11.jsonl | 1755 | COPYRIGHT, 1919 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published October, 1919.\n\n\"Whatever comes of it after this [in |
| b3g.chunk.11.jsonl | 1765 | Copyright, 1884, By WILLIAM T. ADAMS.\n\nNOW OR NEVER.\n\nTo my Nephew\n\nCHARLES HENRY POPE\n\nIS THIS BOOK\n\nIS AFFECTIONATELY DEDICATED |
| b3g.chunk.11.jsonl | 1796 | Copyright, 1919, by Doubleday, Page & Company All Rights Reserved, including that of translation into foreign languages, including the |
| b3g.chunk.11.jsonl | 1835 | COPYRIGHT 1915 BY THE PENN PUBLISHING COMPANY\n\n[Illustration publisher's logo ]\n\nThe Club at Crow's Corner\n\nContents\n\nI. MR. CROW |
| b3g.chunk.11.jsonl | 1838 | COPYRIGHT, 1900, BY A. P. GARDINER.\n\n_CONTENTS._\n\nPAGE\n\nTHE ARCHIPELAGO, 11\n\nALONG THE FRONT, 16\n\nTHE HOUSE OF CARIBOO.\n\nCHAP |

| | | |
|---|---|---|
| b3g.chunk.11.jsonl | 1843 | Copyright©, 1957 by Virginia 350th Anniversary Celebration Corporation, Williamsburg, Virginia\n\nJamestown 350th Anniversary Historical |
| b3g.chunk.11.jsonl | 1844 | COPYRIGHT, 1921, BY THE MACMILLAN COMPANY.\n\nSet up and printed. Published September, 1921.\n\nPress of J. J. Little & Ives Company New |
| b3g.chunk.11.jsonl | 1846 | COPYRIGHT, 1899 BY R. F. FENNO & COMPANY\n\n_Letters of Marque. _\n\nLETTERS OF MARQUE\n\nI.\n\n_Of the beginning of Things--Of the Taj |
| b3g.chunk.11.jsonl | 1847 | COPYRIGHT, 1900\n\nBy Fleming H. Revell Company\n\nPREFACE\n\nThere are probably more nursery rhymes in China than can be found which |
| b3g.chunk.11.jsonl | 1884 | COPYRIGHT, 1922, BY WALTER DE LA MARE\n\n_Published, January, 1922_\n\n_Set up and printed by the Veil-Ballon Co., Binghamton, N. Y._\n\n_Paper |
| b3g.chunk.11.jsonl | 1892 | Copyright, 1907 By R. F. Fenno & Company\n\nI.\"_The Yellow Face_\"\n\nCONTENTS\n\nI. Nostalgo.\n\nII. The Chopin Nocturne.\n\nIII. The Mystery |
| b3g.chunk.11.jsonl | 1897 | Copyright, 1899, by Elizabeth Stuart Phelps Ward and Houghton, Mifflin and Co. All Rights Reserved\n\n_For the smoke of their torment ascendeth |
| b3g.chunk.11.jsonl | 1899 | COPYRIGHT, 1887, BY N. MURRAY. ISAAC FRIEDENWALD, PRINTER, BALTIMORE.\n\nCONTENTS.\n\nPage CHAPTER I.\n\n1. INTRODUCTION, 9\n\n2. THE FIRST |
| b3g.chunk.11.jsonl | 1923 | Copyright, 1905, 1906, by Harper & Brothers. All rights reserved. Published October, 1906.\n\nILLUSTRATIONS\n\n\"HE STOOD STILL, GAZING |
| b3g.chunk.11.jsonl | 1926 | Copyright, 1912, by\n\nCHARLES SCRIBNER'S SONS\n\nPublished September, 1912\n\nTHIS STORY WITHOUT LOVE,\n\nIS NONE THE LESS LOVINGLY INSCRIBED |
| b3g.chunk.11.jsonl | 1934 | COPYRIGHT 1911. M. A. DONOHUE & COMPANY.\n\nALL RIGHTS RESERVED.\n\nMade in U. S. A.\n\nElectrotyped, Printed and Bound by M. A. Donohue |
| b3g.chunk.11.jsonl | 1945 | Copyright 1919 by Schuster & Loeffler. Gedruckt in der Spamerschen Buchdruckerei in Leipzig. Alle Rechte vorbehalten.\n\nViertes und |
| b3g.chunk.11.jsonl | 1959 | Copyright, 1898, \n\nBY L. C. PAGE AND COMPANY\n\n(INCORPORATED)\n\n_Entered at Stationers' Hall, London_ \n\n+Colonial Press+:\n\nElectrotyped |
| b3g.chunk.11.jsonl | 1966 | Copyright, 1891, By J. B. Lippincott Company.\n\nCopyright, 1891, By Dodd, Mead and Company.\n\nAll rights reserved.\n\nUniversity Press |
| b3g.chunk.11.jsonl | 1977 | COPYRIGHT 1900 BY ABBIE FARWELL BROWN, ALL RIGHTS RESERVED\n\nIN LOVING MEMORY OF A FRIENDLY BEAST\n\nBROTHER, HAST THOU NEVER LEARNED |
| b3g.chunk.11.jsonl | 2062 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\nPrinted in the United States of America\n\n[Illustration]\n\nPREFACE.\n\nAs I pause in |
| b3g.chunk.11.jsonl | 2070 | COPYRIGHT, 1912, BY D. APPLETON AND COMPANY\n\nCopyright, 1905, by The Metropolitan Magazine Company Copyright, 1905, 1906, by Street and |
| b3g.chunk.11.jsonl | 2097 | COPYRIGHT, 1904 THE BOBBS-MERRILL COMPANY\n\nOCTOBER\n\n-------------------------------------------------------------------------\n\nThe |
| b3g.chunk.11.jsonl | 2134 | COPYRIGHT, 1918\n\nBY\n\nG. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\nPUBLISHERS' NOTE\n\nPermission has been given by the |
| b3g.chunk.11.jsonl | 2140 | Copyright, 1909, by HARPER & BROTHERS.\n\n_All rights reserved_\n\nPublished October, 1909.\n\nTO\n\nJUSTIN McCARTHY\n\nCONTENTS\n\nCHAP |
| b3g.chunk.11.jsonl | 2141 | Copyright, 1909, by Robert W. Chambers Copyright, 1904, 1905, by Harper and Brothers Copyright, 1908, by P F Collier & Son Copyright, 1908 |
| b3g.chunk.11.jsonl | 2171 | Copyrighted 1917 By R. E. BARRETT\n\n_Rights Reserved_\n\n- - - - - - - - - - - - - - - - - - - - - - - - - -\n\nPREFACE |
| b3g.chunk.11.jsonl | 2176 | COPYRIGHT, 1908, BY FUNK & WAGNALLS COMPANY\n\n_Printed in the United States of America_\n\nCONTENTS\n\nVOLUME IV\n\nLYMAN BEECHER (1775- |
| b3g.chunk.11.jsonl | 2183 | Copyright, 1895 and 1896, by Houghton, Mifflin & Co.\n\nCopyright, 1896, by F. J. Stimson. All rights reserved.\n\nThe Riverside Press, |
| b3g.chunk.11.jsonl | 2184 | Copyright, 1920 and 1921, by North American Review Corporation\n\nCopyright, 1922, by St. John G. Ervine\n\nSet up and electrotyped. Published |
| b3g.chunk.11.jsonl | 2214 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: PHIL AND HARDWICK.]\n\nTWO KINDS OF COURAGE |
| b3g.chunk.11.jsonl | 2222 | COPYRIGHT, 1924, BY THE MACAULAY COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO JOHN WOODS DORRANCE\n\nFATHER AND FRIEND\n\nCONTENTS |
| b3g.chunk.11.jsonl | 2232 | Copyright, 1888._\n\nBY ESTES & LAURIAT.\n\nLIST OF ILLUSTRATIONS.\n\nI. THE ACTION AT ST. ROCHE™S II. ENTERING MILAN III. "WHAT A LESSON |
| b3g.chunk.11.jsonl | 2240 | COPYRIGHT 1893 BY FLEMING H. REVELL COMPANY.\n\nPREFACE.\n\nThe following brief messages comprise a revision of two addresses, which originally |
| b3g.chunk.11.jsonl | 2265 | Copyright, 1919, by George H. Doran Company Printed in the United States of America\n\nThe stories \"Under A Wineglass,\" \"Homesick\" |
| b3g.chunk.11.jsonl | 2302 | Copyright 1907 by Dodd, Mead & Company\n\n* * * *\n\nCONTENTS\n\nPreface\n\nIntroduction\n\nI ORIGIN\n\nIs There a Santa Claus?............... |
| b3g.chunk.11.jsonl | 2324 | Copyright, 1922 By A. L. BURT COMPANY\n\nTHE RADIO BOYS RESCUE THE LOST ALASKA EXPEDITION\n\nMade in "U. S. A.®\n\nThe Radio Boys Rescue |
| b3g.chunk.11.jsonl | 2336 | Copyright, 1908, by The Ess Ess Publishing Company\n\nCopyright, 1908, by Gertrude Atherton Published, October, 1908\n\nAll Rights Reserved |
| b3g.chunk.11.jsonl | 2337 | Copyright 1910 by A. Vivanti Chartres_\n\n36-922--Firenze, Tipografia \"L'Arte della Stampa\", Succ. Landi.\n\nAD UNA MERAVIGLIOSA BAMBINA |
| b3g.chunk.11.jsonl | 2363 | Copyright, 1893, by J.B. LIPPINCOTT COMPANY. Copyright, 1904, by J.B. LIPPINCOTT COMPANY. Copyright, 1909, by J.B. LIPPINCOTT COMPANY.\ |
| b3g.chunk.11.jsonl | 2378 | Copyright 1897 by A. J. ROWLAND\n\nPublished 1928 by The Goldsmith Publishing Co.\n\n*PREFACE* \n\nA school has been very correctly termed |
| b3g.chunk.11.jsonl | 2388 | Copyright, 1908, by W. W. Jacobs and Charles Rock\n\nCaution: Professionals and amateurs are hereby warned that \"The Ghost of Jerry Bundler |
| b3g.chunk.11.jsonl | 2393 | Copyright, 1910, by\n\nFLEMING H. REVELL COMPANY\n\nTo\n\nMabel Tallaferro,\n\nThe Faery Child\n\nCONTENTS\n\nI. DISAPPOINTED IN LIFE II |
| b3g.chunk.11.jsonl | 2439 | COPYRIGHT, 1924, BY DOUBLEDAY, PAGE\n& COMPANY. ALL RIGHTS RESERVED. PRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN CITY |
| b3g.chunk.11.jsonl | 2445 | COPYRIGHT 1905, 1907, 1914 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nCONTENTS |
| b3g.chunk.11.jsonl | 2454 | COPYRIGHT, 1898, by The Evening Post Publishing Company.\n\nCopyright 1898, by THE CENTURY CO.\n\n* * * *\n\nCONTENTS\n\nPAGE I. INTRODUCTION |
| b3g.chunk.11.jsonl | 2459 | COPYRIGHT, 1909, 1910, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\n* * * *\n\n[Illustration: WASHINGTON]\n\n* * * *\n\nCONTENTS\n\nCHAPTER\n |
| b3g.chunk.11.jsonl | 2464 | Copyright, 1920, by BRENTANO'S\n\nAll rights reserved_\n\nMADE IN U. S. A.\n\nTO LÆTITIA JANE GARDINER WITH APOLOGIES\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.11.jsonl | 2535 | Copyright, 1909, by The Curtis Publishing Company Copyright, 1910, by Howard E. Altemus Copyrighted 1911, by Doubleday, Page & Company.\ |
| b3g.chunk.11.jsonl | 2540 | COPYRIGHT, 1898 BY THE BURROWS BROTHERS CO.\n\nALL RIGHTS RESERVED\n\nImperial Press CLEVELAND\n\n_To my sister_\n\n_LACIBEL AINSWORTH |
| b3g.chunk.11.jsonl | 2559 | Copyright, 1909, 1910 by Doubleday, Page & Company Published, February, 1910\n\nTO\n\nMAUDE HAZEN IRVINE\n\nCONTENTS\n\nCHAPTER PAGE I. |
| b3g.chunk.11.jsonl | 2579 | Copyright 1909\n\nA NOTE BY THE AUTHOR\n\nIT WAS expected that this book would be included in my \"Collected Works\" now in course of |
| b3g.chunk.11.jsonl | 2584 | Copyright, 1906, by_ McCLURE, PHILLIPS & CO.\n\nPublished, September, 1906\n\nCopyright, 1906, by The Pearson Publishing Company\n\n_To |

| | | |
|---|---|---|
| b3g.chunk.11.jsonl | 2586 | Copyrighted 1913, by\n\nCUPPLES & LEON COMPANY\n\n\nTHE SADDLE BOYS OF THE ROCKIES\n\n\nCONTENTS\n\nCHAPTER\n\nI. ACCEPTING A CHALLENGE II. |
| b3g.chunk.11.jsonl | 2602 | COPYRIGHT, 1922, BY GENE STRATTON-PORTER\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE SCANDINAVIAN |
| b3g.chunk.11.jsonl | 2603 | COPYRIGHT, 1912.\n\nBY THE SAME AUTHOR\n\nTHE WORKS OF MAX BEERBOHM MORE YET AGAIN\n\nA CHRISTMAS GARLAND\n\nTHE HAPPY HYPOCRITE ZULIEKA |
| b3g.chunk.11.jsonl | 2632 | Copyright, 1909, by G. W. DILLINGHAM COMPANY\n\nSamantha on Children's Rights\n\nCONTENTS\n\nCHAPTER PAGE\n\nI 7\n\nII 20\n\nIII 40\n\nIV |
| b3g.chunk.11.jsonl | 2649 | Copyright, 1921, By George H. Doran Company Copyright, 1912, 1917, 1919, By The Curtis Publishing Company Printed in the United States |
| b3g.chunk.11.jsonl | 2653 | Copyright, 1904, by_ JOEL CHANDLER HARRIS\n\nPublished, April, 1904\n\nCopyright, 1904, by The Curtis Publishing Company\n\nLIST OF ILLUSTRATIONS |
| b3g.chunk.11.jsonl | 2655 | COPYRIGHT, 1922, BY FRANCES JENKINS OLCOTT\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE Â· MASSACHUSETTS PRINTED IN THE U.S.A |
| b3g.chunk.11.jsonl | 2667 | COPYRIGHT, 1903, BY THE BAKER & TAYLOR COMPANY\n\n_Published, October, 1903_\n\nThe Crow Press, N.H.\n\nThou soft, thou sober, sage, and |
| b3g.chunk.11.jsonl | 2673 | Copyright, 1920, by G. P. Putnam's Sons\n\nCONTENTS\n\nPAGE I. ICE-PLAINS 1\n\nII. "THE GARDEN OF RED FLOWERS103\n\nIII. A CANTICLE OF |
| b3g.chunk.11.jsonl | 2674 | COPYRIGHT, 1881, BY HARRY M. KIEFFER, AND 1883, BY THE CENTURY CO.\n\n_All rights reserved._\n\nCambridge:\n\nPRINTED BY JOHN WILSON AND |
| b3g.chunk.11.jsonl | 2750 | Copyright, 1920 By E. P. Dutton & Company\n\nAll Rights Reserved\n\nPrinted in the United States of America\n\nIn appreciation of the splendid |
| b3g.chunk.11.jsonl | 2754 | Copyright, 1882, by Harper & Brothers Copyright, 1910, by William O. Stoddard\n\nTHE TALKING LEAVES\n\nAN INDIAN STORY\n\nCHAPTER I\n\n |
| b3g.chunk.11.jsonl | 2773 | COPYRIGHT, 1919, BY JOHN LANE COMPANY\n\nTHE PLIMPTON PRESS NORWOOD, MASS. U.S.A.\n\n_TO THE READER_\n\nDEAR SIR OR MADAM:--_\n\n_Good |
| b3g.chunk.11.jsonl | 2784 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.11.jsonl | 2790 | COPYRIGHT, 1915, BY\n\nCHARLES SCRIBNER'S SONS\n\nPublished June, 1915\n\nTO ALL GIRLS WHO LOVE THE LIFE OF THE OPEN WE DEDICATE THIS BOOK |
| b3g.chunk.11.jsonl | 2808 | Copyright\n\n1906\n\nThe Winona Publishing Company\n\nCONTENTS\n\nAnd Judas Iscariot An Old-Fashioned Home The Swelling of Jordan A Call |
| b3g.chunk.11.jsonl | 2827 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n* * * *\n\nWhen we take up our history books and read the accounts |
| b3g.chunk.11.jsonl | 2833 | COPYRIGHT, 1902, BY SARAH RAYMOND HERNDON.\n\nDEDICATED TO THE PIONEERS OF MONTANA AND THE "GREAT WEST,"\n\nWHO CROSSED THE PLAINS IN WAGONS |
| b3g.chunk.11.jsonl | 2843 | Copyright Â© 2001 Marie Lebert\n\n[EN] What do they do on the Web? What do they think of the Internet, copyright, multilingualism, the future |
| b3g.chunk.11.jsonl | 2862 | Copyright, 1923 by Carolyn Wells Houghton\n\n[Illustration]\n\nMade in the United States of America\n\nDEDICATED\n\nWITH\n\nHIGHEST REGARD |
| b3g.chunk.11.jsonl | 2910 | Copyright 1916 The Bobbs-Merrill Company\n\nCONTENTS\n\nCHAPTER\n\nI INTRODUCING PERSIS II THE LOVER III A FITTING IV THE WOMAN'S CLUB |
| b3g.chunk.11.jsonl | 2912 | Copyright, 1916 By SULLY & KLEINTEICH\n\nAll Rights Reserved\n\nPrinted and Published By Western Printing & Lithographing Company Racine |
| b3g.chunk.11.jsonl | 2917 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: BESSIE RECOVERS THE REMAINS.]\n\nCOACHY |
| b3g.chunk.11.jsonl | 2938 | Copyright, 1921, by JOHN LANE\n\nTO MY McGILL COMRADES\n\nWHO FELL IN THE WAR 1914-1918\n\nWE who remain shall grow old, We shall feel |
| b3g.chunk.11.jsonl | 2944 | Copyright 1922 By The Reilly & Lee Co.\n\n[Illustration: (unlabelled)]\n\nDear Children:\n\nDo you like Elephants? Do you believe in Giants |
| b3g.chunk.11.jsonl | 2945 | COPYRIGHT, 1879, BY CHARLES SCRIBNER'S SONS.\n\nINTRODUCTION.\n\nPerhaps no boy will deny that to find the world still reading a book which |
| b3g.chunk.11.jsonl | 2968 | Copyright, 1920, by THE JOHN C. WINSTON CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. NEW WORLDS TO CONQUER 9\n\nII. \"DOWN WITH THE REDS!\" 20 |
| b3g.chunk.11.jsonl | 3012 | COPYRIGHT, 1901,\n\nBy THOMAS WHITTAKER\n\nPreface\n\nThe writer of the following pages has long been convinced, from an experience of |
| b3g.chunk.11.jsonl | 3013 | Copyright, 1916, by_\n\nFREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nCONTENTS\n\nPAGE INTRODUCTION ix\n\nI THE CONSCIENCE OF |
| b3g.chunk.11.jsonl | 3016 | Copyright, 1903, by George W. Jacobs & Company, Published June, 1903\n\nPreface\n\nMiss Marie Corelli's unique personality has aroused |
| b3g.chunk.11.jsonl | 3051 | Copyright 1922, Harcourt, Brace & Co., New York.\n\nTable of Contents\n\nChapter I - Perverting the Constitution\n\nChapter II - Creating |
| b3g.chunk.11.jsonl | 3078 | COPYRIGHT, 1906, 1921, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nIn Deep in every heart there seems |
| b3g.chunk.11.jsonl | 3084 | Copyright, 1896,\n\nBy FRANCIS G. PEABODY.\n\n_All rights reserved._\n\nTO\n\nMY BELOVED AND REVERED COLLEAGUES\n\nTHE PREACHERS TO THE |
| b3g.chunk.11.jsonl | 3091 | Copyright, 1906, by McLoughlin Bros., New York.\n\n[Illustration: The BLUE JAR STORY BOOK CONTENTS]\n\nPAGE\n\nThe Blue Jar 5\n\nThe Basket |
| b3g.chunk.11.jsonl | 3107 | Copyright 1954 by Lantern Press, Inc. By arrangement with Lantern Press. Inc.\n\nLIBRARY OF CONGRESS CATALOG NUMBER: 54-10746 PUBLISHED |
| b3g.chunk.11.jsonl | 3120 | Copyright, 1912 BY GEORGE H. DORAN COMPANY\n\n_Dramatic rights reserved by the Author_\n\nA BACHELOR'S COMEDY\n\nA BACHELOR'S COMEDY\n\n |
| b3g.chunk.11.jsonl | 3125 | Copyright, 1913, by CUPPLES & LEON COMPANY\n\n_The Motor Boys on the Border=\n\nCONTENTS\n\nCHAPTER PAGE I. QUEER ACTIONS 1 II. A TOWN |
| b3g.chunk.11.jsonl | 3130 | Copyright, 1913, by The John C. Winston Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. The Winter Manitou 7 II. \"Sunrise Cabin\" 22 III. \" |
| b3g.chunk.11.jsonl | 3131 | COPYRIGHT, 1910, BY CHARLES SCRIBNER'S SONS\n\nTO A. W. A. H.\n\nThe dearest friend to me, the kindest man, The best condition'd and |
| b3g.chunk.11.jsonl | 3133 | COPYRIGHT, 1908, BY CHARLES SCRIBNER'S SONS\n\nPublished October, 1908\n\n[Illustration]\n\nCONTENTS\n\nPART I\n\nCHAPTER PAGE I. BOULOGNE |
| b3g.chunk.11.jsonl | 3159 | COPYRIGHT, 1897, BY ELIOT C. CLARKE ALL RIGHTS RESERVED\n\nPREFATORY NOTE\n\nShortly before his death, Dr. Clarke selected the material |
| b3g.chunk.11.jsonl | 3197 | COPYRIGHT, 1885, BY GEORGE M. BAKER\n\n(_Reading Club, No. 16._)\n\nCOPYRIGHT, 1886, BY GEORGE M. BAKER\n\n(_Reading Club, No. 17._)\n\nCOPYRIGHT |
| b3g.chunk.11.jsonl | 3207 | COPYRIGHT, 1918, BY JOHN MASEFIELD.\n\nSet up and electrotyped. Published March, 1913. Reprinted July, December, 1913; August, 1915.\n\n |
| b3g.chunk.11.jsonl | 3217 | COPYRIGHT, 1916 BY G. P. PUTNAM'S SONS\n\nSecond Impression\n\nIn The Knickerbocker Press, New York\n\nâ€œAnd the Lord said unto Cain, Where |
| b3g.chunk.11.jsonl | 3254 | Copyright 1932 The Goldsmith Publishing Company\n\nMade in U. S. A.\n\nCONTENTS\n\nI. On Secret Duty II. The Air Monster III. Mystery |
| b3g.chunk.11.jsonl | 3256 | COPYRIGHT, 1913, BY GROSSET & DUNLAP.\n\n* * * *\n\nTHE OUTDOOR GIRLS IN A MOTOR CAR.\n\n[Illustration: \"TOPPLED FROM THE TREE, ALMOST |
| b3g.chunk.11.jsonl | 3268 | COPYRIGHT, 1915 BY HOMER B. SPRAGUE\n\nThe Knickerbocker Press, New York\n\nTranscriber's Note:\n\nMinor typographical errors have been |

| | | |
|---|---|---|
| b3g.chunk.11.jsonl | 3273 | Copyright 1916 by Popular Publications, Inc._\n\nCHAPTER I\n\nTHE DRIVE AGAINST DEATH\n\nTwo men stood on the bridge of a speeding ship |
| b3g.chunk.11.jsonl | 3280 | Copyright, 1907 By FERRUCCIO BUSONI\n\nCopyright, 1911 By G.Â SCHIRMER\n\n22375\n\nSKETCH OF A NEW ESTHETIC OF MUSIC\n\n\"What seek you? |
| b3g.chunk.11.jsonl | 3283 | Copyright, 1915, 1916, by Harper & Brothers Printed in the United States of America Published August, 1916\n\nTO LORIN DELAND\n\nAUGUST |
| b3g.chunk.11.jsonl | 3293 | COPYRIGHT 1937 BY THE PENN PUBLISHING COMPANY\n\nContents\n\nI HOW FORT JOHNSON FELL 7\n\nII HOW TOM DEERING MADE A NAME 31\n\nIII HOW |
| b3g.chunk.11.jsonl | 3294 | Copyrighted, 1894, by CRAWFORD & CO.\n\nPHILADELPHIA, PA.: ROYAL PUBLISHING CO.\n\nMR. AND MRS. BOWSER.\n\nThe Former Decides to Give a Progressive |
| b3g.chunk.11.jsonl | 3302 | COPYRIGHT 1920 SANDERS PUBLISHING CO.\n\nALL RIGHTS RESERVED\n\n_To My Mother_:\n\n_Who shared with me many of the dangers and hardships |
| b3g.chunk.11.jsonl | 3311 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER\n\nI THE END OF A TRAIL, 1\ |
| b3g.chunk.11.jsonl | 3313 | Copyright, 1917, by Doubleday, Page & Company All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.11.jsonl | 3314 | COPYRIGHT 1913 BY JOSEPH F. SMITH TRUSTEE-IN-TRUST FOR THE CHURCH OF JESUS CHRIST OF LATTER-DAY SAINTS.\n\nPREFACE TO FIRST EDITION.\n |
| b3g.chunk.11.jsonl | 3320 | Copyright Â© 2007 Marie Lebert\n\nDatÃ© de septembre 2007, un livre de synthÃ¨se de 1971 Ã  nos jours, basÃ© sur le suivi de l'actualitÃ© francophone |
| b3g.chunk.11.jsonl | 3332 | Copyrighted, 1924, By W. A. Wilde Company All rights reserved\n\nAn Everyday Girl\n\nMade in the U. S. A.\n\n-----------------------------------------------\ |
| b3g.chunk.11.jsonl | 3337 | Copyright, 1919, by_\n\n_George W. Jacobs & Company_\n\n_All rights reserved_\n\n_Printed in U. S. A._\n\nAh, where are the soldiers that |
| b3g.chunk.11.jsonl | 3350 | Copyright, 1903 JOHN R SHUMAN\n\n_COMMITTEE OF SELECTION_\n\nEDWARD EVERETT HALE, Author of \"The Man Without a Country.\"\n\nJOHN B. GORDON |
| b3g.chunk.11.jsonl | 3358 | COPYRIGHT, 1912, BY CHARLES SCRIBNERâ€™S SONS\n\nPublished October, 1912\n\nBOOKS BY FRANCIS LYNDE PUBLISHED BY CHARLES SCRIBNERâ€™S SONS\n |
| b3g.chunk.11.jsonl | 3400 | Copyright, 1907, A. C. McClurg & Co._\n\n_Published October 12, 1907_\n\n_The Lakeside Press_, R. R. DONNELLEY & SONS COMPANY CHICAGO\n\n |
| b3g.chunk.11.jsonl | 3461 | Copyright 1929 By F. L. Rowe\n\nGospel Advocate Co., Owner Nashville, Tenn.\n\nCONTENTS\n\nPreface 3 PART ONE The Church\n\nWhat Should |
| b3g.chunk.11.jsonl | 3463 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, DECEMBER 24, 1895. FIVE |
| b3g.chunk.11.jsonl | 3512 | COPYRIGHTED, 1905, BY CONSOLIDATED RETAIL BOOKSELLERS\n\nREGISTERED AT STATIONERS' HALL, LONDON\n\n-------\n\n(_All Rights Reserved_)\n\n |
| b3g.chunk.11.jsonl | 3519 | Copyright, 1902, by Dodd, Mead & Company.\n\nFirst Edition Published September, 1902.\n\nTO\n\nMR. AND MRS. WALLACE R. LESSER\n\nTime and |
| b3g.chunk.11.jsonl | 3534 | Copyright Â© 1961 by LeGette Blythe\n\nAll rights reserved, including the right to reproduce this book or portions thereof in any form.\n |
| b3g.chunk.11.jsonl | 3547 | Copyright, 1916,_ BY LITTLE, BROWN, AND COMPANY. \n\n_All rights reserved_\n\nPublished, February, 1916 Reprinted, February, 1916 (four |
| b3g.chunk.11.jsonl | 3573 | Copyright, 1918, by_\n\nWM. H. WISE & CO.\n\n_All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.11.jsonl | 3581 | COPYRIGHT, 1898, GEO. M. HILL CO.\n\nPREFACE. \n\nThese pages narrate the travels, in a popular sense, of an Alaskan exploring expedition |
| b3g.chunk.11.jsonl | 3590 | Copyright, 1917, by Duffield & Company\n\nPrinted in U. S. A.\n\nCONTENTS\n\nFANNY 1\n\nTHE FANCY DRESS PARTY 10\n\nTHE SCHOOL 12\n\nMARY |
| b3g.chunk.11.jsonl | 3605 | COPYRIGHT, 1916, BY\n\nD. APPLETON AND COMPANY\n\nCopyright, 1913, 1916, By THE INTERNATIONAL MAGAZINE COMPANY\n\nLIST OF ILLUSTRATIONS |
| b3g.chunk.11.jsonl | 3614 | Copyright, 1922, by ERNEST THOMPSON SETON\n\nPrinted in the United States of America\n\n_FOREWORD_\n\n_These are the ideas that I have |
| b3g.chunk.11.jsonl | 3627 | Copyright, 1919, By George H. Doran Company\n\nPrinted in the United States of America\n\nTHE SUBSTITUTE MILLIONAIRE\n\n\n\nOn a certain |
| b3g.chunk.11.jsonl | 3640 | Copyright 1912 by Plon-Nourrit et Cie.\n\n_A MADAME ET A MAURICE POTTECHER\n\nen admirative affection.\n\nJ.-H. ROSNY aÃ®nÃ©._\n\nAVERTISSEMENT |
| b3g.chunk.11.jsonl | 3644 | Copyright Â© 2009 Marie Lebert. Todos derechos reservados.\n\n--- Este libro estÃ¡ dedicado a todas las personas que han contestado mis preguntas |
| b3g.chunk.11.jsonl | 3652 | Copyright, 1895, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nDedication\n\n_Godâ€™s Angel of Human Love sat alone in the garden of |
| b3g.chunk.11.jsonl | 3653 | COPYRIGHT, 1914, BY\n\nD. APPLETON AND COMPANY\n\nCopyright, 1912, 1913, by Harperâ€™s Bazaar, Inc.\n\nPublished in England as\n\nâ€œLetters |
| b3g.chunk.11.jsonl | 3670 | Copyright, 1918, by Cupples & Leon Company\n\nBaseball Joe Around the World\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I In Deadly |
| b3g.chunk.11.jsonl | 3693 | Copyright, 1921, by Charles Scribner's Sons\n\nPublished August, 1921 Reprinted September, 1921\n\nCopyright, 1921, by Frank H. Spearman |
| b3g.chunk.11.jsonl | 3739 | COPYRIGHT, 1897 BY G. P. PUTNAMâ€™S SONS\n\nEntered at Stationersâ€™ Hall, London\n\nThe Knickerbocker Press, New York\n\nANNOUNCEMENT.\n\nOn |
| b3g.chunk.11.jsonl | 3747 | Copyright, 1904, By THE PRANG EDUCATIONAL COMPANY\n\nCopyright, 1906, By THE PRANG EDUCATIONAL COMPANY\n\nPreface.\n\nIn presenting to |
| b3g.chunk.11.jsonl | 3751 | Copyrighted 1900 by Fleming H. Revell Company\n\nTO THE READER\n\nOne of the brightest signs of the times is that many Christians in our |
| b3g.chunk.11.jsonl | 3773 | Copyright, 1912, by VIVIAN CORY GRIFFEN\n\nCopyright, 1914, by VIVIAN CORY GRIFFEN\n\nCONTENTS.\n\nCHAPTER PAGE I. HOME 11\n\nII. IN THE |
| b3g.chunk.11.jsonl | 3781 | Copyright, 1911, by Harper & Brothers\n\nCONTENTS\n\nCHAP. PAGE I. JACK AND THE CHECK-BOOK 1 II. THE GREAT WISH SYNDICATE 36 III. PUSS, |
| b3g.chunk.11.jsonl | 3804 | COPYRIGHT, 1910,\n\nBY\n\nROBERT J. SHORES\n\nTITLES AND PAGES\n\nProem 7\n\nActÃ¦on 8\n\nAdonis 10\n\nProserpina 13\n\nAnaxarete 16\n\nPenelope |
| b3g.chunk.11.jsonl | 3835 | Copyright, 1911, BY HURST & COMPANY\n\n------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.11.jsonl | 3856 | COPYRIGHT, 1911 BY B. W. HUEBSCH\n\nPRINTED IN U. S. A.\n\nTO\n\nR. C. AND E. M. D.,\n\nDEAR FRIENDS\n\nINTRODUCTORY NOTE\n\nThis book |
| b3g.chunk.11.jsonl | 3865 | COPYRIGHT, 1914 BY ALBERT AND CHARLES BONI\n\nPANDORA'S BOX\n\nLULU BY FRANK WEDEKIND\n\nERDGEIST (EARTH-SPIRIT) $1.00 PANDORA'S BOX $1 |
| b3g.chunk.11.jsonl | 3879 | COPYRIGHT, 1914, BY GEORGE W. JACOBS & COMPANY\n\nALL RIGHTS RESERVED PRINTED IN U. S. A.\n\nBY THE SAME AUTHOR\n\nTHE WAY OF THE STRONG |
| b3g.chunk.11.jsonl | 3887 | Copyright, 1898 By Frederick A. Stokes Company\n\nHILDA\n\nCHAPTER I.\n\nMiss Howe pushed the portiÃ¨re aside with a curved hand and gracefully |
| b3g.chunk.11.jsonl | 3898 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, DECEMBER 1, 1896. FIVE |
| b3g.chunk.11.jsonl | 3902 | Copyright, 1901, By Little, Brown, and Company. All rights reserved. University Press John Wilson and Son Cambridge, U. S. A.\n\nUp from |
| b3g.chunk.11.jsonl | 3963 | COPYRIGHT, 1893, BY MACMILLAN AND CO.\n\nNorwood Press: J. S. Cushing & Co.--Berwick & Smith. Boston, Mass., U.S.A.\n\nWHAT IS A NOVEL?\ |
| b3g.chunk.11.jsonl | 3967 | Copyright, 1919, by Silver, Burdett and Company.\n\nPREFACE\n\n_Lest We Forget_, the first volume of World War stories, gave an outline |

| | | |
|---|---|---|
| b3g.chunk.11.jsonl | 3993 | COPYRIGHT, 1902 BY CHARLES H. KERR & COMPANY\n\nTABLE OF CONTENTS.\n\nPage. Translator's Preface 5\n\nAuthor's Prefaces 9-12\n\nPrehistoric |
| b3g.chunk.11.jsonl | 4080 | Copyright 1923 by S. Fischer, Verlag A.-G., Berlin\n\nSchwedenklees Erlebnis\n\n1\n\nEs gibt Menschen, die vom Glück geradezu verfolgt |
| b3g.chunk.11.jsonl | 4120 | COPYRIGHT, 1895, BY UNIVERSITY PUBLISHING CO.\n\nPress of J. J. Little & Co. Astor Place, New York\n\nINTRODUCTION.\n\nJames Fenimore Cooper |
| b3g.chunk.11.jsonl | 4140 | Copyright, 1913, by\n\nThe Metropolitan Magazine Company.\n\nCopyright, 1914, by\n\nThe Metropolitan Magazine Company.\n\nCopyright, 1914 |
| b3g.chunk.11.jsonl | 4154 | COPYRIGHT, 1922, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED BY THE J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS PHILADELPHIA, U. |
| b3g.chunk.11.jsonl | 4210 | Copyright, 1911, by THE BUTTERICK PUBLISHING COMPANY\n\nCopyright, 1913, by DODD, MEAD AND COMPANY\n\nPublished, March, 1913\n\nTO\n\nMary |
| b3g.chunk.11.jsonl | 4211 | Copyright, 1909_\n\nBy THE PHILLIPS PUBLISHING COMPANY\n\n_Copyright, 1909_\n\nBy JOHN LANE COMPANY\n\n* * * *\n\nCONTENTS\n\nPART I\ |
| b3g.chunk.11.jsonl | 4240 | COPYRIGHT, 1919, BY IAN HAY BEITH\n\nALL RIGHTS RESERVED\n\nTO THAT BORN FIGHTER AND MODERN CRUSADER\n\nTHE AMERICAN DOUGHBOY\n\nCONTENTS |
| b3g.chunk.11.jsonl | 4244 | Copyright, 1906 By W. A. Wilde Company\n\nAll rights reserved\n\nSIX GIRLS AND BOB\n\n_To Gertrude In Loving Remembrance_\n\nCONTENTS\n |
| b3g.chunk.11.jsonl | 4253 | Copyright, 1913, by Charles Scribner's Sons\n\nPublished May, 1913\n\nTo MY WIFE KATHARINE whose deserving far outstrips my giving\n\nCONTENTS |
| b3g.chunk.11.jsonl | 4258 | Copyright, 1912, By The Platt & Peck Co.\n\n-------------------------------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.11.jsonl | 4296 | COPYRIGHT, 1920, BY THE GOLDEN RULE COMPANY\n\nCOPYRIGHT, 1920, BY J. B. LIPPINCOTT COMPANY\n\nCLOUDY JEWEL\n\nCLOUDY JEWEL\n\nCHAPTER |
| b3g.chunk.11.jsonl | 4311 | COPYRIGHT, 1913, BY MEREDITH NICHOLSON\n\nALL RIGHTS RESERVED\n\n_Published September 1913_\n\nTO\n\nALBERT B. ANDERSON\n\nA CITIZEN OF |
| b3g.chunk.11.jsonl | 4336 | COPYRIGHT, 1902, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped October, 1902.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith |
| b3g.chunk.11.jsonl | 4341 | Copyright, 1920, by The Atlantic Monthly Company\n=\nCopyright, 1920, by the Atlantic Monthly Press\n\n_All rights reserved_\n\nPREFACE\n |
| b3g.chunk.11.jsonl | 4348 | COPYRIGHT 1913 By L. T. MYERS\n\nThe material in this work is fully protected under the copyright laws of the United States. All persons |
| b3g.chunk.11.jsonl | 4371 | Copyright 1921 by U. S. School of Music_\n\n_Preface to the Second Edition_\n\nThere is one point which I wish to stress at this appropriate |
| b3g.chunk.11.jsonl | 4377 | COPYRIGHT, 1913, BY F. A. OWEN PUBLISHING CO.\n\n_The Story of Slavery_\n\nBOOKER T. WASHINGTON\n\nBY EMMETT J. SCOTT\n\nBooker T. Washington |
| b3g.chunk.11.jsonl | 4391 | Copyright, 1903_ By L. C. Page & Company\n\n(INCORPORATED)\n\n_All rights reserved_\n\nThird Impression, April, 1908\n\n-------------------------------------------------------------------\ |
| b3g.chunk.11.jsonl | 4408 | Copyright 1907 by the Bobbs-Merrill Company in the United States of America.\n\nPublished 1907.\n\nReprinted 1908, 1909, 1911, 1913 (twice |
| b3g.chunk.11.jsonl | 4422 | Copyright, 1915, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 125 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.11.jsonl | 4424 | Copyright, 1916, by The Century Co.\n\nCopyright, 1915, by International Magazine Company\n(HARPER'S BAZAR)\n\n_Published, April, 1916_ |
| b3g.chunk.11.jsonl | 4426 | Copyright, 1896, by W. D. HOWELLS.\n\n_Electrotyped by J. A. Howells & Co., Jefferson, Ohio._\n\nPAGE THE COUNTRY PRINTER 1 |
| b3g.chunk.11.jsonl | 4478 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"BOW-WOW!\"]\n\nTHE BIG BLAST AT THE |
| b3g.chunk.11.jsonl | 4489 | COPYRIGHT, 1904 BY D. APPLETON AND COMPANY\n\nPREFACE\n\nThe aim of this book is to give a condensed and, I trust, readable account of |
| b3g.chunk.11.jsonl | 4491 | Copyright, 1917, by George W. Jacobs & Company All rights reserved\n\nCONTENTS\n\nI. AT RAINBOW HILL VALLEY II. CONFLICTING CURRENTS III |
| b3g.chunk.11.jsonl | 4497 | COPYRIGHT, 1919, BY GEORGE SULLY & COMPANY\n\n[Illustration: BLOWING UP THE GERMAN MUNITION FACTORY.]\n\nCONTENTS\n\nI DOUBLE NEWS\n\nII |
| b3g.chunk.11.jsonl | 4498 | COPYRIGHT, 1917\n\nCHICAGO, ILL.\n\nSex Advice to Women\n\nCONTENTS.\n\nLESSON I--FOREWORD\n\nImportant information which all women should |
| b3g.chunk.11.jsonl | 4508 | Copyright 1920, by Société française d'Édition et de Librairie, proprietor of Nouvelle Librairie Nationale\n\nTous droits de traduction |
| b3g.chunk.11.jsonl | 4530 | Copyright, 1914, by Richard G. Badger\n\nAll Rights Reserved\n\nTHE GORHAM PRESS, BOSTON, U. S. A.\n\nINTRODUCTION\n\nWhen you go into |
| b3g.chunk.11.jsonl | 4535 | COPYRIGHT 1901 BY E. R. DUMONT\n\nOWNED by THE WERNER COMPANY AKRON, OHIO\n\nMADE BY THE WERNER COMPANY AKRON, OHIO\n\nVOLTAIRE\n\nROMANCES |
| b3g.chunk.11.jsonl | 4537 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.11.jsonl | 4543 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n[Illustration: \"NO ONE HAD A LARGER SUPPLY THAN THEODORA |
| b3g.chunk.11.jsonl | 4552 | Copyright, 1922, by_ CHARLES RUMFORD WALKER\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nForeword\n\nIn the summer of 1919, a few weeks |
| b3g.chunk.11.jsonl | 4556 | Copyright, 1901. BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT 1902. By HAMLIN GARLAND\n\n[Illustration]\n\nCONTENTS\n\nI. A CAMP IN THE |
| b3g.chunk.11.jsonl | 4564 | COPYRIGHT, 1919 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published, November, 1919\n\n* * * *\n\nPREFACE\n\nThis book contains |
| b3g.chunk.11.jsonl | 4583 | Copyright, 1921, by J. Curwen & Sons Ltd.\n\nFOREWORD\n\nBy SIR WALTER RUNCIMAN\n\nIt is sometimes difficult for old sailors like myself |
| b3g.chunk.11.jsonl | 4622 | Copyright, 1919, by Yale University Press_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nI. THE COMING OF THE PILGRIMS Page |
| b3g.chunk.11.jsonl | 4662 | Copyright, 1896,_ BY ESTES AND LAURIAT\n\n_All rights reserved_\n\nColonial Press: C. H. Simonds & Co., Boston, Mass., U.S.A. Electrotyped |
| b3g.chunk.11.jsonl | 4678 | Copyright 1917 S. Fischer, Verlag, Berlin.\n\nSchön ist das Leben bei frohen Zeiten, Schön ist die Jugend, sie kommt nicht mehr, Drum |
| b3g.chunk.11.jsonl | 4695 | COPYRIGHT, 1909, BY THOMAS WENTWORTH HIGGINSON\n\nALL RIGHTS RESERVED\n\n_Published October 1909_\n\nNOTE\n\nThe two papers in this volume |
| b3g.chunk.11.jsonl | 4698 | COPYRIGHT, 1907--1908\n\nBY\n\nTHE JOHN McBRIDE CO.\n\nCONTENTS\n\nI. THE TRAVELLER ARRIVES, II. THE CROIX VERTE LOSES ITS GUEST, III. |
| b3g.chunk.11.jsonl | 4731 | Copyright, 1895 by The Shortstory Publishing Co.\n\n[Illustration: WILLIAMS' SHAVING STICK.]\n\n\"_It's just like cream, isn't it puss?_ |
| b3g.chunk.11.jsonl | 4735 | Copyright, 1914, By Sully And Kleinteich\n\nAll rights reserved.\n\nPublished and Printed, 1924, by Western Printing & Lithographing Company |
| b3g.chunk.11.jsonl | 4746 | Copyright 1912\n\nTHE ABBOTT PRESS\n\nCHICAGO\n\nPUBLISHER'S NOTES\n\nThis is the second of a series of books on \"How to Live,\" by Dr |
| b3g.chunk.11.jsonl | 4751 | COPYRIGHT, 1892, BY THE CHAIN & HARDY BOOK. STATIONERY & ART CO.\n\nILLUSTRATIONS.\n\nPAGE\n\nON THE WATERS TOWARD THE GATE OF HEAVEN 7 |

| | | |
|---|---|---|
| b3g.chunk.11.jsonl | 4754 | Copyright 1923 by Helen Barclay Printed in the United States of America\n\nEDITOR'S NOTE\n\nHarold Barclay, son of Sackett Moore and Cornelia |
| b3g.chunk.11.jsonl | 4757 | Copyright, 1895, by Henry Christopher McCook.\n\nPRESS OF AVIL PRINTING COMPANY, PHILADELPHIA.\n\nIn Tender Recollection of Boyhood's Home |
| b3g.chunk.11.jsonl | 4768 | Copyright, 1887, by HARPER & BROTHERS\n\nCopyright, 1915, by ANNE POOLE PYLE\n\nPrinted in the United States of America\n\n[Illustration |
| b3g.chunk.11.jsonl | 4769 | Copyright 1922--by Annie Vivanti Chartres\n\nOfficina Grafica Editrice Bodoniana--OGEB Torino--Corso Principe Oddone, 34\n\nPARTE PRIMA |
| b3g.chunk.11.jsonl | 4780 | COPYRIGHT 1904 BY P. F. COLLIER & SON\n\nIreland\n\n----------------------------------------------------------------------\n\nHISTORY |
| b3g.chunk.11.jsonl | 4839 | COPYRIGHT, 1921, BY DOUBLEDAY, PAGE & CO.\n\nCOPYRIGHT, 1921, BY ARTHUR CHAPMAN\n\nALL RIGHTS RESERVED\n\nCHAPTER I\n\nThere was a swift |
| b3g.chunk.11.jsonl | 4857 | Copyright, 1914, 1915, by THE CENTURY CO.\n\nTo DEAR LITTLE KATHARINE THE FIFTH\n\nCONTENTS\n\nCHAPTER PAGE I THE DAY BEFORE CHRISTMAS |
| b3g.chunk.11.jsonl | 4861 | Copyright, 1919, by Mary Carolyn Davies All Rights Reserved\n\nILLUSTRATIONS\n\nA little freckled person who has never much to say _Frontispiece_ |
| b3g.chunk.11.jsonl | 4892 | COPYRIGHT 1934 BY THE REILLY & LEE CO. PRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I The Shipâ€™s Ghost 11 II Mysteries of Magh |
| b3g.chunk.11.jsonl | 4900 | COPYRIGHT 1913 BY DR. FREDERICK A. COOK\n\n_OTHER BOOKS BY DR. COOK_\n\nThrough the First Antarctic Night A Narrative of the Belgian South |
| b3g.chunk.11.jsonl | 4905 | COPYRIGHT, 1899, BY HENRY WAGNER, M.D.\n\nDEDICATION.\n\nTO MY HUSBAND,\n\nHenry Wagner, M.D.,\n\nIN ACKNOWLEDGEMENT OF HIS TRUE WORTH |
| b3g.chunk.11.jsonl | 4933 | Copyright Â© 1992 by Thomas Hoover. Cover art copyright Â© 1992 by Alan Ayers. ISBN 0-553-29520-9 Published simultaneously in the United States |
| b3g.chunk.11.jsonl | 4937 | Copyright, 1903 By STREET & SMITH\n\nCONTENTS\n\nI. The Brown Robin 5 II. The Way of the Robin 14 III. A Blind Chase 24 IV. The Real Thing |
| b3g.chunk.11.jsonl | 4942 | Copyright, 1914, by _\n_Frederick A. Stokes Company_\n\nAll rights reserved_\n\nCONTENTS\n\nÂ· CHAPTER Iâ€"DISMISSED\n\nÂ· CHAPTER IIâ€"A NEW |
| b3g.chunk.11.jsonl | 4953 | Copyright 1897 by George Munro's Sons.\n\nPublished by The Arthur Westbrook Company Cleveland, O., U.Â S.Â A.\n\nINDEX\n\nCHAPTER PAGE\n |
| b3g.chunk.11.jsonl | 4956 | Copyright, 1905, 1906, by RUDYARD KIPLING Published, October, 1906\n\n_All rights reserved,_\n_ including that of translation into foreign |
| b3g.chunk.11.jsonl | 4997 | COPYRIGHT, 1912, BY DOUBLEDAY, PAGE & COMPANY\n\n[Illustration]\n\nTHE COUNTRY LIFE PRESS, GARDEN CITY, N. Y.\n\n_To my Mother and Father |
| b3g.chunk.11.jsonl | 4999 | Copyright, 1916, by Lulu Wightman\n\nPREFACE\n\nMost writers, in viewing the question of Prohibition, have followed along a beaten track |
| b3g.chunk.11.jsonl | 5005 | Copyright, 1921. By Dodd, Mead And Company, Inc.\n\nPrinted in U. S. A.\n\nContents\n\nÂ· CHAPTER Iâ€"A STUDY IN BEHAVIOUR\n\nÂ· CHAPTER IIâ€"THE |
| b3g.chunk.12.jsonl | 1 | Copyright, 1898_ BY UNITED SOCIETY OF CHRISTIAN ENDEAVOR\n\n* * * *\n\nCONTENTS\n\nCHAPTER PAGE\n\nINTRODUCTION 5\n\nI. --THE PROBLEM |
| b3g.chunk.12.jsonl | 4 | Copyright, 1897, by SUSAN ABBOTT MEAD.\n\nPREFACE.\n\nThe writer trusts that he may be pardoned for relating the following characteristic |
| b3g.chunk.12.jsonl | 42 | COPYRIGHT, 1922, BY BONI & LIVERIGHT, INC.\n\nPrinted in the United States of America_\n\nTo_\n\nGLADYS BARBER\n\nAUTHOR'S NOTE\n\nIn |
| b3g.chunk.12.jsonl | 46 | Copyright, 1898_, BY LITTLE, BROWN, AND COMPANY.\n\nAll rights reserved._ \n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\ |
| b3g.chunk.12.jsonl | 55 | Copyright 1920: by A. F. Formiggini, Rome._ \n\nINTRODUZIONE\n\nNon rifarÃ² la biografia d'Oscar Wilde, ormai cosa pubblica, ahimÃ¨, troppo |
| b3g.chunk.12.jsonl | 61 | Copyright, 1900, By D. C. Heath & Co. Printed in U. S. A. 3F0\n\nDr. Oliver Wendell Holmes, in \"Over the Teacups,\" says of the story\ |
| b3g.chunk.12.jsonl | 102 | COPYRIGHT, 1888, BY FRANK A. MUNSEY.\n\n[_All rights reserved._]\n\nPRESS OF FERRIS BROTHERS. 420 Pearl Street, N. Y.\n\nTO MY DEAR FATHER |
| b3g.chunk.12.jsonl | 112 | COPYRIGHT, 1910 BY EDGAR CHAMBLESS\n\nDEDICATION\n\nThis book is dedicated to J. Pierpont Morgan, a _straight_ player of a _crooked_ game |
| b3g.chunk.12.jsonl | 117 | Copyright, 1921\n\nby The Page Company\n\nAll rights reserved\n\nEntered at Stationers' Hall, London\n\nFirst Impression, August, 1921\ |
| b3g.chunk.12.jsonl | 177 | COPYRIGHT, 1912 DUFFIELD & COMPANY\n\n_FRATERNALLY TO ARNOLD BENNETT_ \n\nBOOK THE FIRST MARJORIE MARRIES\n\nMARRIAGE\n\nCHAPTER THE FIRST |
| b3g.chunk.12.jsonl | 183 | Copyright, 1897,_ By Little, Brown, and Company.\n\n_ By Grace P. Coffin and Katharine S. Coolidge.\n\n_All rights reserved.\n\n_Copyright, 1897 |
| b3g.chunk.12.jsonl | 216 | COPYRIGHT 1912 BY THE PENN PUBLISHING COMPANY\n\n[Illustration: \"WHY, IT'S FATHER!\"]\n\n\"The motto of our father-band Circled the world |
| b3g.chunk.12.jsonl | 227 | Copyright, 1900, by\n\nTHOMAS Y. CROWELL & CO.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. â€"AN ADVERTISEMENT, 1\n\nII.â€"THE COUNTRY, 20\n\nIII.â€"AUNT |
| b3g.chunk.12.jsonl | 261 | Copyright, 1896, by HARPER & BROTHERS.\n\nTO MY FATHER\n\nWHOSE ENCOURAGEMENT AND ASSISTANCE ARE HEREBY ACKNOWLEDGED WITH AFFECTIONATE |
| b3g.chunk.12.jsonl | 322 | COPYRIGHT, 1883, BY WILLIAM T. ADAMS.\n\n_All rights reserved._\n\nTO MY YOUNG FRIEND HARRY CLINTON WHITE This Book IS AFFECTIONATELY DEDICATED |
| b3g.chunk.12.jsonl | 336 | Copyright, 1952, by\n\nCARLEY DAWSON and LYND WARD\n\n* * * *\n\n_For\n\nthose at\n\nSecond Family\n\nHouse_\n\n* *\n\nCHAPTER |
| b3g.chunk.12.jsonl | 345 | Copyright 1917 by Kurt Wolff Verlag, Leipzig\n\n[Illustration]\n\nDem Andenken meines Bruders\n\nErich\n* 1888, gefallen 1915\n\nPersonen |
| b3g.chunk.12.jsonl | 357 | Copyright, 1901, by Noyes, Platt & Company, (Incorporated)\n\nEntered at Stationers' Hall\n\nThe lithographed illustrations are printed |
| b3g.chunk.12.jsonl | 362 | COPYRIGHT, 1926, BY RAFAEL SABATINI\n\nALL RIGHTS RESERVED\n\n[Figure 01]\n\n[Figure 02]\n\nCONTENTS\n\nBOOK I\n\nI. The Threshold\n\nII |
| b3g.chunk.12.jsonl | 371 | Copyright, 1894, by James A. Porter. All Rights Reserved.\n\nTranscriber's Note: Minor typographical errors have been corrected without |
| b3g.chunk.12.jsonl | 402 | COPYRIGHT, 1899, BY HOUGHTON, MIFFLIN & CO.\n\n* * * *\n\nPREFACE\n\nThe choice of pictures for this collection has been made with the |
| b3g.chunk.12.jsonl | 408 | COPYRIGHT, 1923, BY DODD, MEAD & COMPANY, INC.\n\nPRINTED IN U. S. A.\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nANTHONY JOHN\n\n |
| b3g.chunk.12.jsonl | 450 | Copyright 1900 and 1902\n\nBy George T. B. Davis.\n\nCONTENTS.\n\nI--JESUS DRIVES OUT MONEY CHANGERS II--JESUS' LAST JOURNEY TO JERUSALEM |
| b3g.chunk.12.jsonl | 454 | COPYRIGHT 1920 BY PAUL CASSIRER, BERLIN\n\nMit ein paar Ausnahmen geschrieben im Dezember Neunzehnhundertneunzehn\n\nvon _FÃ¼r Paul Cassirer_ |
| b3g.chunk.12.jsonl | 456 | Copyright, 1923, by GEORGE SULLY & COMPANY\n\nPrinted in the U. S. A.\n\n----------------------------------------------------------------------\ |
| b3g.chunk.12.jsonl | 460 | Copyright 1883, by George Munro. Copyright 1911, by J. S. Ogilvie Publishing Company. Dramatic Rights Reserved by Laura Jean Libbey-Stillwell |
| b3g.chunk.12.jsonl | 502 | Copyright, 1900, by_ SMALL, MAYNARD AND COMPANY\n\n(INCORPORATED)\n\nEntered at Stationer's Hall\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, MASS |
| b3g.chunk.12.jsonl | 508 | Copyright, 1917, by\n\nThe New York Book Co.\n\nCONTENTS\n\nCHAPTER\n\nI. THE RAIL BIRDS HEAR SOME NEWS II. WHEN HEN CONDIT LEFT TOWN III |
| b3g.chunk.12.jsonl | 518 | Copyright, 1889,_ BY J. S. P. ALCOTT.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nI. Recollections of My Childhood |

| b3g.chunk.12.jsonl | 540 | Copyright, 1920, by THE CENTURY CO.\n\n_Published, January, 1920_\n\nINTRODUCTION\n\nThere is an element of chance and risk about an attempt |
| b3g.chunk.12.jsonl | 577 | Copyright 1909 by G. W. DILLINGHAM COMPANY\n\n_The Solitary Farm_\n\n[Illustration: AS BELLA RAN INTO HIS ARMS HE DRAGGED HER INTO THE |
| b3g.chunk.12.jsonl | 586 | COPYRIGHT, 1917, BY THE LOUISIANA COMPANY NEW ORLEANS\n\n\nFOREWORD\n\nThe following remarks relative to Louisiana Beef Cattle are proffered |
| b3g.chunk.12.jsonl | 589 | Copyright 1920 by Verlagsanstalt fÃ¼r VaterlÃ¤ndische Geschichte und Kunst, G.Ã m.Ã b.Ã H., in Berlin\n\nDruck von Fischer & Wittig in Leipzig |
| b3g.chunk.12.jsonl | 636 | COPYRIGHT, 1900 BY CROWN PUBLISHING CO.\n\nTABLE OF CONTENTS. \n\nPAGE\n\nINTRODUCTION 5\n\nTHE AUTHOR'S STORY 7\n\nTHE \"EXAMINER\" SEANCE |
| b3g.chunk.12.jsonl | 664 | Copyright, 1901 BY G. P. PUTNAMâ€™S SONS\n\nThe Knickerbocker Press, New York\n\nDedicated to Emma L. B. Gibson and Her Sons\n\nTHE MOTIVE |
| b3g.chunk.12.jsonl | 692 | COPYRIGHT, 1943\n\nby\n\nTHE PAEBAR COMPANY\n\n_No part of this book may be reproduced in any form without permission in writing from the |
| b3g.chunk.12.jsonl | 711 | Copyright, 1911, by Charles Scribner's Sons\n\nPrinted in the United States of America\n\nSpecial Notice\n\nAll the material in this book |
| b3g.chunk.12.jsonl | 735 | Copyright 1920 by Kurt Wolff Verlag in MÃ¼nchen\n\nEs greifen rote StrÃ¤ucher in die weiÃŸen Und Au und Himmel um bewÃ¤rmte StÃ¤mme |
| b3g.chunk.12.jsonl | 745 | COPYRIGHT, 1915 BY G. ARNOLD SHAW\n\nCOPYRIGHT IN GREAT BRITAIN AND COLONIES\n\nDEDICATED\n\nWITH DEVOTED ADMIRATION TO THE GREATEST POET |
| b3g.chunk.12.jsonl | 754 | Copyright, 1919_, By Little, Brown, and Company.\n\n_All rights reserved_\n\nPublished, September, 1919\n\nNorwood Press Set up and electrotyped |
| b3g.chunk.12.jsonl | 785 | Copyright, 1923, by Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the |
| b3g.chunk.12.jsonl | 796 | Copyright, 1898 By STREET & SMITH Frank Merriwell's Cruise\n\nFRANK MERRIWELL'S CRUISE.\n\nCHAPTER I.\n\nTHE MEETING IN BOSTON.\n\n\"MR |
| b3g.chunk.12.jsonl | 808 | Copyright, 1925, by Sara Ware Bassett. All rights reserved\n\nPublished September, 1925\n\nPrinted in the United States of America\n\nTO |
| b3g.chunk.12.jsonl | 809 | COPYRIGHT, 1892, BY CHARLES SCRIBNERâ€™S SONS.\n\nTHE CAXTON PRESS NEW YORK.\n\nPREFACE\n\nMY DEAR LADS,\n\nThe struggle known as the Greek |
| b3g.chunk.12.jsonl | 823 | COPYRIGHT, 1907, BY EDWARD STERN & CO., INC.\n\nPUBLISHED MAY 1, 1908\n\nTHIS BOOK IS INSCRIBED TO\n\nMr. Edward Stern\n\nA FELLOW TRAVELER |
| b3g.chunk.12.jsonl | 825 | Copyright, 1922 By Harper & Brothers Printed in the U. S. A.\n\nC-Y\n\nCONTENTS\n\nCHAP. PAGE INTERRUPTION ix\n\nINTRODUCTION.â€"A YANKEE |
| b3g.chunk.12.jsonl | 828 | COPYRIGHT 1913 BY LADY GREGORY\n\nTO THE RT. HON. W.F. BAILEY COUNSELLOR, PEACEMAKER, FRIEND\n\nABBEY THEATRE, 1913.\n\nCONTENTS\n\nTHE |
| b3g.chunk.12.jsonl | 867 | Copyright 1922, by CALMANN-LÃ‰VY.\n\nA. R. DE LENS\n\nDERRIÃ´RE\n\nLES VIEUX MURS\n\nEN RUINES\n\nROMAN MAROCAIN\n\nPARIS CALMANN-LÃ‰VY, Ã‰‰ |
| b3g.chunk.12.jsonl | 888 | Copyright, 1923 By D. Appleton and Company\n\nCopyright, 1922, 1923, by Street and Smith Printed in the United States of America\n\n-----------------------------------------------------------------------------------------------\ |
| b3g.chunk.12.jsonl | 892 | Copyright, 1905\n\nI\n\nMrs. Eustace Greyne (pronounced Green) wrinkled her forehead--that noble, that startling forehead which had been |
| b3g.chunk.12.jsonl | 899 | Copyright, 1922 By A. L. BURT COMPANY\n\nMARJORIE DEAN, COLLEGE JUNIOR\n\nMade in â€œU. S. A.â€\n\nMARJORIE DEAN, COLLEGE JUNIOR.\n\nCHAPTER |
| b3g.chunk.12.jsonl | 900 | COPYRIGHT, 1909, BY STONE & BARRINGER CO.\n\nTO JOSEPH PEARSON CALDWELL\n\nMOST OF THESE STORIES YOU HAVE SEEN, SOME YOU HAVE PRAISED, |
| b3g.chunk.12.jsonl | 909 | COPYRIGHT, 1904,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1904. Reprinted October, 1904.\n\nNorwood |
| b3g.chunk.12.jsonl | 910 | Copyright 1912 by Albert Langen, Munich\n\nOft habe ich versucht, mir meine frÃ¼heste Kindheit ins GedÃ¤chtnis zurÃ¼ckzurufen, doch reicht |
| b3g.chunk.12.jsonl | 914 | Copyright, 1893, 1894, 1895, 1899, by THE CENTURY CO.\n\n* * * *\n\n\nCopyright, 1894, 1895, by Houghton, Mifflin & Co. Copyright, 1897 |
| b3g.chunk.12.jsonl | 920 | Copyright, 1916 By HENRY HOLT AND COMPANY Published April, 1916 THE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\nTo J. R., L. E. W., and L. |
| b3g.chunk.12.jsonl | 942 | Copyright Â© 1957 by Lantern Press, Inc.\n\nBY ARRANGEMENT WITH LANTERN PRESS, INC. LIBRARY OF CONGRESS CATALOG CARD NUMBER: 57-8908 PUBLISHED |
| b3g.chunk.12.jsonl | 949 | Copyright, 1913, by W. GRANT HAGUE\n\nCopyright, 1914, by W. GRANT HAGUE\n\nTABLE OF CONTENTS\n\nCHAPTER XXIV\n\nTHE FORMATIVE PERIOD\n |
| b3g.chunk.12.jsonl | 986 | Copyright, 1909, 1910, by The Century Co.\n\nPublished, October, 1910\n\n[Illustration: \"To the book!\" she said. \"To Nina Lempriere' |
| b3g.chunk.12.jsonl | 1017 | Copyright, 1918, by Fleming H. Revell Company\n\n_Uniform with this Volume_\n\nGerman Atrocities By NEWELL DWIGHT HILLIS Illus., Cloth, $ |
| b3g.chunk.12.jsonl | 1032 | Copyright, 1913 By The Page Company All rights reserved\n\nCONTENTS\n\nChapter Page I. THE EXODUS 1 II. A COTTAGE RE-CHRISTENED 18 III. |
| b3g.chunk.12.jsonl | 1033 | Copyright, 1915 By A. L. Burt Company\n\nTHE BOY ALLIES WITH THE TERROR OF THE SEAS\n\n-----------------------------------------------------------------------------\ |
| b3g.chunk.12.jsonl | 1041 | Copyright, 1918, 1921\n\nby\n\nLaurel Book Company\n\nINTRODUCTION\n\n\"Tell us about real folks.\" This is the request that comes to us |
| b3g.chunk.12.jsonl | 1049 | COPYRIGHT, 1911, BY DOUBLEDAY, PAGE & COMPANY\n\n-------------------------------------------------------------------------\n\nTO\n\nEVELINA |
| b3g.chunk.12.jsonl | 1062 | Copyright, 1916, by Street & Smith, New York. Copyrighted, 1916, by Street & Smith, Great Britain.\n_All Rights Reserved._ Publishers everywhere |
| b3g.chunk.12.jsonl | 1079 | Copyright 1912 by George W. Jacobs & Co.\n\nPrinted in 1924 by Western Printing & Lithographing Co. Racine, Wis.\n\nPrinted in U. S. A |
| b3g.chunk.12.jsonl | 1088 | Copyright Â© 1963 by Louis F. Lomax.\n\nAll rights reserved. No part of this book may be reproduced in any form without written permission |
| b3g.chunk.12.jsonl | 1105 | Copyright, 1911, by Cupples & Leon Company\n\nCONTENTS\n\nCHAPTER\n\nI THE SHADOW II STRIKE OF THE LEADING LADY III A MISHAP IV TO THE |
| b3g.chunk.12.jsonl | 1123 | COPYRIGHT, 1912, BY LONGMANS, GREEN, AND CO.\n\nPublished, November, 1912 Reprinted, November, 1913 September, 1916\n\nTHEÂ·PLIMPTONÂ·PRESS |
| b3g.chunk.12.jsonl | 1137 | Copyright, 1921, by CHARLES SCRIBNER'S SONS A\n\nTHE SCRIBNER PRESS\n\nPREFACE\n\nThe purpose of this little book is to present the chief |
| b3g.chunk.12.jsonl | 1143 | Copyright, 1918 by Barse & Hopkins\n\nCONTENTS\n\nCHAPTER PAGE\n\nI nl. THE BAROMETER FALLING 1 II. RECONSTRUCTION 16 III. HOSTILITIES SUSPENDED |
| b3g.chunk.12.jsonl | 1152 | COPYRIGHTED 1898-1899 BY FLEMING H. REVELL COMPANY.\n\nContents\n\nI nl._ONE_ A Study of Channing's \"Symphony\" as an Outline of the Ideal Life |
| b3g.chunk.12.jsonl | 1161 | Copyright, 1910, by George Herbert Betts Copyright, 1911, by Houghton Mifflin Company\n\nCONTENTS\n\nEDITOR'S INTRODUCTION\n\nnI. THE PURPOSES |
| b3g.chunk.12.jsonl | 1170 | Copyright, 1920 by the Macmillan Company\n\nSet up and electrotyped. Published January, 1920.\n\n-----------------------------------------------------------------------\ |
| b3g.chunk.12.jsonl | 1218 | Copyright 1919 McClure Newspaper Syndicate. Trade mark registered. Copyright 1920, 1922 Charles E. Graham & Co., Newark, N. J., and New |
| b3g.chunk.12.jsonl | 1225 | Copyright, 1921 by American Institute of Banking\n\nPREFACE\n\nThe Institute standard course of study in \"Commercial Law\" is not intended |

| | | |
|---|---|---|
| b3g.chunk.12.jsonl | 1261 | Copyright, 1903, By FRANK BENTON.\n\n* * * * *\n\nPress of Hudson-Kimberly Publishing Company Kansas City, Mo.\n\nDEDICATION.\n\n* * * * *\ |
| b3g.chunk.12.jsonl | 1263 | COPYRIGHT, 1914, THE DAVID C. COOK PUBLISHING COMPANY.\n\nCONTENTS\n\nI. What We Found on the Moor II. Gib o' Clarclach III. The \"Lass |
| b3g.chunk.12.jsonl | 1288 | Copyright (c) 2003 by John Moncure Wetterau\n\nJoe Burke's Last Stand\n\nEvery Story Is A Love Story\n\nJohn Moncure Wetterau\n\n(c) 2000 |
| b3g.chunk.12.jsonl | 1293 | Copyright, 1924, By Lothrop, Lee & Shepard Co.\n\nPRINTED IN U. S. A.\n_Norward Press_ BERWICK & SMITH CO. NORWOOD, MASS.\n\nDedicated |
| b3g.chunk.12.jsonl | 1321 | Copyright 1920 by Adolf Bonz & Comp., Stuttgart Printed in Germany\n\nVorspiel\n\nEine stille, kalte Dezembernacht lag über dem Bergdorfe |
| b3g.chunk.12.jsonl | 1324 | Copyright, 1920 by Yale University Press\n\nPREFACE\n\nIf the great American novel is ever written, I hazard the guess that its plot will |
| b3g.chunk.12.jsonl | 1345 | Copyright, 1923 By A. L. BURT COMPANY\n------ THE GIRL SCOUTS ON THE RANCH\n\nMade in ""U. S. A.â€\n\nTHE GIRL SCOUTS ON THE RANCH.\n\nCHAPTER |
| b3g.chunk.12.jsonl | 1367 | COPYRIGHT, 1894, BY WILLIAM H. HILLS.\n\n_All Rights Reserved._\n\n_To\n\nR. E. FRANCILLON,\n\nwho is admired and loved by novel-readers |
| b3g.chunk.12.jsonl | 1395 | COPYRIGHT, 1914, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\n------------------------------------------------------\ |
| b3g.chunk.12.jsonl | 1404 | Copyright, 1908, by Lothrop, Lee & Shepard Co. All rights reserved\n\nDAVE PORTER IN THE FAR NORTH\n\nNorwood Press BERWICK & SMITH CO. |
| b3g.chunk.12.jsonl | 1405 | COPYRIGHT, 1894, BY THE JEWISH PUBLICATION SOCIETY OF AMERICA.\n\nCONTENTS.\n\nCHAPTER I.\n\nTHE DECAY OF JUDÃ†A, AND THE JEWS IN DISPERSION |
| b3g.chunk.12.jsonl | 1414 | Copyright, 1908, by The S. S. McClure Co. All rights reserved. \n\nThese familiar letters from Augustus Saint-Gaudens show the artist as |
| b3g.chunk.12.jsonl | 1427 | COPYRIGHT, 1889,\n\nBY\n\nBELFORD, CLARKE & CO.\n\n_CONTENTS._ \n\nCHAP. PAGE\n\nPROLOGUE, 1\n\nI. FATHER AND SONS, 17\n\nII. A NARROW ESCAPE |
| b3g.chunk.12.jsonl | 1456 | Copyright 1915 by Ullstein & Co, Berlin.\n\n1.\n\n12. Januar 1915.\n\nIch soll das Gesicht dieser groÃŸen Zeit mit eigenen Augen sehen. |
| b3g.chunk.12.jsonl | 1487 | COPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition.\n\nLIMITED TO ONE THOUSAND COPIES. OF WHICH THIS IS\n\nNo. 565\n\nNorwood Press |
| b3g.chunk.12.jsonl | 1514 | COPYRIGHT, 1913, BY MARTHA HALE SHACKFORD ALL RIGHTS RESERVED 813.10\n\nThe AthenÃ¦um Press\n\nGINN AND COMPANY Â· PROPRIETORS\n\Â· BOSTON Â· |
| b3g.chunk.12.jsonl | 1527 | Copyright, 1883_, BY A. WILLIAMS AND COMPANY.\n\nTHIRD EDITION.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nTO\n\nLUTHER GARDNER |
| b3g.chunk.12.jsonl | 1556 | COPYRIGHT, 1912, BY JOSEPH PENNELL\n\nPUBLISHED, SEPTEMBER, 1912\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS |
| b3g.chunk.12.jsonl | 1565 | COPYRIGHT, 1913, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED OCTOBER, 1913\n\nTO L. E. N. S.\n\nII\n\n[Illustration |
| b3g.chunk.12.jsonl | 1575 | COPYRIGHT 1900 UNITED STATES, GREAT BRITAIN, FRANCE\n\n_All rights reserved_\n\nSEVENTEENTH EDITION\n\nDEDICATION\n\nTHE WRITING OF THIS |
| b3g.chunk.12.jsonl | 1576 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: SPANISH SAILORS IN A STORM.]\n\n[Begun |
| b3g.chunk.12.jsonl | 1581 | Copyright, 1900, by JULIA MAGRUDER.\n\n_All rights reserved._ \n\n[Illustration: Page 16\n\n"BETTINA THREW BACK HER VEIL"]\n\nILLUSTRATIONS |
| b3g.chunk.12.jsonl | 1601 | COPYRIGHT 1930\n\nPetrified Forest National Monument, Arizona\n\n_by Dama Margaret Smith_ \n\nThe Petrified Forest\n\nIn Arizona, that |
| b3g.chunk.12.jsonl | 1624 | Copyright 1922 by The John C. Winston Company\n\nCopyright MCMXVII by George E. Walsh\n\nINTRODUCTION TO THE TWILIGHT ANIMAL STORIES\n |
| b3g.chunk.12.jsonl | 1642 | Copyright, 1918, by George H. Doran Company Copyright, 1918, by The Public Ledger Company Copyright, Canada, 1918, by The Public Ledger |
| b3g.chunk.12.jsonl | 1681 | Copyright 1906 BY STITT PUBLISHING COMPANY\n\n_Randy of the River._ \n\nPREFACE\n\nThe majority of stories for boys have their background |
| b3g.chunk.12.jsonl | 1695 | Copyright, 1900, 1901, by Doubleday, Page & Co.\n\nCONTENTS:\n\nCHAPTER I â€" COUNT VICTOR COMES TO A STRANGE COUNTRY\n\nCHAPTER II â€" THE |
| b3g.chunk.12.jsonl | 1721 | Copyright 1921 by MATRE & COMPANY\n\nAll Rights Reserved\n\nTo four little rancheros, Patricia, George, Edward, and Eleanor, this story |
| b3g.chunk.12.jsonl | 1744 | Copyright, 1906 by G. P. Putnam's Sons\n\nINTRODUCTION\n\n_The Patriot (Piccolo Mondo Antico)_ was published in Milan in 1896, and has |
| b3g.chunk.12.jsonl | 1763 | Copyright 1953 By Lantern Press, Inc.\n_Library of Congress Catalog Card Number: 53-10375_ MANUFACTURED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.12.jsonl | 1771 | Copyright, 1888. by Porter & Coates.\n\n[Illustration: \"He was stopped in the most startling manner that can be imagined.\"]\n\nWYOMING |
| b3g.chunk.12.jsonl | 1784 | Copyright, 1917, by Review of Reviews Company\n\nCONTENTS\n\nThis group of stories for VOLUME V has been selected by the Board of Editors |
| b3g.chunk.12.jsonl | 1797 | Copyright, 1905_,\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_ \n\n[Illustration: \"The girl's face shone like a piece of |
| b3g.chunk.12.jsonl | 1814 | Copyright 1912 by Franklin S. Farquhar\n\nPublished May, 1912\n\nType set by Rush G. Faler & Co., Linotypers\n\nPrinted by Commercial |
| b3g.chunk.12.jsonl | 1817 | Copyright, 1905, 1906, by Little, Brown, and Company. All rights reserved\n\nCONTENTS\n\nCHAPTER PAGE I\n\nBOOK I\n\nI. AN ACCIDENTAL SPY |
| b3g.chunk.12.jsonl | 1827 | Copyright, 1902_ By L. C. Page & Company\n\n(Incorporated)\n\nPublished June, 1902\n\nCONTENTS.\n\nI. THE COMING OF QUEEN MAB II. ""LIFE IS |
| b3g.chunk.12.jsonl | 1837 | Copyrighted 1891 by D. D. MERRILL COMPANY ST. PAUL, MINN.\n\n_All Rights Reserved._\n\nCHAPTER I.\n\nAncestry and country home |
| b3g.chunk.12.jsonl | 1861 | Copyright, 1918, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1917, 1918, BY THE PICTORIAL REVIEW COMPANY\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.12.jsonl | 1896 | COPYRIGHT, 1914, BY ROBERT HERRICK ALL RIGHTS RESERVED\n_Published June 1914_\n\nCLARK'S FIELD\n\nThe other day I happened to be in the |
| b3g.chunk.12.jsonl | 1897 | Copyright 1903 BY MCCLURE, PHILLIPS & CO.\n\nPublished December, 1903. N\n\n------------------------------------------------------\ |
| b3g.chunk.12.jsonl | 1899 | COPYRIGHT, 1909 BY THOMAS Y. CROWELL & COMPANY\n\nDEDICATED TO A SHINING MEMORY\n\nPREFACE\n\nA word regarding the circumstances under |
| b3g.chunk.12.jsonl | 1916 | COPYRIGHT, 1913, BY OUTING PUBLISHING COMPANY\n\nAll rights reserved\n\n[Illustration: THE PRIEST NOTED THE WEAPON'S MUZZLE THRUSTING DEEPER |
| b3g.chunk.12.jsonl | 1924 | COPYRIGHT, 1911, BY MOFFAT, YARD AND COMPANY NEW YORK\n\n_Published October, 1911_\n_New Edition March, 1917_\n\nCONTENTS\n\nThe Stone- |
| b3g.chunk.12.jsonl | 1926 | Copyright, 1903, by Charles Scribner's Sons\n\nâ€œI suspected him from the first,â€said Miss Gould, with some irritation, to her lodger. |
| b3g.chunk.12.jsonl | 1934 | Copyright, 1898, by M. F. MANSFIELD\n\nCopyright, 1912, by MORGAN ROBERTSON\n\n_All rights reserved_\n\nTHE QUINN & BODEN CO. PRESS RAHWAY |
| b3g.chunk.12.jsonl | 1941 | COPYRIGHT, 1895 BY HORACE FLETCHER\n\nCONTENTS\n\nTHEORY 13\n\nA PERSONAL EXPERIENCE 25\n\nA DISCUSSION 47\n\nPLYMOUTH CHURCH CLUB AND |
| b3g.chunk.12.jsonl | 1958 | Copyright, 1913, by CASSELL & COMPANY, Limited\n\nCONTENTS CHAPTER I CHAPTER II CHAPTER III CHAPTER IV CHAPTER V CHAPTER VI CHAPTER VII |
| b3g.chunk.12.jsonl | 1981 | COPYRIGHT, 1907\n\nby THE SAALFIELD PUBLISHING COMPANY\n\nContents\n\nCHAPTER Iâ€"THE BEGINNING OF IT ALL CHAPTER IIâ€"A SENTENCE OF DEATHâ€" |

| | | |
|---|---|---|
| b3g.chunk.12.jsonl | 2028 | COPYRIGHT 1904 THE BOBBS-MERRILL COMPANY\n\nOCTOBER\n\nPRESS OF BRAUNWORTH & CO. BROOKLYN, N. Y.\n\nTo the Memory of My Father, A Captain |
| b3g.chunk.12.jsonl | 2033 | Copyright 1900, The McClure Co.\n\nLincoln early in 1861. This is supposed to be the first, or one of the first, portraits made of Lincoln |
| b3g.chunk.12.jsonl | 2081 | COPYRIGHT, 1919 BY ALFRED W. HERZOG\n\nFirst edition, 1,000 copies. Sold only, by mail order, to physicians, lawyers, legislators, psychologists |
| b3g.chunk.12.jsonl | 2088 | COPYRIGHT 1906 BY THE OPEN COURT PUBLISHING CO. CHICAGO\n\n[Illustration]\n\nSKETCH OF HENRY RIDGELY EVANS.\n\nâ€œHenry Ridgely Evans, journalist |
| b3g.chunk.12.jsonl | 2100 | Copyright 1922_\n\nCONTENTS\n\nPAGE\n\nINTRODUCTORY (by G. GREENWOOD) 7\n\n_Five Essays_ by E. W. SMITHSON\n\nTHE MASQUE of â€œTIME VINDICATED |
| b3g.chunk.12.jsonl | 2101 | Copyright 1906_ LIFE PUBLISHING COMPANY BRITISH COPYRIGHT SECURED ALL RIGHTS RESERVED\n\nDEDICATED TO SEVERAL OBLIGING MARRIED COUPLES |
| b3g.chunk.12.jsonl | 2167 | Copyright, 1918, by Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the |
| b3g.chunk.12.jsonl | 2168 | Copyright, 1885, by Bradford Torrey All rights reserved.\n\nThe Riverside Press, Cambridge, Mass., U. S. A. Electrotyped and Printed by |
| b3g.chunk.12.jsonl | 2190 | Copyright, 1917, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages_.\n\nPrinted |
| b3g.chunk.12.jsonl | 2204 | Copyright, 1912, by Fleming H. Revell Company\n\nNew York: 158 Fifth Avenue Chicago: 125 N. Wabash Ave. Toronto: 25 Richmond St., W. London |
| b3g.chunk.12.jsonl | 2219 | Copyright, 1893, by HUNT & EATON NEW YORK.\n\nCONTENTS.\n\nPAGE\n\nTHE ESSENTIALS OF A GRADED SUNDAY SCHOOL. By Jesse L. Hurlbut, D.D., |
| b3g.chunk.12.jsonl | 2225 | Copyright, 1898, By THE MACMILLAN COMPANY.\n\nNorwood Press J.Â S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nTHE TURN OF THE |
| b3g.chunk.12.jsonl | 2228 | Copyright, 1903,\n\nBy DODD, MEAD AND COMPANY.\n\nPublished, November, 1903.\n\nELSIE AND HER LOVED ONES\n\nCHAPTER I\n\nIT was a lovely |
| b3g.chunk.12.jsonl | 2262 | Copyright, 1923, By Barse & Hopkins\n\nPRINTED IN THE U. S. A.\n\n[Illustration: Getting ready for autumn.]\n\nCONTENTS\n\nTHE SOCIABLE |
| b3g.chunk.12.jsonl | 2269 | Copyright, 1912, by MCBRIDE, NAST & CO.\n\nPublished, November, 1912\n\nTO\n\nMY WIFE\n\nThe acknowledgments of the author are due to the |
| b3g.chunk.12.jsonl | 2293 | COPYRIGHT, 1910, BY MEREDITH NICHOLSON\n\nALL RIGHTS RESERVED\n\n_Published October 1910_\n\nTO\n\nTHE HONORABLE THOMAS R. MARSHALL\n\nMY |
| b3g.chunk.12.jsonl | 2294 | COPYRIGHT 1902\n\nBY P. F. COLLIER & SON\n\n[Illustration: decoration]\n\nCONTENTS\n\nPROLOGUE\n\nTHE PRUSSIANS ON THE RHINE\n\nI. From |
| b3g.chunk.12.jsonl | 2323 | Copyright, 1922, by R. F. FENNO & COMPANY\n\nUNCLE WIGGILY AND OLD MOTHER HUBBARD\n\nCONTENTS\n\nCHAPTER\n\nI. Uncle Wiggily and Mother |
| b3g.chunk.12.jsonl | 2377 | Copyright, 1909. By Henry Holt and Company\n\nPublished November, 1909\n\nCONTENTS\n\nCHAPTER I PAGE\n\nOF LIZARANN COUPLAND, HER FATHER |
| b3g.chunk.12.jsonl | 2388 | COPYRIGHT, 1909 BY CLARA H. WHITMORE The Knickerbocker Press, New York\n\nPREFACE\n\nThe writings of many of the women considered in this |
| b3g.chunk.12.jsonl | 2397 | Copyright, 1915, by Margaret C. Anderson\n\nPoems\n\nMITCHELL DAWSON\n\nCantina\n\nYou were the flame of a Pompeian lamp, Wavering in the |
| b3g.chunk.12.jsonl | 2403 | COPYRIGHT, 1913, BY STURGIS & WALTON COMPANY\n\nSet up and electrotyped. Published March, 1913\n\nCONTENTS\n\nCHAPTER PAGE\n\nI WHITHER |
| b3g.chunk.12.jsonl | 2409 | Copyright 1911. M. A. Donohue & Company. ALL RIGHTS RESERVED.\n\nEleotrotyped, Printed and Bound by M. A. Donohue & Co.\n\n[Illustration |
| b3g.chunk.12.jsonl | 2410 | Copyright, 1909, By\n\nFREDERICK A. STOKES COMPANY\n\nAll Rights Reserved\n\nSeptember, 1909\n\nCONTENTS\n\nCHAPTER PAGE I Overburdened |
| b3g.chunk.12.jsonl | 2411 | Copyright, 1917, by MOFFAT, YARD AND COMPANY\n\n--------------\n\nPublished April, 1917\n\n------------------------------------------\ |
| b3g.chunk.12.jsonl | 2420 | Copyright, 1926\n\nBy A. L. BURT COMPANY\n\nANN CROSSES A SECRET TRAIL\n\nMade in â€œU. S. A.â€\n\nAnn Crosses A Secret Trail\n\nCHAPTER I |
| b3g.chunk.12.jsonl | 2424 | Copyright, 1897, By HENRY HOLT & CO.\n\nPREFACE.\n\nTo whatever conclusions it may lead us, there is no mistaking the fact that now more |
| b3g.chunk.12.jsonl | 2443 | Copyright, 1918\n\nBY BONI & LIVERIGHT, INC.\n\n_First Printing__August, 1918_\n\n_Second Printing__August, 1918_\n\n_Third Printing__August |
| b3g.chunk.12.jsonl | 2445 | COPYRIGHT 1911 BY THE PENN PUBLISHING COMPANY\n\nâ€œOh, who can gaze upon the relics here, And not their sacred memories revere? Who can |
| b3g.chunk.12.jsonl | 2448 | Copyrighted 1886, by C. S. Van Slyke Proprietor, Galesville, Wis.\n\nAll rights reserved.\n\n[Preparerâ€™s Note: Typographical errors from |
| b3g.chunk.12.jsonl | 2462 | COPYRIGHT, 1918, BY MILTON BRADLEY COMPANY, SPRINGFIELD, MASS.\n\n* * * *\n\nPreface\n\nThe reward of the story-teller who has successfully |
| b3g.chunk.12.jsonl | 2463 | Copyright, 1891, by Harper & Brothers\n\nâ€œPardon! Madame does not know that this is a smoking-carriage?â€\n\nâ€œBut yes. Monsieur is very |
| b3g.chunk.12.jsonl | 2472 | COPYRIGHT 1884 BY CHARLES SCRIBNER'S SONS\n\n-----------------------------------------------\n\nLIST OF ILLUSTRATIONS |
| b3g.chunk.12.jsonl | 2479 | Copyright, 1901-1902, by_\n\nTHE CURTIS PUBLISHING CO._\n\n_Copyright, 1901-1902, by_\n\nGEORGE HORACE LORIMER_\n\n_Copyright, 1902, by_\ |
| b3g.chunk.12.jsonl | 2503 | Copyright, 1904, 1905, by THE CENTURY CO.\n\n---- Published March, 1905\n\nTO THE DE VINNE PRESS\n\nTO MY OLD STUDENTS THIS RECORD OF MY LIFE |
| b3g.chunk.12.jsonl | 2510 | COPYRIGHT, 1900, BY JACOB A. RIIS\n\nALL RIGHTS RESERVED\n\nTO THE FAINT-HEARTED AND THOSE OF LITTLE FAITH THIS VOLUME IS REPROACHFULLY |
| b3g.chunk.12.jsonl | 2536 | Copyright, 1907, by Idah Meacham Strobridge\n\nPrinted by the Baumgardt Publishing Company Los Angeles, California\n\nOf this autographed |
| b3g.chunk.12.jsonl | 2543 | Copyright, 1894, by Henry Demarest Lloyd.\n\nAll rights reserved._\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. \"THERE ARE NONE\"--\"THEY ARE LEGION |
| b3g.chunk.12.jsonl | 2553 | Copyright 1922 by S. Fischer, Verlag, Berlin\n\nSchon vor Tagesgrauen erhob sich der Advokat von seinem Lager. Und im gleichen Augenblick |
| b3g.chunk.12.jsonl | 2554 | COPYRIGHT, 1924, BY D. APPLETON AND COMPANY\n\nCopyright, 1923, 1924, by The Constructive Publishing Corporation\n\nPRINTED IN THE UNITED |
| b3g.chunk.12.jsonl | 2563 | Copyright, 1885_, By Andrew P. Peabody.\n\nUniversity Press: John Wilson and Son, Cambridge.\n\nSYNOPSIS.\n\nÂ§ 1. The dialogue opens with |
| b3g.chunk.12.jsonl | 2577 | COPYRIGHT, 1922, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED\n\nCOPYRIGHT, 1918, BY P. F. COLLIER AND SON COMPANY COPYRIGHT, 1919, |
| b3g.chunk.12.jsonl | 2579 | Copyright, 1907, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 80 Wabash Avenue Toronto: 25 Richmond St., W. London |
| b3g.chunk.12.jsonl | 2592 | COPYRIGHT, 1919 AND 1920, BY JOHN MASEFIELD.\n\nNew illustrated edition, October, 1920.\n\nNorwood Press J. S. Cushing Co.--Berwick & Smith |
| b3g.chunk.12.jsonl | 2595 | Copyright 1900 by Longmans, Green, and Co.\n\nFirst Edition, October 1900. Reprinted, September, 1901. Reprinted, August, 1905.\n\nINTRODUCTION |
| b3g.chunk.12.jsonl | 2601 | Copyright, 1920, By George H. Doran Company\n\nPrinted in the United States of America\n\nTO MY MOTHER AND THE MEMORY OF MY FATHER\n\nCONTENTS |
| b3g.chunk.12.jsonl | 2631 | Copyright, 1909,\n\nBY\n\nHENRY HOLT AND COMPANY\n\n_Published, February, 1909_\n\nTHE QUINN & BODEN CO. PRESS\n\nRAHWAY, N. J.\n\n--------------------------------------------------\n\n--------\ |

| | | |
|---|---|---|
| b3g.chunk.12.jsonl | 2646 | Copyright Â© 2006 Marie Lebert\n\nUne Ã©tude rÃ©digÃ©e sans parti pris, en accordant une large place aux diverses communautÃ©s (chrÃ©tienne, juive |
| b3g.chunk.12.jsonl | 2662 | Copyright, 1908_, BY THE HILL PUBLISHING COMPANY\n\n_All rights reserved_\n\n_Hill Publishing Company, New York, U.S.A._\n\nINTRODUCTION |
| b3g.chunk.12.jsonl | 2696 | COPYRIGHT, 1908-1909, BY THE SHORT STORIES COMPANY\n\n\n\nTHE NIGHT EXPRESS\n\nThe Story of a Bank Robbery\n\nBy FRED M. WHITE\n\nA PELTING |
| b3g.chunk.12.jsonl | 2727 | COPYRIGHT, 1936, BY GROSSET & DUNLAP, INC.\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\n[Illustration: GILLY |
| b3g.chunk.12.jsonl | 2731 | Copyrighted 1897, by BEADLE AND ADAMS. February 9, 1897.\n\nNo. 1020. $2.50 a Year. PUBLISHED WEEKLY BY BEADLE AND ADAMS. Price, 5 cents |
| b3g.chunk.12.jsonl | 2787 | Copyright, 1916, by Harper & Brothers Printed in the United States of America Published February, 1916\n\nCONTENTS\n\nCHAP. PAGE\n\nFOREWORD |
| b3g.chunk.12.jsonl | 2795 | Copyright, 1915, by Paul Elder & Company San Francisco\n\nThe courtesy of the Cardinell-Vincent Company, official photographers of the |
| b3g.chunk.12.jsonl | 2814 | Copyright 1910 by Roberto Bracco in the United States of America.\n\n_Ad armi corte._ â€" Copyright 1912 by Roberto Bracco in the United |
| b3g.chunk.12.jsonl | 2831 | Copyright 1995 by Christopher Leadem,\n\nAll rights reserved. ISBN: 0-88100-086-8\n\nAragorn Books\n\nwww.aragornbooks.com\n\nHIGHLAND |
| b3g.chunk.12.jsonl | 2842 | Copyrighted 1898, by\n\nS.E. CHAPMAN, M.D.\n\nAll Rights Reserved\n\nPREFACE.\n\nI must confess that I offer this romance to the reading |
| b3g.chunk.12.jsonl | 2849 | Copyright, 1903 BY G. P. PUTNAM'S SONS\n\nPublished, August, 1903\n\nThe Knickerbocker Press, New York\n\n[Illustration: \"It is no use |
| b3g.chunk.12.jsonl | 2856 | COPYRIGHT, 1920, BY B. W. HUEBSCH, INC.\n\nPRINTED IN U. S. A.\n\nTO D. H. LAWRENCE\n\n... _a huge terrible monster, called Moulinavent |
| b3g.chunk.12.jsonl | 2864 | Copyright 1954 by the City Art Museum of St. Louis, Mo.\n\nPREFACE\n\nThis publication is a guide to the armor and arms in the City Art |
| b3g.chunk.12.jsonl | 2901 | Copyright, 1906, by _Harper & Brothers_.\n\n_All rights reserved._\n\nPublished September, 1906.\n\nâ€"â€"â€"â€"\n\nTo William Dean Howells\n\n |
| b3g.chunk.12.jsonl | 2903 | Copyright, 1891, by The Arena Publishing Company Copyright, 1893, by The Century Co. Copyright, 1893, 1899, by Hamlin Garland\n\nTo\n\nMy |
| b3g.chunk.12.jsonl | 2917 | Copyright, 1896 and 1897 By S. LEVETT YEATS\n\n* * *\n_All rights reserved_.\n\nFIRST EDITION, MARCH, 1897 REPRINTED, AUGUST, AND SEPTEMBER |
| b3g.chunk.12.jsonl | 2943 | Copyrighted, 1898, BY THE WERNER COMPANY\n\n[Illustration: logo]\n\nPREFACE\n\nThe facts observed and recorded by others assisted me to advance |
| b3g.chunk.12.jsonl | 2964 | Copyright 1885, 1888, 1889, 1890, 1891, 1893, by\n\nTHE CENTURY CO.\n\nCONTENTS\n\nPAGE\n\nWAR DIARY OF A UNION WOMAN IN THE SOUTH 1\n |
| b3g.chunk.12.jsonl | 2965 | Copyright 1921 By W. H. Fawcett\n\n[Illustration]\n\nEdited by a Spanish and World War Veteran and dedicated to the fighting forces of |
| b3g.chunk.12.jsonl | 2987 | Copyright, 1920, by William Macleod Raine All Rights Reserved\n\nCONTENTS\n\nFOREWORD I. CONCERNING A STREET TWELVE MILES LONG II. CLAY |
| b3g.chunk.12.jsonl | 2995 | Copyright, 1913 By A. L. Burt Company\n\nTHE SIX RIVER MOTOR BOYS ON THE COLORADO\n\nTABLE OF CONTENTS\n\nI. MYSTERIOUS DISAPPEARANCES |
| b3g.chunk.12.jsonl | 3097 | Copyright, 1899_ BY FRANCIS A. NICCOLLS & CO.\n\nLIST OF ILLUSTRATIONS\n\nPAGE\n\n\"THERE HE IS'\" _Frontispiece_\n\nMONSEIGNEUR, LISTEN |
| b3g.chunk.12.jsonl | 3109 | Copyright 1901 and 1902 by the AMERICAN BAPTIST PUBLICATION SOCIETY\n\nPublished January, 1903\n\nFrom the Society's own Press\n\nINTRODUCTORY |
| b3g.chunk.12.jsonl | 3114 | COPYRIGHT, 1904, BY SAMUEL FRENCH.\n\nCAUTION:--Professionals and Amateurs are hereby notified that this play is fully copyrighted under |
| b3g.chunk.12.jsonl | 3145 | Copyright | \n| By STREET & SMITH | \n| ----- | \n| Buffalo Billâ€™s Pursuit | \n| \n+\n\nPrinted |
| b3g.chunk.12.jsonl | 3161 | Copyright 1920 By HENRY ABBOTT\n\nThe Chief Engineer by Henry Abbott\n\nIt was a dark night in July--very dark. There was no moon and |
| b3g.chunk.12.jsonl | 3163 | COPYRIGHT, 1915, BY MARY JOHNSTON ALL RIGHTS RESERVED\n\n_Published October 1915_\n\nThe Riverside Press CAMBRIDGE . MASSACHUSETTS U . |
| b3g.chunk.12.jsonl | 3172 | COPYRIGHT, 1889, BY PAUL B. DU CHAILLU.\n\nPress of J. J. Little & Co., Astor Place, New York.\n\n------------------------------------------\ |
| b3g.chunk.12.jsonl | 3178 | COPYRIGHT, 1895, BY CHARLES SCRIBNER'S SONS\n\nCONTENTS\n\nPAGE INTRODUCTION, 1\n\nTHE DOG\n\nAncestry of the Domesticated Dogs.--Early |
| b3g.chunk.12.jsonl | 3205 | Copyright, 1916,_ BY THE BOSTON BOOK COMPANY\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\nTO THE AUTHORS AND THEIR PRINTERS WHO HAVE |
| b3g.chunk.12.jsonl | 3215 | Copyright, 1923, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages_\n\n_Printed |
| b3g.chunk.12.jsonl | 3235 | Copyright, 1892, by Cassell Publishing Company.\n\nAll rights reserved.\n\nThe Mershon Company Press, Rahway, N. J.\n\nCONTENTS.\n\nPAGE |
| b3g.chunk.12.jsonl | 3237 | COPYRIGHT, 1918, BY GEORGE H. DORAN COMPANY\n\nCopyright, 1914, 1916, by P. F. Collier & Son\n\nCopyright, 1917, 1918, by The Curtis Publishing |
| b3g.chunk.12.jsonl | 3238 | Copyright, 1901, by_ S. S. MCCLURE CO.\n\n_1901, by_ CLARA MORRIS HARRIOTT\n\nFIFTH IMPRESSION\n\nIn memory of a labor shared, I affectionately |
| b3g.chunk.12.jsonl | 3253 | Copyright, 1911, By John Lane Company\n\nCopyright, 1916, By John Lane Company\n\nPress of J. J. Little & Ives Company New York, U. S. |
| b3g.chunk.12.jsonl | 3268 | Copyright, 1909, by L. C. Page & Company\n\n(Incorporated)\n\n------- All rights reserved\n\nFirst Impression, July, 1909\n\nElectrotyped and |
| b3g.chunk.12.jsonl | 3313 | COPYRIGHTED 1896, BY Fleming H. Revell Company.\n\nCONTENTS.\n\nTHE OVERCOMING LIFE\n\nPART I. THE CHRISTIAN'S WARFARE\n\nPART II. INTERNAL |
| b3g.chunk.12.jsonl | 3330 | Copyright, 1903,\n\nBY SARA WEISS\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. Interview with the Evon-Thia 1\n\nII. Special Features of Mars |
| b3g.chunk.12.jsonl | 3350 | COPYRIGHT 1906 BY LEON H. VINCENT ALL RIGHTS RESERVED\n\n_Published March 1906_\n\nTO GEORGE EDWARD WOODBERRY\n\nPREFACE\n\n_The nineteen |
| b3g.chunk.12.jsonl | 3352 | Copyright 1920 by Grethlein & Co. G.m.b.H. in Leipzig / Buchschmuck nach EntwÃ¼rfen von Herbert Hauschild in Leipzig / Druck der Union |
| b3g.chunk.12.jsonl | 3373 | Copyright 1919 by _Lâ€™Ã©dition franÃ§aise illustrÃ©e_, Paris.\n\n[Illustration]\n\nLOUIS CHADOURNE\n\nLe MaÃ®tre du Navire\n\nOUVRAGE ILLUSTR |
| b3g.chunk.12.jsonl | 3376 | Copyright, 1915 BY A. L. BURT COMPANY\n\nOUR YOUNG AEROPLANE SCOUTS IN FRANCE AND BELGIUM\n\n* * * *\n\nOUR YOUNG AEROPLANE SCOUTS IN |
| b3g.chunk.12.jsonl | 3379 | Copyright, 1896,\n\nBy PAUL R. REYNOLDS.\n\nCopyright, 1897,\n\nBy THE MACMILLAN COMPANY.\n\n* * *\n\nFirst Edition January, 1897. Reprinted |
| b3g.chunk.12.jsonl | 3380 | COPYRIGHTED, 1899\n\n--------------\n\n-----------------------------------------\n\nARQTIQ.\n\n---\n\nSaying |
| b3g.chunk.12.jsonl | 3396 | Copyright 1913, By A. R. HARDING.\n\nCONTENTS.\n\nI--Autobiography of E. N. Woodcock II--Early Experiences III--My First Real Trapping |
| b3g.chunk.12.jsonl | 3405 | Copyrighted 1903 Republished, November, 1910 by THE CHARLTON CO.\n\nPrinted by The Co-Operative Press, New York City\n\nTo every Man who |
| b3g.chunk.12.jsonl | 3464 | Copyright, 1917 by A. L. Burt Company\n\nMARJORIE DEAN, HIGH SCHOOL FRESHMAN\n\nCHAPTER I\n\nTHE PARTING OF THE WAYS\n\n"What am I going |
| b3g.chunk.12.jsonl | 3547 | COPYRIGHT, 1922,\n\nBY GEORGE H. DORAN COMPANY\n\nCONTENTS\n\nCHAPTER\n\nI. \"The Everlasting Stars Look Down\" II. Feet of Clay III. The |

| | | |
|---|---|---|
| b3g.chunk.12.jsonl | 3550 | Copyright 1915\n\nBY\n\nCHARLES FRANCIS STOCKING\n\nISSUED JANUARY 1916\n\nALL RIGHTS RESERVED\n\nTWENTY-FIFTH EDITION\n\nPRINTED IN U |
| b3g.chunk.12.jsonl | 3551 | COPYRIGHT, 1903,\n\nBY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published July, 1903.\n\nNorwood Press J. S. Cushing & Co.-- |
| b3g.chunk.12.jsonl | 3582 | COPYRIGHT, 1912, BY CORNELIA A. P. COMER ALL RIGHTS RESERVED\n\n_Published September 1912_\n\nCONTENTS\n\nTHE PRELIMINARIES 1\n\nTHE LONG |
| b3g.chunk.12.jsonl | 3603 | Copyright, 1911, by Doubleday, Page & Company\n\nPrinted in the United States at the Country Life Press, Garden City, N.Y.\n\n[Illustration |
| b3g.chunk.12.jsonl | 3633 | COPYRIGHT, 1891, BY\n\nCHARLES SCRIBNER'S SONS.\n\n[v]\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. PARIS AT THE BEGINNING OF 1792 . . . . . . . . . |
| b3g.chunk.12.jsonl | 3642 | Copyright, 1920\n\nBy\n\nBARSE & HOPKINS\n\nSUNNY BOY IN THE BIG CITY\n\n* * * *\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE PARADE 9\n\nII |
| b3g.chunk.12.jsonl | 3657 | Copyright, 1898-1899-1900, By_ THE SUN PRINTING AND PUBLISHING ASSOCIATION.\n\n_Copyright, 1900, By_ G. W. DILLINGHAM COMPANY.\n\nâ€"â€"â€"\ |
| b3g.chunk.12.jsonl | 3673 | Copyright, 1916, by DUFFIELD & CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nPROLOGUE 3\n\nI. ORIGIN OF THE PEOPLE 7\n\nII. INFLUENCE OF THE CHURCH |
| b3g.chunk.12.jsonl | 3692 | Copyright 1903 by Ralph Fletcher Seymour\n\nTHE STORY OF ABELARD AND HELOISE.\n\nIt sometimes happens that Love is little esteemed by |
| b3g.chunk.12.jsonl | 3706 | Copyright, 1920, By the Macmillan Company\n\nSet up and electrotyped. Published November, 1920.\n\nTO THE CROIX ROUGE AMÃ‰RICAINE\n\nThe |
| b3g.chunk.12.jsonl | 3717 | Copyright, 1893, by G. P. PUTNAM'S SONS Entered at Stationers' Hall, London BY G. P. PUTNAM'S SONS\n\nMade in the United States of America |
| b3g.chunk.12.jsonl | 3731 | Copyright, 1892, By the Penn Publishing Company\n\nContents\n\nINTRODUCTION\n\nI. ETHICS OF ETIQUETTE\n\nII. VISITING CARDS\n\nTHE OFFICE |
| b3g.chunk.12.jsonl | 3734 | COPYRIGHT 1902 BY G. P. PUTNAM'S SONS\n\nPublished, August, 1902 Reprinted, January, 1903; March, 1903; October, 1903\n\nThe Knickerbocker |
| b3g.chunk.12.jsonl | 3745 | Copyright 1911 S. Fischer, Verlag, Berlin.\n\nPersonen:\n\nHarro Hassenreuter, ehemaliger Theaterdirektor Seine Frau Walburga, seine Tochter |
| b3g.chunk.12.jsonl | 3749 | Copyright, 1896 and 1902 By Street & Smith\n\nFrank Merriwell's Chums\n\nCONTENTS.\n\nI Frank Asks Questions II A Ghastly Subject III An |
| b3g.chunk.12.jsonl | 3750 | Copyright 1948, 1951, and 1957 by Chicago Natural History Museum\n\nFirst edition 1948 Second edition 1951 Third edition 1957 Fourth edition |
| b3g.chunk.12.jsonl | 3755 | Copyright, 1901_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nEntered at Stationers' Hall\n\nUNIVERSITY PRESS Â· JOHN WILSON |
| b3g.chunk.12.jsonl | 3766 | Copyright 1911, by The Warren Press\n\nFOR A NIGHT OF LOVE\n\nI\n\nThe little town of P.... is built on a hill. At the foot of the old |
| b3g.chunk.12.jsonl | 3787 | COPYRIGHT, 1889, BY W. W. DAY.\n\n---------------------------------------------\n\n\n\nPREFACE.\n\nI have sometimes |
| b3g.chunk.12.jsonl | 3800 | COPYRIGHT 1909 THE BOBBS-MERRILL COMPANY\n\nMARCH\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nCONTENTS |
| b3g.chunk.12.jsonl | 3819 | Copyright, 1920,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished April, 1920\n\nNorwood Press Set up and electrotyped |
| b3g.chunk.12.jsonl | 3842 | Copyright, 1918, by Harper & Brothers Printed in the United States of America\n\nPRELUDE\n\n= _Prelude_=\n\nAt six o'clock on the morning |
| b3g.chunk.12.jsonl | 3879 | Copyright, 1917, by Doubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.12.jsonl | 3897 | Copyright, 1911, by THE CENTURY CO.\n\n_Published September, 1911_\n\nPREFACE\n\nIn this little book I have given the history of those |
| b3g.chunk.12.jsonl | 3925 | COPYRIGHT, 1892, BY CLIFTON JOHNSON\n\nTHE NEW ENGLAND COUNTRY\n\nPRESS OF Rockwell and Churchill BOSTON\n\nCONTENTS\n\nPART I\n\nPAGE\ |
| b3g.chunk.12.jsonl | 3952 | Copyright, 1921\n\nby\n\nJames B. Hendryx\n\nMade in the United States of America\n\n[Illustration]\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.-- |
| b3g.chunk.12.jsonl | 3985 | COPYRIGHT, 1914, BY L. T. MYERS\n\nCAUTION\n\nThe entire contents of this book are protected by the stringent new copyright law, and all |
| b3g.chunk.12.jsonl | 3989 | Copyright, 1912, by C. N. & A. M. WILLIAMSON\n\nAll rights reserved, including that of translation into Foreign Languages, including the |
| b3g.chunk.12.jsonl | 3996 | Copyright, 1891_, BY MACMILLAN AND CO.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nTO\n\nALL WHO LOVE MOUNTAINS AND |
| b3g.chunk.12.jsonl | 4023 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: "ALL HANDS SCRAMBLED UP THE RIGGING.\"]\ |
| b3g.chunk.12.jsonl | 4058 | COPYRIGHT, 1915, BY\n\nGROSSET & DUNLAP.\n\n* * * *\n\n\n\nTHE OUTDOOR GIRLS AT OCEAN VIEW\n\n[Illustration: MOLLIE BROUGHT UP OUT OF THE |
| b3g.chunk.12.jsonl | 4063 | Copyright, 1902, by\n\nG. W. DILLINGHAM COMPANY\n\n[All rights reserved]\n\n_The Pagan's Cup_ \n\nCONTENTS\n\nCHAP. PAGE I. A Modern Arcadia |
| b3g.chunk.12.jsonl | 4068 | COPYRIGHT, 1905, BY D. APPLETON AND COMPANY\n\n_Published June, 1905_\n\nPREFACE\n\nIn a general way the reading public is fairly well |
| b3g.chunk.12.jsonl | 4100 | Copyright (c) 1912 by Houghton Mifflin Company\n\nAll rights reserved. For information about permission to reproduce selections from this |
| b3g.chunk.12.jsonl | 4157 | COPYRIGHT 1906, BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nThe Lakeside Press R. R. DONNELLEY & SONS COMPANY CHICAGO\n\nCONTENTS |
| b3g.chunk.12.jsonl | 4176 | COPYRIGHT, 1916 BY E. P. DUTTON & CO.\n\nThe Knickerbocker Press, New York\n\nIn Memoriam\n\nTO MY CAPTAIN COUNT J. DE TARRAGON\n\nAND\ |
| b3g.chunk.12.jsonl | 4181 | Copyright, 1910 By STREET & SMITH\n\nDick Merriwellâ€™s AÃ«ro Dash\n\nAll rights reserved, including that of translation into foreign languages |
| b3g.chunk.12.jsonl | 4209 | Copyright, 1909, by Grosset & Dunlap\n\nPRESS OF THE COMMERCIAL BOOKBINDING CO. CLEVELAND\n\nPREFACE\n\nMy Dear Boys:\n\nAllow me to introduce |
| b3g.chunk.12.jsonl | 4250 | COPYRIGHT, 1920, BY DODD, MEAD AND COMPANY, INC.\n\nPublished, September, 1920 Second Printing, July, 1925 Third Printing, August, 1926 |
| b3g.chunk.12.jsonl | 4277 | Copyright 1899 by the\n\nAMERICAN BAPTIST PUBLICATION SOCIETY\n\nFrom the Society's own Press\n\nTo\n\nmy dear children\n\nLaura, Virgie |
| b3g.chunk.12.jsonl | 4289 | COPYRIGHT, 1887, 1895 and 1901.\n\nBY THOMAS Y. CROWELL & COMPANY\n\nCOPYRIGHT, 1915.\n\nBY ISABEL F. HAPGOOD\n\nPrinted in the United |
| b3g.chunk.12.jsonl | 4296 | Copyright, 1918, by Fleming H. Revell Company New York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square Edinburgh |
| b3g.chunk.12.jsonl | 4312 | Copyright_, 1933\n\n_The Goldsmith Publishing Company_\n\nMADE IN U. S. A.\n\n_Dedication_\n\nTo_ OLIVER TEMPLETON JOHNSON, JR.\n\n_known to |
| b3g.chunk.12.jsonl | 4320 | COPYRIGHT, 1885, BY PORTER & COATES.\n\n[Illustration: JACK'S WRESTLING BOUT WITH THE YOUNG INDIAN.]\n\nCONTENTS.\n\nI.--AT HOME\n\nII.-- |
| b3g.chunk.12.jsonl | 4327 | COPYRIGHT, 1904, BY WILLIAM SEYMOUR EDWARDS\n\nPUBLISHED NOVEMBER, 1904 REPRINTED JUNE 1905\n\nPRESS OF THE ROBERT CLARKE COMPANY CINCINNATI |
| b3g.chunk.12.jsonl | 4343 | COPYRIGHT, 1911, BY J.B. LIPPINCOTT COMPANY COPYRIGHT, 1912, BY J.B. LIPPINCOTT COMPANY\n\nPUBLISHED SEPTEMBER, 1912\n\nPRINTED BY J.B. |
| b3g.chunk.12.jsonl | 4368 | Copyright 1957, by Edward Ormondroyd_\n\n\n\n* * * *\n\nContents\n\n1. _In Which David Goes Mountain Climbing, and a Mysterious Voice Is |
| b3g.chunk.12.jsonl | 4387 | COPYRIGHT, 1889, BY D. APPLETON AND COMPANY.\n\nPREFACE.\n\nEvery one perusing the pages of the historians must have been impressed with |

| | | |
|---|---|---|
| b3g.chunk.12.jsonl | 4389 | Copyright, 1914, by Margaret C. Anderson.\n\n\"The Germ\"\n\nIn 1850 an astounding thing happened in England. A little group of artists |
| b3g.chunk.12.jsonl | 4399 | Copyright, 1909, by The Arthur Westbrook Company\n\nPublished by THE ARTHUR WESTBROOK COMPANY, CLEVELAND, U.S.A.\n\nCONTENTS.\n\nChapter |
| b3g.chunk.12.jsonl | 4404 | Copyright, 1903, by Fleming H. Revell Company\n(October)\n\nNew York: 158 Fifth Avenue Chicago: 63 Washington Street Toronto: 27 Richmond |
| b3g.chunk.12.jsonl | 4412 | Copyright, 1920, by MILTON BRADLEY COMPANY SPRINGFIELD, MASS.\n\n* * * *\n\n_Rick and Ruddy_\n\nBradley Quality Books\n_for_ Children |
| b3g.chunk.12.jsonl | 4417 | Copyright 1899, 1919 By Scott, Foresman and Company\n\n292.46\n\n[Illustration: THE SCENE OF \"THE LADY OF THE LAKE\"]\n\nCONTENTS\n\nPAGE |
| b3g.chunk.12.jsonl | 4449 | Copyright, 1919, By Boni & Liveright, Inc.\n\nPrinted in the U. S. A.\n\n_To My Sister_\n\nFor valuable assistance given in the rendering |
| b3g.chunk.12.jsonl | 4464 | Copyright 1920 by Paul Cassirer, Berlin\n\nJeljena Andrejewna Grabenko zu eigen\n\nInhalt.\n\nI.\n\nDie Formen der groÃŸen Epik in ihrer |
| b3g.chunk.12.jsonl | 4504 | Copyright, 1909, by CUPPLES & LEON COMPANY\n\n* * * *\n\nTHE YOUNG TREASURE HUNTER\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.12.jsonl | 4507 | Copyright, 1905, by THE NEALE PUBLISHING COMPANY\n\n_TO MY WIFE_\n\nThis Volume is affectionately _\n\n_DEDICATED_\n\nIn illness and tedious |
| b3g.chunk.12.jsonl | 4514 | Copyright, 1902_ By L. C. Page & Company\n(Incorporated)\n\nPublished June, 1902\n\nDEDICATION.\n\nTO E. FG. L., IN GRATEFUL ACKNOWLEDGMENT |
| b3g.chunk.12.jsonl | 4520 | COPYRIGHT, 1900\n\nBy EDWIN EMERSON, Jr.\n\n[Illustration]\n\nLIST OF ILLUSTRATIONS\n\nVOLUME TWO\n\nFULL PAGES IN COLOR\n\nTHE FIRST STEAM |
| b3g.chunk.12.jsonl | 4529 | COPYRIGHT 1910\n\nTHE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTO MY NEPHEWS\n\nWELD |
| b3g.chunk.12.jsonl | 4532 | COPYRIGHT, 1893,\n\nBY\n\nDODD, MEAD & COMPANY.\n\n_All rights reserved._ \n\nELSIE AT ION.\n\nCHAPTER I.\n\nVIOLET and Lulu were still |
| b3g.chunk.12.jsonl | 4558 | Copyright, 1891. by Henry N. Minnigh.\n\nTO\n\nWIVES, DAUGHTERS, FATHERS & MOTHERS, WHO GAVE THEIR LOVED ONES TO THE UNION CAUSE, THIS |
| b3g.chunk.12.jsonl | 4563 | COPYRIGHT, 1892\n\nBY\n\nANNA KATHARINE GREEN\n\nEntered at Stationers' Hall, London BY G. P. PUTNAM'S SONS\n\nElectrotyped, Printed, and |
| b3g.chunk.12.jsonl | 4570 | Copyright, 1897 by HENRY T. COATES & CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. Jasper's Victory, 1\n\nII. Strange News, 10\n\nIII. Jasper Recognizes |
| b3g.chunk.12.jsonl | 4575 | Copyright, 1890_, BY DODD, MEAD AND COMPANY.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nCONTENTS.\n\nCHAPTER I.\n\nPAGE |
| b3g.chunk.12.jsonl | 4577 | Copyright 1935, by The Goldsmith Publishing Company_ \n_ Manufactured in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE I. AN |
| b3g.chunk.12.jsonl | 4593 | COPYRIGHT, 1917, BY\n\nW. J. WATT & COMPANY\n\nTHE FILM OF FEAR\n\nPART I\n\nRuth Morton finished her cup of coffee, brushed |
| b3g.chunk.12.jsonl | 4616 | COPYRIGHT, 1898, BY\n\n_G.W. Dillingham Co., Publishers._\n\n[_All rights reserved._]\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. Lady Typewriter |
| b3g.chunk.12.jsonl | 4635 | Copyright, 1918, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages_ \n\nMADE |
| b3g.chunk.12.jsonl | 4696 | Copyright, 1909, by Lothrop, Lee & Shepard Co.\n\nAll rights reserved\n\nCONTENTS CHAPTER I--ANDY AND HIS UNCLE CHAPTER II--AT THE LUMBER |
| b3g.chunk.12.jsonl | 4702 | Copyright 1959 by J. T. Van Campen_ \n\nPRINTED IN U.S.A.\n\nContents\n\nI nel Settlement 3 The Spanish Treasure Fleets 4 The Huguenots Occupy |
| b3g.chunk.12.jsonl | 4703 | Copyright 1917 by L. Frank Baum All Rights Reserved]\n\n[Illustration:\n\nThis Book is Dedicated To My Granddaughter OZMA BAUM]\n\n[Illustration |
| b3g.chunk.12.jsonl | 4716 | COPYRIGHT, 1905 BY ARTHUR P. FORD\n\n[Illustration: Arthur Peronneau Ford]\n\nCONTENTS.\n\nLIFE IN THE CONFEDERATE ARMY 7\n\nKENT--A WAR |
| b3g.chunk.12.jsonl | 4723 | Copyright, 1891, BY CHARLES SCRIBNER'S SONS.\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and Printed by H. O. Houghton |
| b3g.chunk.12.jsonl | 4733 | Copyright, 1920, CUPPLES & LEON COMPANY\n\nBillie Bradley on Lighthouse Island PRINTED IN U. S. A.\n\n-------------------------------------------\ |
| b3g.chunk.12.jsonl | 4739 | Copyright, 1919, by THE CENTURY CO.\n\n_ Published, September, 1919_\n\nTO MY SON BERNARD\n\nPREFACE\n\nI am beginning a book with what |
| b3g.chunk.12.jsonl | 4745 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, FEBRUARY 25, 1896. FIVE |
| b3g.chunk.12.jsonl | 4755 | COPYRIGHT, 1908, BY CHARLES E. MERRILL CO.\n\nPREFACE\n\nThe aim of this edition of the _Vision of Sir Launfal_ is to furnish the material |
| b3g.chunk.12.jsonl | 4766 | Copyright, 1922, By GROSSET & DUNLAP\n\nThe Radio Boys Trailing a Voice\n\n* * * * *\n\nFOREWORD\n\nBy JACK BINNS\n\nWithin a comparatively |
| b3g.chunk.12.jsonl | 4774 | Copyright, 1899_.\n\n_By Frederick A. Stokes Company_\n\nCONTENTS\n\nCHAP.\n\nI. TELLS OF A DOOR AJAR AND OF A LAD WHO STOOD BEHIND IT |
| b3g.chunk.12.jsonl | 4793 | COPYRIGHT 1906 BY A. R. HARDING.\n\nCONTENTS.\n\nI. General Information II. Mink and Their Habits III. Size and Care of Skins IV. Good |
| b3g.chunk.12.jsonl | 4796 | Copyright, 1916, By Doubleday, Page & Company\n\nThe Clod. Copyright, 1914, By Emmet Lewis Beach Eugenically Speaking. Copyright, 1914, |
| b3g.chunk.12.jsonl | 4803 | Copyright 1914 by Franckh'sche Verlagshandlung, Stuttgart.+\n\nIch habe das Problem des Todes in den ZusammenhÃ¤ngen, wie ich es in diesen |
| b3g.chunk.12.jsonl | 4836 | Copyright 1906, by The Arthur H. Clark Company\n\nAll Rights Reserved\n\nThe Lakeside Press R. R. Donnelley & Sons Company Chicago\n\nCONTENTS |
| b3g.chunk.12.jsonl | 4837 | Copyright, 1907, BY THE CURTIS PUBLISHING COMPANY. \n\nCOPYRIGHT, 1907, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published |
| b3g.chunk.12.jsonl | 4857 | COPYRIGHT, 1892, BY MARION D. SHUTTER.\n\n_All rights reserved._ \n\nDedication.\n\nTO MY WIFE, MARY WILKINSON SHUTTER.\n\nPREFACE.\n\nWhile |
| b3g.chunk.12.jsonl | 4861 | Copyright, 1916,\n\nBy George H. Doran Company\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCOPYRIGHT 1914, 1915, BY THE RIDGWAY COMPANY |
| b3g.chunk.12.jsonl | 4896 | COPYRIGHT, 1895, BY\n\nEDWARD WASHBURN HOPKINS\n\nTO THE MEMORY OF\n\nWILLIAM DWIGHT WHITNEY\n\nTHIS VOLUME\n\nIS AFFECTIONATELY DEDICATED |
| b3g.chunk.12.jsonl | 4905 | Copyright, 1915 by The Reilly & Britton Co.\n\nTHE AIRSHIP BOYS IN THE GREAT WAR\n\nCONTENTS\n\nCHAPTER PAGE\n\nI WHAT THE NEWSPAPER TOLD |
| b3g.chunk.12.jsonl | 4912 | COPYRIGHT, 1920, BY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nPrinted In the United States of America\n\nTO THEODORE DREISER\n |
| b3g.chunk.12.jsonl | 4917 | COPYRIGHT, 1920 BY HENRY HOLT AND COMPANY\n\nCONTENTS\n\nPART I\n\nCHAPTER PAGE\n\nI DITTE'S FAMILY TREE 3\n\nII BEFORE THE BIRTH 10\n |
| b3g.chunk.12.jsonl | 4918 | Copyright, 1901, 1902, by THE CENTURY CO.\n\n_ Published October, 1902_\n\nTHE DEVINNE PRESS\n\nTO MERODINE KEELER\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.12.jsonl | 4946 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, Inc.\n\n_Published May, 1922_\n\nSet up, electrotyped and printed by the Vail-Ballou Co., Binghamton |
| b3g.chunk.12.jsonl | 4958 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\n[Illustration: WILLIAM PENGELLY.]\n\nAPPLETONS' POPULAR SCIENCE MONTHLY.\n\nMAY, 1899.\ |
| b3g.chunk.12.jsonl | 4970 | COPYRIGHT 1904 BY CLARA LOUISE BURNHAM\n\nALL RIGHTS RESERVED\n\n_ Published October, 1904_\n\nTO THE CHILDREN WHO LOVE JEWEL_\n\nCONTENTS |
| b3g.chunk.13.jsonl | 11 | Copyright Â© 1958, by Criterion Books, Inc. Library of Congress Catalog Card Number 58-8783\n\n_ Designed by Sidney Feinberg_\n\nMANUFACTURED |

| | | |
|---|---|---|
| b3g.chunk.13.jsonl | 33 | Copyright, 1898_ By Sallie R. Coffin\n\n_Colonial Press. Electrotyped and Printed by C. H. Simonds & Co. Boston, U. S. A._\n\nDedicated |
| b3g.chunk.13.jsonl | 42 | Copyright 1914 by L. Staackmann, Leipzig.\n\nPersonen:\n\nDer Mann Sein Weib Ein junger GrenzjÃ¤ger\n\nSchauplatz: Eine Stube.\n\nErster |
| b3g.chunk.13.jsonl | 58 | Copyright 1916 by Ullstein & Co, Berlin.\n\nAls wÃ¤re diese Geschichte nicht wahr -- so wunderlich angetan mit allem Zierate der Romantik |
| b3g.chunk.13.jsonl | 71 | Copyright, 1919, by FRANCIS P. OBRIEN\n\nPREFACE\n\nGrateful acknowledgment is due the principals of each of the high schools whose records |
| b3g.chunk.13.jsonl | 86 | COPYRIGHT, 1915, BY HERBERT J. HALL\n\nALL RIGHTS RESERVED\n\n_Published May 1915_\n\nPREFACE\n\nA very wise physician has said that \" |
| b3g.chunk.13.jsonl | 106 | Copyright, 1916, by Barse & Hopkins\n\nThe Corner House Girlsâ€™ Odd Find\n\nCONTENTS\n\nCHAPTER PAGE I A Find |
| b3g.chunk.13.jsonl | 121 | Copyright, 1917, by Charles Scribner's Sons\n\nPublished March, 1917\n\nTO MRS. CHARLES THOMAS KOUNTZE\n\nILLUSTRATIONS\n\nPAGE\n\n"I |
| b3g.chunk.13.jsonl | 151 | Copyright 1901 by FREDERIC ROWLAND MARVIN\n(June)\n\nTo my Wife this Book is most Lovingly Dedicated\n\nNeither is there anything of which |
| b3g.chunk.13.jsonl | 161 | COPYRIGHT, 1912 BY B.W. HUEBSCH PRINTED IN U.S.A.\n\nThis volume is dedicated to a woman endowed by her ancestors with health and strength |
| b3g.chunk.13.jsonl | 165 | Copyright, 1913\n\nBy A. L. Burt Company\n\nTHE SIX RIVER MOTOR BOYS ON THE ST. LAWRENCE\n\nCONTENTS\n\nI--A Mysterious Visitor II--A Treacherous |
| b3g.chunk.13.jsonl | 178 | Copyright, 1923, by Alfred A. Knopf, Inc.\n\nPublished October, 1923\n\nSet up, electrotyped, printed and bound by the Vail-Ballou Press |
| b3g.chunk.13.jsonl | 193 | Copyright, 1891, by A. S. Burbank.\n\n_Frontispiece._ PLYMOUTH IN 1622.]\n\nAmerican Historic Towns\n\nHISTORIC TOWNS\n\nOF\n\nNEW ENGLAND |
| b3g.chunk.13.jsonl | 204 | Copyright, 1922,\n\nBY HAL G. EVARTS.\n\nAll rights reserved\n\nPublished January, 1922\n\nReprinted February, 1922\n\nReprinted March, |
| b3g.chunk.13.jsonl | 213 | COPYRIGHT, 1901, BY HOUGHTON, MIFFLIN & CO.\n\n* * * *\n\nPREFACE\n\nTo the general public the works of Correggio are much less familiar |
| b3g.chunk.13.jsonl | 229 | Copyrighted, 1921 (as a serial).\n\nCopyright, 1921, by GEORGE SULLY & COMPANY\n\n_All rights reserved_\n_Printed in U. S. A._\n\nCONTENTS |
| b3g.chunk.13.jsonl | 232 | COPYRIGHT, 1917, BY B. W. HUEBSCH\n\nPublished, April, 1917 Second printing, April, 1917 Third printing, June, 1917 Fourth printing, July |
| b3g.chunk.13.jsonl | 237 | COPYRIGHT, 1920, BY THE MACAULAY COMPANY\n\n_Printed in the U. S. A._\n\nCONTENTS\n\nCHAPTER PAGE I. IN WHICH CERTAIN SUSPICIONS ARE EXCITED |
| b3g.chunk.13.jsonl | 312 | COPYRIGHT 1911 THE BOBBS-MERRILL COMPANY\n\n* CONTENTS*\n\nCHAPTER\n\nI The Price of a Kiss II Lady Drumloch III Sir Geoffreyâ€™s Arrival |
| b3g.chunk.13.jsonl | 343 | Copyright 1919 by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO GENERAL LEONARD WOOD\n\nBy Corinne Roosevelt |
| b3g.chunk.13.jsonl | 347 | COPYRIGHT, 1886 BY G. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\nTO MY DEAR GRANDFATHER DOCTOR WILLIAM PERRY, OF EXETER\n |
| b3g.chunk.13.jsonl | 385 | COPYRIGHT, 1914, BY JAMES H. FASSETT ALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES OF AMERICA 431.1\n\nThe AthenÃ¦um Press\n\nGINN |
| b3g.chunk.13.jsonl | 393 | COPYRIGHT, 1926, BY\n\nCUPPLES & LEON COMPANY\n\nTHE BOY RANCHERS ON ROARING RIVER\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER\n\nI A |
| b3g.chunk.13.jsonl | 400 | Copyright, 1902, by Lee and Shepard.\n\n_All Rights Reserved._\n\nRockhaven.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood |
| b3g.chunk.13.jsonl | 404 | COPYRIGHT, 1911, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration: See page 75 AROUND THE CAMP-FIRE]\n |
| b3g.chunk.13.jsonl | 447 | Copyright, 1905 by Paul Elmer More\n\nThe Knickerbocker Press, New York\n\n* * * *\n\nADVERTISEMENT\n\nThe last essay in this volume, |
| b3g.chunk.13.jsonl | 464 | Copyright (C) 2008 by Steven Sills.\n\nAn Apostate: Nawin of Thais\n\nBy Steven Sills\n\n1\n\nHe assumed that in being exhausted from sporadic |
| b3g.chunk.13.jsonl | 478 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, NOVEMBER 24, 1896. FIVE |
| b3g.chunk.13.jsonl | 482 | COPYRIGHT, 1917 BY DANIEL BLUMENTHAL\n\nThe Knickerbocker Press, New York\n\nINTRODUCTION\n\nThe problem of Alsace-Lorraine is in a very |
| b3g.chunk.13.jsonl | 489 | Copyright 1913 by W. J. Watt & Company\n\nPublished June\n\nTo MATHEW WHITE Jr., Editor, author, critic, friend.\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.13.jsonl | 492 | Copyright, 1905, By Little, Brown, and Company. All rights reserved\n\nPublished May, 1905\n\nThe University Press, Cambridge, U. S. A.\ |
| b3g.chunk.13.jsonl | 503 | Copyright, 1912,\n\nBY MARY E. WALLER.\n\n_All rights reserved_\n\nPublished, October, 1912\n\nTHE COLONIAL PRESS\n\nC. H. SIMONDS & CO |
| b3g.chunk.13.jsonl | 518 | Copyright, 1913, By Rand McNally & Company All rights reserved\n\nEdition of 1927\n\nMade in U. S. A.\n\n------------------------------\ |
| b3g.chunk.13.jsonl | 542 | COPYRIGHT, 1921, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO G. M. F.\n\nWHO FILLED THE TANK THREE TIMES |
| b3g.chunk.13.jsonl | 564 | Copyright 1906 By EDGAR SALTUS_\n\nHISTORIA AMORIS\n\nPART ONE\n\nI Super Flumina Babylonis 1\n\nII The Curtains of Solomon 10\n\nIII |
| b3g.chunk.13.jsonl | 575 | Copyright, 1916, By Dodd, Mead & Company, Inc.\n\nTO\n\nJACKSON GREGORY, Jr.\n\nCONTENTS\n\nCHAPTER\n\nI OPEN HOUSE AT PÃ^RE MARQUETTE'S |
| b3g.chunk.13.jsonl | 612 | Copyright 1922 by The John C. Winston Company\n\nCopyright MCMXVII by George E. Walsh\n\n------------------------------------------------\ |
| b3g.chunk.13.jsonl | 690 | Copyright, 1906 By STREET & SMITH Frank Merriwell's Son\n\n(Printed in the United States of America)\n\nAll rights reserved, including |
| b3g.chunk.13.jsonl | 707 | COPYRIGHT, 1921, 1922 BY UPTON SINCLAIR\n\n_All Rights Reserved._\n\nTo_ Kate Crane Gartz in acknowledgment of her unceasing efforts for |
| b3g.chunk.13.jsonl | 717 | Copyright 1993 by Mark E. Laxer\n\nTake Me For A Ride\n\n* * *\n\nOne flew east, One flew west, One flew over the cuckoo's nest.\n\n-- |
| b3g.chunk.13.jsonl | 721 | Copyright, 1893,\n\nby\n\nTHOMAS WHITTAKER,\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nCONTENTS\n\nI. A Short History of the Book of |
| b3g.chunk.13.jsonl | 724 | Copyright Â© 1958 by Ace Books, Inc.\n\nOriginally published as A PLANET FOR TEXANS\n\nAll rights reserved. No part of this book may be reproduced |
| b3g.chunk.13.jsonl | 725 | Copyright, 1909, by Doubleday, Page & Company\n\nTO A GREAT MAN, AND A GREAT MOTORIST\n\n_With all admiration we dedicate our story of |
| b3g.chunk.13.jsonl | 768 | Copyright 1922 by The Saalfield Publishing Co.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI BILLY WHISKERS, NANNIE, STUBBY AND BUTTON START ON A PLEASURE |
| b3g.chunk.13.jsonl | 775 | Copyright, 1925 By A. L. BURT COMPANY\n\nMARJORIE DEANâ€™S ROMANCE\n\nMade in â€œU. S. Aâ€\n\n------------------------------------------\ |
| b3g.chunk.13.jsonl | 782 | Copyright, 1916, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished October, 1916\n\nANGEL UNAWARES\n\nIf Angel |
| b3g.chunk.13.jsonl | 793 | Copyright, 1922 By A. L. BURT COMPANY\n\nTHE GOLDEN BOYS AND THEIR NEW ELECTRIC CELL\n\nMade in \"U. S. A.\"\n\nTHE GOLDEN BOYS AND THEIR |
| b3g.chunk.13.jsonl | 800 | Copyright 1914 by Kurt Wolff Verlag, Leipzig\n\nInhalt\n\nBrief eines Dichters an einen Herrn 9\n\nMittagspause 14\n\nDie GÃ¶ttin 16\n\ |
| b3g.chunk.13.jsonl | 812 | Copyright, 1894 BY ANNA FULLER\n\nThe Knickerbocker Press, New York\n\n------------------------------------------------\ |

| | | |
|---|---|---|
| b3g.chunk.13.jsonl | 832 | COPYRIGHT, 1920, 1921, BY\n\nMETROPOLITAN PUBLICATIONS, INC.\n\nCOPYRIGHT, 1921, BY\n\nHARCOURT, BRACE AND COMPANY, INC.\n\nTO\n\nBILLY |
| b3g.chunk.13.jsonl | 854 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, OCTOBER 6, 1896. FIVE |
| b3g.chunk.13.jsonl | 909 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: A MOTHER'S ANXIETIES--\"WATER, WATER, |
| b3g.chunk.13.jsonl | 915 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\n[Illustration: WILLIAM KEITH BROOKS.]\n\nAPPLETONS' POPULAR SCIENCE MONTHLY.\n\nJULY, 1899 |
| b3g.chunk.13.jsonl | 924 | Copyright, 1896, by HARPER & BROTHERS.\n_All rights reserved._\n\nTO THE MEMORY OF MY FRIEND H. C. BUNNER\n\nCONTENTS\n\nPage\n\nA PRIMER |
| b3g.chunk.13.jsonl | 969 | Copyright 1895, By S. Baring-Gould.\n\nCopyright 1896, By Frederick A. Stokes Company.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. AT THE SIGN |
| b3g.chunk.13.jsonl | 1019 | COPYRIGHT, 1921, BY CHARLES SCRIBNER'S SONS\n---\n\nPublished October, 1921\n\nPRINTED AT THE SCRIBNER PRESS NEW YORK, U. S. A.\n\nTo |
| b3g.chunk.13.jsonl | 1029 | Copyright, 1906, by CUPPLES & LEON COMPANY\n\nTHE MOTOR BOYS\n\nCONTENTS.\n\nCHAPTER. PAGE I. AN ENCOUNTER ON BICYCLES 1 II. A MEAN PLOT |
| b3g.chunk.13.jsonl | 1036 | COPYRIGHT 1912 BY THE PENN PUBLISHING COMPANY\n\nTo _n. Helen Ray_\n\nIntroduction\n\nThose who have read \"Ashton-Kirk, Investigator\" |
| b3g.chunk.13.jsonl | 1046 | Copyright_, 1906 By THE BAKER & TAYLOR COMPANY\n\n_Copyright_, 1907 BY THE BAKER & TAYLOR COMPANY\n\nPublished, March, 1907\n\nCONTENTS\ |
| b3g.chunk.13.jsonl | 1048 | COPYRIGHT, 1920, BY\n\nANTHONY HOPE HAWKINS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE FACE IN THE |
| b3g.chunk.13.jsonl | 1062 | Copyright, 1911 by The Reilly & Britton Co.\n\nCONTENTS\n\nPAGE I Mr. Woodchuck.................9 II Bandit Jim Crow..............69 III |
| b3g.chunk.13.jsonl | 1068 | copyright (C) 2001 by Michael S. Hart and may be reprinted only when these Etexts are free of all fees.]\n[Project Gutenberg is a TradeMark |
| b3g.chunk.13.jsonl | 1092 | Copyright_, 1919,\n_By George H. Doran Company_\n\n_Printed in the United States of America_\n\n[Pg v] PREFACE\n\nThe \"owner of the copyright |
| b3g.chunk.13.jsonl | 1113 | COPYRIGHT, 1899 BY EMIL SUTRO\n\nEntered at Stationers' Hall, London.\n\nThe Knickerbocker Press, New York\n\n\"There is nothing in our |
| b3g.chunk.13.jsonl | 1179 | COPYRIGHT, 1901, 1902, BY THE SUN PRINTING AND PUBLISHING CO.\n\nCOPYRIGHT, 1902, BY DOUBLEDAY, PAGE & COMPANY.\n\nPUBLISHERS' NOTE\n\nThanks |
| b3g.chunk.13.jsonl | 1189 | COPYRIGHT, 1918 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published, September, 1918\n\n_Whom should this humble volume seek |
| b3g.chunk.13.jsonl | 1213 | COPYRIGHT, 1910, BY S. S. KNIGHT\n\nCONTENTS\n\nCHAPTER PAGE I. THE HABITAT OF MAN 9 II. THE LENGTH OF TIME DURING WHICH MAN HAS EXISTED |
| b3g.chunk.13.jsonl | 1223 | COPYRIGHT, 1903, BY CHARLES LANE HANSON\n\nnALL RIGHTS RESERVED\n\nn421·12\n\nThe Athenĉum Press GINN AND COMPANY · PROPRIETORS · BOSTON · |
| b3g.chunk.13.jsonl | 1226 | Copyright, 1887, By THOMAS Y. CROWELL & CO.\n\nTO\n\nMY MOTHER,\n\nWHOSE TENDER CARE AND UNSELFISH DEVOTION MADE HAPPY THE DAYS OF MY OWN |
| b3g.chunk.13.jsonl | 1229 | COPYRIGHT, 1899, BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY\n\nNEW YORK\n\nTO W. C. BROWNELL IN CORDIAL |
| b3g.chunk.13.jsonl | 1243 | Copyright, 1911 by GROSSET & DUNLAP\n\n-------------------------\n\nTABLE OF CONTENTS\n\n |
| b3g.chunk.13.jsonl | 1253 | Copyright 1919 by Quelle & Meyer, Leipzig\n\nAlle Rechte vorbehalten\n\nSchwarzweiÄYzeichnungen von Professor Robert Engels Einbandzeichnung |
| b3g.chunk.13.jsonl | 1265 | COPYRIGHT, 1914, BY HOWARD E. ALTEMUS\n\nPRINTED IN THE\n\nnUNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER.\n\nI. MADGE MORTON'S PLAN II |
| b3g.chunk.13.jsonl | 1281 | Copyright, 1898_, BY LITTLE, BROWN, AND COMPANY.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\n\"_Spring's hands are always |
| b3g.chunk.13.jsonl | 1327 | COPYRIGHT, 1918, BY CUPPLES & LEON COMPANY\n\nTHE KHAKI BOYS AT CAMP STERLING\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE GLORY ROAD TO FRANCE |
| b3g.chunk.13.jsonl | 1335 | Copyright, 1902 By H. M. O'Kane\n\n[Illustration: From Terence's Eunuchus, Ulm, Conrad Dinckmut, 1486]\n\nNotes on Woodcut Books\n\nON |
| b3g.chunk.13.jsonl | 1340 | COPYRIGHT, 1912, BY CHARLES SCRIBNER'S SONS\n\nPublished January, 1912\n\nBOOKS BY L. ALLEN HARKER\n\nPUBLISHED BY CHARLES SCRIBNER'S SONS |
| b3g.chunk.13.jsonl | 1348 | Copyright, 1912, by THE CENTURY CO.\n\n_Published, October, 1912_\n\nWITH GRATEFUL REMEMBRANCE THIS BOOK IS DEDICATED TO MY COLLEGE TEACHER |
| b3g.chunk.13.jsonl | 1356 | Copyright, 1910, By FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nn_September, 1910_\n\nPREFACE\n\nIn this land of change it is |
| b3g.chunk.13.jsonl | 1364 | Copyright, 1903, by Frank Leslie Publishing House])\n\nDENIS DENT\n\nA Novel\n\nBY ERNEST W. HORNUNG\n\n_Author of \"The Amateur Cracksman |
| b3g.chunk.13.jsonl | 1380 | Copyright, 1901, by Herbert S. Stone and Company _in_ Copyright, 1907, by Bernard Shaw_\n\nAll rights reserved\n\nPREFACE\n\nThe Admirable |
| b3g.chunk.13.jsonl | 1413 | Copyright, 1904, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished November, 1904.\n\nCONTENTS\n\nCHAP. PAGE PREFACE v\n\nnI. |
| b3g.chunk.13.jsonl | 1415 | Copyright, 1905, By THE MACMILLAN COMPANY. All Rights Reserved.\n\nSet up and electrotyped. Published November, 1905.\n\n#Norwood Press |
| b3g.chunk.13.jsonl | 1420 | COPYRIGHT, 1913, BY WILLIS MASON WEST.\n\n#Norwood Press# J. S. Cushing Co.--Berwick & Smith Co. Norwood, Mass., U.S.A.\n\nFOREWORD\n\nEarly |
| b3g.chunk.13.jsonl | 1421 | Copyright, 1908, by THE CENTURY CO.\n\n_Published October, 1908_\n\nTHE DE VINNE PRESS\n\nTO\n\nMARGARET, THE PEARL\n\nAS A SLIGHT MARK |
| b3g.chunk.13.jsonl | 1452 | COPYRIGHT, 1900, BY JOSEPH JASTROW ALL RIGHTS RESERVED\n\nTO MY HELPMATE\n\nPREFACE\n\nA group of problems that appears conspicuously in |
| b3g.chunk.13.jsonl | 1524 | Copyright, 1916 BY E. P. DUTTON & COMPANY\n\nFIRST IMPRESSION, FEBRUARY 1916 SECOND IMPRESSION, FEBRUARY 1916\n\n_I am a traveler in the |
| b3g.chunk.13.jsonl | 1563 | Copyright, 1916, 1917, by THE CENTURY CO.\n\n_Published September, 1917 Reprinted April, 1918; Reprinted August, 1918._\n\nPRINTED IN U |
| b3g.chunk.13.jsonl | 1564 | COPYRIGHT, 1913 BY WILLIAM S. THOMAS\n\nThe Knickerbocker Press, New York\n\nTo MY WIFE WHO SHARED NONE OF THE PLEASURES OF THE TRAIL AND |
| b3g.chunk.13.jsonl | 1574 | Copyright, 1923 By E.Â P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nCHAPTER ONE\n\n[Illustration |
| b3g.chunk.13.jsonl | 1587 | Copyright, 1895, by American Press Association\n\nIt was the last house in Beauchamp Row, and it stood several rods away from its nearest |
| b3g.chunk.13.jsonl | 1591 | Copyright, 1921, by Doubleday, Page & Company\n\nAll Rights Reserved, Including That Of Translation Into Foreign Languages, Including The |
| b3g.chunk.13.jsonl | 1598 | Copyright @1993 TX 3 608 425\n\nWild Justice\n\nby Ruth M. Sprague\n\nWild Justice-Ruth M. Sprague @1993 TX 3 608 425\n\nBACK |
| b3g.chunk.13.jsonl | 1635 | Copyright, 1901, By Silver, Burdett and Company.\n\nPREFACE\n\nThe authors have aimed to prepare a brief introduction to the subject of |
| b3g.chunk.13.jsonl | 1649 | Copyright 1886, BY LOUISE BROOKS. All Rights Reserved.\n\nCONTENTS.\n\nCHAPTER\n\nnI. A VISIT TO THE DOCTOR\n\nnII. WITH FRESH COURAGE\n |
| b3g.chunk.13.jsonl | 1663 | COPYRIGHT, 1927, BY THE MODERN LIBRARY, INC.\n\n_Random House_ IS THE PUBLISHER OF\n\nTHE MODERN LIBRARY\n\nBENNETT A. CERF * DONALD S. |
| b3g.chunk.13.jsonl | 1668 | Copyright, 1901_ BY JOHN LANE\n\nFIFTH EDITION\n\nUNIVERSITY PRESS · JOHN WILSON AND SON · CAMBRIDGE, U.S.A.\n\nNOTE\n\nEvery one who has |

| | | |
|---|---|---|
| b3g.chunk.13.jsonl | 1683 | Copyright, 1897_,\n\nBY ROBERTS BROTHERS.\n\nUniversity Press:\n\nJOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nThis Book\n\nIS\n\nAFFECTIONATELY |
| b3g.chunk.13.jsonl | 1712 | COPYRIGHT, 1909, BY JOHN LANE COMPANY\n\nTHE PLIMPTON PRESS, NORWOOD, MASS.\n\n* * * *\n\nBY THE SAME AUTHOR\n\nHERETICS.\n\nORTHODOXY |
| b3g.chunk.13.jsonl | 1723 | Copyright, 1916, by Barse & Hopkins\n\n_The Corner House Girls in a Play_\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nCONTENTS\n\n |
| b3g.chunk.13.jsonl | 1727 | Copyrighted, 1909._BY W. A. WILDE COMPANY\n\n_All rights reserved_\n\nRALPH OSBORN--MIDSHIPMAN AT ANNAPOLIS\n\nTHE purpose of |
| b3g.chunk.13.jsonl | 1730 | COPYRIGHT 1870 BY FIELDS, OSGOOD & CO. COPYRIGHT 1871 BY JAMES R. OSGOOD & CO. COPYRIGHT 1898 AND 1899 BY BRET HARTE. COPYRIGHT 1905 BY |
| b3g.chunk.13.jsonl | 1751 | Copyright, 1903 BY STREET & SMITH\n\nJiglets\n\nIMPORTANT\n\nDEAR READER:\n\nWhile an artist has been engaged at a great expense to illustrate |
| b3g.chunk.13.jsonl | 1779 | Copyright, 1912_, BY LUTHER H. CARY\n\nTHE PILGRIM PRESS BOSTON\n\nTO\n\nMISS ANNA B. TAFT\n\nWHO FOUND THE WAY OF\n\nRURAL LEADERSHIP\ |
| b3g.chunk.13.jsonl | 1791 | COPYRIGHT, 1912, BY The Neale Publishing Company\n\nCONTENTS\n\nKINGS OF BEASTS\n\nTHE RAT BUTTYGOATS CATS THE CRANE THE SNAKE FROGS DOGS |
| b3g.chunk.13.jsonl | 1793 | Copyright, 1880, by HARPER & BROTHERS.\n$1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: A CHILDREN'S PARADISE.-[SEE NEXT PAGE |
| b3g.chunk.13.jsonl | 1833 | Copyright, 1919, by\n\nTHE CENTURY CO.\n\nCopyright, 1918, by\n\nINTERNATIONAL MAGAZINE COMPANY (HARPER'S BAZAR)\n\n_Published, April, |
| b3g.chunk.13.jsonl | 1853 | Copyright, 1904, 1905, by the Macmillan Company.\n\nSet up and electrotyped. Published October, 1904. Reprinted December, 1904; March, |
| b3g.chunk.13.jsonl | 1870 | Copyright, 1887_, by LOUISA M. ALCOTT.\n\n_Copyright, 1899_, BY JOHN S. P. ALCOTT.\n\nUniversity Press JOHN WILSON AND SON, CAMBRIDGE, |
| b3g.chunk.13.jsonl | 1872 | Copyright, 1895, BY MARY HALLOCK FOOTE.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and |
| b3g.chunk.13.jsonl | 1900 | Copyright, 1893, 1898_,\n\nBY JEREMIAH CURTIN.\n\n_All rights reserved._\n\nPrinters S. J. PARKHILL & CO., BOSTON, MASS., U.S.A.\n\nTO |
| b3g.chunk.13.jsonl | 1901 | Copyright, 1920, by ROBERT M. McBRIDE & CO.\n\n_Printed in the United States of America_\n\nPublished. June, 1920\n\nTO COUSIN ANN\n\nwho |
| b3g.chunk.13.jsonl | 1910 | Copyright, 1896, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped September, 1896. Reprinted February, September, 1897.\n\nNorwood |
| b3g.chunk.13.jsonl | 1917 | COPYRIGHT, 1910 BY STURGIS & WALTON COMPANY\n\nTO PAYSON MERRILL\n\nQUALEM NEQUE CANDIDIOREM TERRA TULIT, NEQUE CUI ME SIT DEVINCTIOR ALTER |
| b3g.chunk.13.jsonl | 1941 | Copyright, 1921, 1922 BY DUFFIELD & COMPANY\n\nPrinted in U. S. A.\n\nKASTLE KRAGS\n\nCHAPTER I\n\nWho could forget the Ochakee River, |
| b3g.chunk.13.jsonl | 1944 | Copyright, 1913 by The Reilly & Britton Co. All Rights Reserved\n\nON THE EDGE OF THE ARCTIC\n\nCONTENTS\n\nCHAPTER PAGE\n\nI Introducing |
| b3g.chunk.13.jsonl | 1954 | Copyright 1915 by Ullstein & Co, Berlin.\n\n1.\n\n3.Â März 1915.\n\nEs gibt Bilder, die sich dem in Erregung schauenden Auge so glÃ¼hend |
| b3g.chunk.13.jsonl | 1955 | Copyright 1952 by Franklin Watts, Inc._\n\n[Illustration: ~This shows all the places where Eskimos have lived.~]\n\nTHE LAUGHING PEOPLE |
| b3g.chunk.13.jsonl | 1965 | Copyright, 1918, by Barse & Hopkins\n\n_Sharp Eyes, The Silver Fox_\n\nVAILÂ-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.13.jsonl | 1973 | Copyright, 1890, by Lee and Shepard\n_All rights reserved._\n\nON the Blockade.\n\nTo my Son-in-Law,\n\nSOL SMITH RUSSELL,\n\nof the United |
| b3g.chunk.13.jsonl | 1989 | Copyright 1924, by V. Blasco IbÃ¡Ã±ez.\n\nLA VUELTA AL MUNDO, DE UN NOVELISTA\n\nI\n\nEN MUKDEN\n\nCaballitos manchures y perros siberianos |
| b3g.chunk.13.jsonl | 1991 | COPYRIGHT, 1915, BY MARTHA GRASSHAM PURCELL.\n\nCOPYRIGHT, 1915, IN GREAT BRITAIN.\n\nSTORIES OF OLD KENTUCKY. E.P.\n\nPREFACE\n\nTo be |
| b3g.chunk.13.jsonl | 2006 | COPYRIGHT, 1901, BY DOUBLEDAY, PAGE & CO.\n\n[Illustration: \"SHE SWEPT HIM A COURTESY FULL OF OPEN DEFIANCE AND RIDICULE.\"]\n\nTo my |
| b3g.chunk.13.jsonl | 2014 | COPYRIGHT, 1923, BY CUPPLES & LEON COMPANY\n\nTHE CURLYTOPS IN THE WOODS\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI PLAYING |
| b3g.chunk.13.jsonl | 2018 | Copyright Â©, 1960, by Andre Norton\n\nAn Ace Book, by arrangement with The World Publishing Co.\n\nAll Rights Reserved\n\nPrinted in U.S. |
| b3g.chunk.13.jsonl | 2019 | Copyright, 1906 |\n| By STREET & SMITH |\n| ----- |\n| Buffalo Bill Among the Sioux |\n| \n+--------------------------------+\n\n(Printed |
| b3g.chunk.13.jsonl | 2044 | Copyright, 1920 By DODD, MEAD AND COMPANY, INC.\n\nCONTENTS\n\nCHAPTER PAGE I THE DEPARTURE OF A HERO 1 II âWASHINGTON P. QUIGGLEâ11 III |
| b3g.chunk.13.jsonl | 2047 | Copyright, 1917, by REVIEW OF REVIEWS COMPANY\n\nCONTENTS\n\nThe following stories have been selected for VOLUME IV by the Board of Editors |
| b3g.chunk.13.jsonl | 2058 | Copyright 1929 by M. A. Donohue & Company\n\nMade in the U. S. A.\n\nTABLE OF CONTENTS\n\nCHAPTER Iâ"THE WIRELESS AT LONE ISLAND CHAPTER |
| b3g.chunk.13.jsonl | 2063 | Copyright, 1913,\n\nBy Little, Brown, and Company.\n\nAll rights reserved\n\nPublished, October, 1913\n\nReprinted, October, 1913\n\nCONTENTS |
| b3g.chunk.13.jsonl | 2067 | Copyright 1910 by Moffett Studio\n\nTheodore Roosevelt\n]\n\nAmerican Problems\n\nTheodore Roosevelt\n\nNew York\n\nThe Outlook Company |
| b3g.chunk.13.jsonl | 2108 | Copyright, 1892_, By Francis Parkman.\n\n_Copyright, 1897_, By Little, Brown, and Company.\n\nUniversity Press: John Wilson and Son, Cambridge |
| b3g.chunk.13.jsonl | 2138 | Copyright, 1907 BY THE COLUMBIA UNIVERSITY PRESS Printed from type November, 1907\n\nPRESS OF THE NEW ERA PRINTING COMPANY LANCASTER, PA |
| b3g.chunk.13.jsonl | 2139 | Copyright, 1915, by Harper & Brothers\n\nTO ROBERT HOBART DAVIS\n\n_My dear Bob: In dedicating this book to you, I do more than follow |
| b3g.chunk.13.jsonl | 2147 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, AUGUST 25, 1896. FIVE |
| b3g.chunk.13.jsonl | 2160 | Copyright, 1922, by Thomas Seltzer, Inc.\n\nPrinted in the United States of America\n\nTO FRIEDERIKE MARIA von WINTERNITZ\n\nEaster 1915 |
| b3g.chunk.13.jsonl | 2164 | Copyright 1904, by J. B. Lippincott Company _\n\n_Goupil & CÃº., Paris_s]\n\nMontezuma Edition_\n\nHISTORY OF THE\n\nConquest of Mexico |
| b3g.chunk.13.jsonl | 2177 | COPYRIGHT 1932\n\nRAE BOURBON\n\nALL RIGHTS AND TRANSLATIONS RESERVED\n\nPUBLISHED BY HOUSE OF BOURBON PHILADELPHIA\n\n\"FOREWORD\"\n |
| b3g.chunk.13.jsonl | 2186 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, NOVEMBER 19, 1895. FIVE |
| b3g.chunk.13.jsonl | 2213 | Copyright, 1909 By John Lane Company\n\n---------------------------------\n\n[Illustration: Decoration |
| b3g.chunk.13.jsonl | 2217 | Copyright 1911 By WILLIAM BUTLER YEATS\n\nCopyright, 1904, 1908, and 1912 By THE MACMILLAN COMPANY\n\nCopyright, 1916 By THE MACMILLAN |
| b3g.chunk.13.jsonl | 2219 | Copyright 1908 The Bobbs-Merrill Company October\n\nTHE MASCOT OF SWEET BRIAR GULCH\n\nTHE MASCOT OF SWEET BRIAR GULCH\n\nThe gulch ran |
| b3g.chunk.13.jsonl | 2221 | COPYRIGHT, 1912, BY LOTHROP, LEE & SHEPARD CO.\n\n_All rights reserved_\n\nTHE BOY WITH THE U. S. FISHERIES\n\nNorwood Press BERWICK AND |
| b3g.chunk.13.jsonl | 2230 | COPYRIGHTED, 1887,\n\nBY\n\nG.H. GERBERDING.\n\n_____\n\n\n\nALL RIGHTS RESERVED.\n\n_____\n\n\n\nTO\n\nTHE UNITED ENGLISH LUTHERAN CHURCH |
| b3g.chunk.13.jsonl | 2231 | COPYRIGHT, 1910, BY ELSIE SINGMASTER\n\nALL RIGHTS RESERVED INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PARTS THEREOF IN ANY FORM\n\n_Published |

| | | |
|---|---|---|
| b3g.chunk.13.jsonl | 2256 | Copyright, 1905, by HARPER & BROTHERS.\n\n_All rights Reserved._\n\nPublished September, 1905.\n\n*THE PASSPORT*\n\n*I*\n\nThe fierce heat |
| b3g.chunk.13.jsonl | 2288 | Copyright, 1908, by THE CENTURY CO.\n\n_Published October, 1908_\n\n_Printed in U. S. A._\n\nCONTENTS\n\nI PAGE\n\nTHE PYRAMIDS 5\n\nII |
| b3g.chunk.13.jsonl | 2299 | Copyright, 1913\n\nBY GEORGE H. DORAN COMPANY\n\nCONTENTS\n\nCHAPTER\n\nI. THE GLEAM II. \"THE GREATEST OF THE THREE\" III. LIFE'S YOUNG |
| b3g.chunk.13.jsonl | 2312 | Copyright, 1893, by S. S. McClure, Limited. All rights reserved._\n\nTable of Contents\n\nPAGE Thomas B. Reed, of Maine. By Robert P. Porter |
| b3g.chunk.13.jsonl | 2325 | COPYRIGHT Â· 1906 BY LONGMANS, GREEN AND CO.\n\n_All Rights Reserved_\n\nFirst Edition August 1906 Reprinted March 1911, August 1914 January |
| b3g.chunk.13.jsonl | 2343 | COPYRIGHT, 1923, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nTRANSLATOR |
| b3g.chunk.13.jsonl | 2351 | Copyright, 1922, by_ CUPPLES & LEON COMPANY\n\nPrinted in United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nI PERRINE AND PALIKARE |
| b3g.chunk.13.jsonl | 2353 | Copyright, 1897, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MARCH 9, 1897. FIVE CENTS |
| b3g.chunk.13.jsonl | 2354 | Copyright, 1920, by THE JOHN C. WINSTON COMPANY\n\nCOPYRIGHT IN GREAT BRITAIN AND THE BRITISH DOMINIONS AND POSSESSIONS\n\nPRINTED IN THE |
| b3g.chunk.13.jsonl | 2378 | COPYRIGHT, 1908, BY THE JOHN C. WINSTON CO.\n\nPREFACE\n\nWE live in a land of heroes. If there is any one thing for which a true son of |
| b3g.chunk.13.jsonl | 2389 | COPYRIGHT, 1920, BY HARCOURT, BRACE AND HOWE, INC.\n\nTHE QUINN & BODEN COMPANY RAHWAY, N.J.\n\nTO MY FRIEND THOMAS BURKE OF \"LIMEHOUSE |
| b3g.chunk.13.jsonl | 2392 | COPYRIGHT, 1914, BY FREDERICK A. STOKES COMPANY\n\n[Illustration: March, 1914]\n\nTHEÂ·PLIMPTONÂ·PRESS NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\nCONTENTS Page |
| b3g.chunk.13.jsonl | 2432 | Copyright, 1895 and 1899, by Charles Scribnerâ€™s Sons _\n\n_Contents_\n\nÂ¶ _Income_\n\nPart I 1\n\nPart II 24\n\nÂ¶ The _Dwelling_\n\nPart |
| b3g.chunk.13.jsonl | 2441 | Copyright, 1913, by Theo. Presser Co. International Copyright Secured\n\nCONTENTS\n\nPAGE\n\n1. THE ARTIST'S LIFE 5\n\n2. ARE PIANISTS |
| b3g.chunk.13.jsonl | 2457 | COPYRIGHT, 1885, BY CHARLES SCRIBNER'S SONS.\n\nELECTROTYPED AND PRINTED BY RAND, AVERY, AND COMPANY, BOSTON.\n\nCONTENTS.\n\nCHAPTER I |
| b3g.chunk.13.jsonl | 2464 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: WATCHING THE RISE OF THE WATER.]\n\nTHE |
| b3g.chunk.13.jsonl | 2467 | Copyright, 1908\n\nBY\n\nH. A. FLANAGAN COMPANY\n\nPREFACE\n\nIt is especially fitting to issue this book--in fact, any book on the life and |
| b3g.chunk.13.jsonl | 2502 | Copyright 1995]\n\nSocrates: Well, here we are at the appointed time, Meno.\n\nMeno: Yes, and it looks like a fine day for it, too.\n\n |
| b3g.chunk.13.jsonl | 2528 | Copyright, 1905, by_ THE RIDGWAY-THAYER COMPANY\n\n_These articles are reprinted from \"Everybody's Magazine\"_\n\nCOPYRIGHT, 1904, BY |
| b3g.chunk.13.jsonl | 2529 | Copyright, 1899, and 1907\n\nBY FUNK & WAGNALLS COMPANY\n\nRegistered at Stationers' Hall, London\n\n[Printed in the United States]\n\nAUTHOR |
| b3g.chunk.13.jsonl | 2534 | Copyright, 1908 BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\nEntered at Stationersâ€™ Hall, London\n\nAll rights reserved\n\nFirst Impression |
| b3g.chunk.13.jsonl | 2546 | Copyright 1922 BY THE PENN PUBLISHING COMPANY\n\nStriped Coat, the Skunk]\n\nStriped Coat, the Skunk\n\nMADE IN U. S. A |
| b3g.chunk.13.jsonl | 2565 | Copyright 1905, BY W. Y. MORGAN.\n\nPREFACE.\n\nThese letters were written to the Hutchinson Daily News, and are printed in book form |
| b3g.chunk.13.jsonl | 2589 | COPYRIGHT, 1914 BY THE MACMILLAN COMPANY\n\nSet up and Electrotyped. Published November, 1914 THE MACMILLAN COMPANY NEW YORK--BOSTON--CHICAGO |
| b3g.chunk.13.jsonl | 2596 | COPYRIGHT, 1911 BY W. G. CHAPMAN\n\nCOPYRIGHT, 1912 BY DODD, MEAD & COMPANY\n\n_Published, February, 1912_\n\nTo My Beloved Friend\n_JOHN |
| b3g.chunk.13.jsonl | 2622 | Copyright, 1906 By Henry Altemus\n\nTHE MAN WHO DID NOT DIE.\n\nAFTER the death of King Solomon, his son Rehoboam became ruler of the Israelites |
| b3g.chunk.13.jsonl | 2633 | Copyright, 1910, by\n\nTHOMAS NELSON & SONS\n\nTHE TROW PRESS, NEW YORK\n\nPREFACE\n\nIn these pages, by means of simple language and suitable |
| b3g.chunk.13.jsonl | 2665 | Copyright 1918 By Albert Langen, Munich\n\nAlle Rechte, insbesondere das Ãœbersetzungsrecht, auch fÃ¼r RuÃŸland, vorbehalten.\n\nLeo Perutz |
| b3g.chunk.13.jsonl | 2686 | Copyright, 1916, by_ EULALIE OSGOOD GROVER All rights reserved\n_Entered at Stationers' Hall_\n\n[Illustration]\n\n[Illustration: Made |
| b3g.chunk.13.jsonl | 2725 | COPYRIGHT, 1919, 1920, BY CHARLES SCRIBNER'S SONS\n\nPublished October, 1920\n\nTHE SCRIBNER PRESS\n\nTO GENERAL LYAUTEY\n\nRESIDENT GENERAL |
| b3g.chunk.13.jsonl | 2731 | Copyright, 1915,_ BY LITTLE, BROWN, AND COMPANY. \n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n*CONTENTS*\n\nCHAPTER |
| b3g.chunk.13.jsonl | 2741 | Copyright, 1903, by Henry Holt & Co.\n\nCopyright, 1907, by Thomas Y. Crowell & Co.\n\nThe stories in this volume were copyrighted |
| b3g.chunk.13.jsonl | 2749 | COPYRIGHT, 1909 BY J. P. MAHAFFY\n\n[Illustration: colophon]\n\n_Printed in the United States of America_\n\nSANCTÃ† MEMORIÃ† UXORIS CARISSIM |
| b3g.chunk.13.jsonl | 2755 | COPYRIGHT, 1889.\n\nTHE CURRENT LITERATURE PUBLISHING CO.\n\n[_All rights reserved._]\n\nPress of J. J. Little & Co. Astor Place, New York |
| b3g.chunk.13.jsonl | 2758 | COPYRIGHT, 1923 By A. L. BURT COMPANY THE RADIO BOYS IN DARKEST AFRICA Made in â€œU. S. Aâ€\n\nTHE RADIO BOYS IN DARKEST AFRICA.\n\nCHAPTER |
| b3g.chunk.13.jsonl | 2765 | Copyright, 1900, 1901, by EDITH NESBIT BLAND.\n\n_All rights reserved._\n\nSeptember, 1901.\n\nTO\n\nMY DEAR SON\n\nFABIAN BLAND\n\nCONTENTS |
| b3g.chunk.13.jsonl | 2772 | COPYRIGHT, 1922 AND 1923, BY THE McCALL COMPANY\n\nCOPYRIGHT, 1923, BY RAFAEL SABATINI\n\nALL RIGHTS RESERVED\n\nSECOND IMPRESSION, AUGUST |
| b3g.chunk.13.jsonl | 2777 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nI â€œACROSS THE THRESHOLD IIâ€"THE CRIME |
| b3g.chunk.13.jsonl | 2812 | Copyright, 1907, by Charles Scribnerâ€™s Sons _\n\n_Sole Authorized Translation _\n\n_Published, April, 1907 _\n\n_The Trow Press, New York_ |
| b3g.chunk.13.jsonl | 2821 | Copyright, 1908, by J.S. Ogilvie Publishing Company.\n\nAll Rights Reserved.\n\nCopyrighted in Great Britain.\n\n--------------\n\n------------------------------------------------------------------------\ |
| b3g.chunk.13.jsonl | 2822 | Copyright, 1903, by GEORGE W. JACOBS & COMPANY\n_Published, September, 1903_\n\nContents\n\nI. BARNABY LEARNS HIS NAME 7\n\nII. AN UNEXPECTED |
| b3g.chunk.13.jsonl | 2838 | Copyright, 1901, by_ DOUBLEDAY, PAGE \n\nA _LIST _of the _STORIES_\n\nThe _STORY _of a _COUNTRY HOUSE 1\n\n_Queens |
| b3g.chunk.13.jsonl | 2846 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: BREAKFAST AND BATTLE.]\n\nTHE STORY OF |
| b3g.chunk.13.jsonl | 2847 | COPYRIGHT, 1913, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n------------------------------------------------------------------------\ |
| b3g.chunk.13.jsonl | 2856 | Copyright, 1899\n\nBY DANA ESTES & COMPANY\n\nColonial Press: Electrotyped and Printed by C. H. Simonds & Co. Boston, U. S. A.\n\nCONTENTS |
| b3g.chunk.13.jsonl | 2871 | COPYRIGHT, 1917 BY G. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\nTo GEORGE AND ANNE SCARBOROUGH\n\nPREFACE\n\nThe subject |
| b3g.chunk.13.jsonl | 2881 | COPYRIGHT, 1900, BY THE MACMILLAN COMPANY.\n\n_Norwood Press J. S. Cushing & Co.--Berwick & Smith Norwood, Mass., U.S.A._\n\n_TO MY HUSBAND |

| | | |
|---|---|---|
| b3g.chunk.13.jsonl | 2903 | Copyright, 1917, by D. Appleton and Company\n\nPrinted in the United States of America\n\nTO THE HONORED MEMORY OF FRANKLIN BENJAMIN SANBORN |
| b3g.chunk.13.jsonl | 2908 | Copyright, 1921, by COSMOPOLITAN BOOK CORPORATION\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.13.jsonl | 2912 | Copyright, 1918, 1919, by Fleming H. Revell Company First Printing - November 11, 1918 Second Printing - November 19, 1918 Third Printing |
| b3g.chunk.13.jsonl | 2918 | Copyright, 1921, by Yale University Press.\n\nPublisher's Note:\n\nThe Yale University Press makes grateful acknowledgment to the Editors |
| b3g.chunk.13.jsonl | 2927 | COPYRIGHT, 1910, BY LOTHROP, LEE & SHEPARD CO.\n_All Rights Reserved_\n\nHESTER'S COUNTERPART\n\nNORWOOD PRESS BERWICK & SMITH CO. NORWOOD |
| b3g.chunk.13.jsonl | 2928 | Copyright, 1901 by Houghton, Mifflin and Company All Rights Reserved\n\nSix Hundred Copies Printed Number,\n\nTABLE OF CONTENTS\n\nChap |
| b3g.chunk.13.jsonl | 2980 | Copyright, 1920, 1921, by The Century Co.\n\nPRINTED IN U. S. A.\n\n------------------------------------------------------\ |
| b3g.chunk.13.jsonl | 2982 | Copyright, 1918, By HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. A LETTER 5 II. THE RETURN 12 III. THE PROBLEM 30 IV. ROBERT CARTER'S |
| b3g.chunk.13.jsonl | 3000 | COPYRIGHT, 1914 BY GEORGE H. DORAN COMPANY\n* * * * * Printed in 1914\n\nCONTENTS\n\nCHAPTER I PAGE THE SPIRIT OF ADVENTURE 9\n\nCHAPTER |
| b3g.chunk.13.jsonl | 3007 | Copyright. 1907, by BENJAMIN R. TUCKER\n\nTO MY SWEETHEART\n\nMARIE DÂ„HNHARDT\n\nCONTENTS\n\nPAGE PUBLISHER'S PREFACE vii\n\nINTRODUCTION |
| b3g.chunk.13.jsonl | 3014 | COPYRIGHT, 1906, BY J. A. WAYLAND.\n\n_All rights reserved._\n\nA CAPTAIN OF INDUSTRY\n\nPREFACE\n\nThis little story was written nearly |
| b3g.chunk.13.jsonl | 3026 | Copyright, 1918, by The New York Times Company. All Rights Reserved. Entered at the Post Offices in New York and in Canada as Second Class |
| b3g.chunk.13.jsonl | 3031 | Copyright, 1916, by J. A. HAIEN\n\n_All Rights Reserved_\n\n_Gratefully Dedicated to the 295,939 Massachusetts Men Who, on Election Day |
| b3g.chunk.13.jsonl | 3043 | COPYRIGHT, 1915, BY MITCHELL KENNERLEY\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION vii\n\nTHE LONELY WAY 1\n\nINTERMEZZO 139\n\nCOUNTESS MIZZIE |
| b3g.chunk.13.jsonl | 3048 | COPYRIGHT, 1961, BY LINCOLN LaPAZ & JEAN LaPAZ PRINTED IN THE U.S.A.\n\n[Illustration: COURTESY OF AMERICAN MUSEUM OF NATURAL HISTORY Fireball |
| b3g.chunk.13.jsonl | 3102 | Copyright, 1911, by G. W. Dillingham Company\n\n_The Easiest Way_.\n\nA FOREWORD\n\nIn presenting this story of a _dÃ©classÃ©e_ who attempts |
| b3g.chunk.13.jsonl | 3129 | COPYRIGHT, 1905, BY JACOBS & Co.\n_Published, October, 1905._\n\n*BY THE WAY*\n\nIf nonsense is to wisdom near allied and truth |
| b3g.chunk.13.jsonl | 3156 | Copyright, 1909, by J. B. Lippincott Co.\n\nCopyright, 1911, by Street & Smith\n\nCopyright, 1912, by G. W. DILLINGHAM COMPANY\n\nBrand |
| b3g.chunk.13.jsonl | 3157 | Copyright, 1916_, BY THORNTON W. BURGESS.\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTo the cause of conservation |
| b3g.chunk.13.jsonl | 3165 | Copyright 1910 by Emerson Hough\n\n[Illustration]\n\nCONTENTS\n\nThe Land of the Singing Mouse _Page_ 11 The Burden of a Song 19 The Little |
| b3g.chunk.13.jsonl | 3194 | Copyrighted 1913, by CUPPLES & LEON COMPANY\n\nFRED FENTON ON THE TRACK\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE CROSS COUNTRY RUNNERS 1\n\ |
| b3g.chunk.13.jsonl | 3211 | Copyright, 1917, by Walter Libby All Rights Reserved\n\nThe Riverside Press Cambridge. Massachusetts U . S . A\n\nTO MY STUDENTS OF THE |
| b3g.chunk.13.jsonl | 3224 | Copyright, 1912, 1913, 1914, by_ THE OUTDOOR WORLD PUBLISHING COMPANY\n\n_Copyright, 1914, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights |
| b3g.chunk.13.jsonl | 3231 | Copyright, 1885._ C. LOYAL.\n_San Francisco, Cal._ \n\n_All Rights Reserved._\n\nTABLE OF CONTENTS.\n\nÂ· I. Squatter Darrell Reviews the |
| b3g.chunk.13.jsonl | 3284 | Copyright, 1907 By STREET & SMITH\n\nDick Merriwellâ€™s Backers\n\n[Illustration]\n\nCopyright, 1907, by D. Appleton and Company\n\n_All rights reserved, including that of translation |
| b3g.chunk.13.jsonl | 3293 | COPYRIGHT, 1908, BY WILLIAM E. CURTIS\n\nCOPYRIGHT, 1909, BY DUFFIELD & COMPANY\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U.S.A.\n\nCONTENTS\ |
| b3g.chunk.13.jsonl | 3346 | Copyright, 1886, by DODD, MEAD & CO.\n\nCopyright, 1890, by JAMES M. LUDLOW.\n\n_Electrotyped by DODD, MEAD & Co._\n\nPREFACE.\n\nThe story |
| b3g.chunk.13.jsonl | 3349 | Copyright, 1909, by_ STREET & SMITH, _79-89 Seventh Avenue, New York, N. Y._\n\n=No. 32.= NEW YORK, October 2, 1909. =Price Five Cents.=\ |
| b3g.chunk.13.jsonl | 3350 | Copyright, 1918, by George W. Jacobs & Company\n\nAll rights reserved Printed in U. S. A.\n\n[Illustration: NELLY STOOD READY TO RECEIVE |
| b3g.chunk.13.jsonl | 3366 | COPYRIGHT, 1914, BY\n\nROBERT W. CHAMBERS\n\n\nCopyright, 1913, by Harper's Bazaar, Inc. Copyright, 1914, by The Star Co.\n\nPrinted in the |
| b3g.chunk.13.jsonl | 3379 | Copyright, 1901, By David C. Cook Publishing Company.\n\nGold Hunting in Alaska.\n\nPREFACE.\n\nThe following story was originally written |
| b3g.chunk.13.jsonl | 3380 | Copyright, 1891, BY THE JOHNS HOPKINS PRESS.\n\nPREFACE.\n\nIn the following pages it has been my object to trace the history of the domain |
| b3g.chunk.13.jsonl | 3384 | Copyright, 1917 By A. L. Burt Company\n\nTHE CAMP FIRE GIRLSâ€™ LARKS AND PRANKS\n\nTHE CAMP FIRE GIRLSâ€™ LARKS AND PRANKS\n\nCHAPTER I THE |
| b3g.chunk.13.jsonl | 3415 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smithy Proprietors._ \n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.13.jsonl | 3425 | COPYRIGHT, 1894,\n\nBY\n\nTHOMAS Y. CROWELL & CO.\n\nC. J. PETERS & SON, TYPE-SETTERS AND ELECTROTYPERS, 145 HIGH STREET, BOSTON.\n\nTO |
| b3g.chunk.13.jsonl | 3457 | COPYRIGHT, 1918,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1918.\n\nNorwood Press\n\nJ. S. Cushing Co |
| b3g.chunk.13.jsonl | 3460 | COPYRIGHT, 1903\n\nBY\n\nJOHN R. DOS PASSOS\n\nPublished, June, 1903\n\nReprinted, August, 1903\n\nKnickerbocker Press, New York\n\n[iii |
| b3g.chunk.13.jsonl | 3472 | Copyright, 1921\n\nManufactured in Great Britain\n\nCONTENTS\n\nCHAP. PAGE I. PRELUDE 1\n\nII. PLAYGROUNDS 13\n\nIII. THE FRIENDLY BOWL |
| b3g.chunk.13.jsonl | 3481 | COPYRIGHT, 1911, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nPREFACE\n\nAll the stories in this book have |
| b3g.chunk.13.jsonl | 3492 | COPYRIGHT, 1915, BY CHARLES SCRIBNERâ€™S SONS\n\nPublished October, 1915\n\n[Illustration]\n\nTO\n\nnE. S. C.\n\nWHO SOME DAY MAY KNOW THE |
| b3g.chunk.13.jsonl | 3520 | Copyright, 1889, By Ingersoll Lockwood.\n\nTO MASTER EDWARD GOLD JOHNES ONE OF LITTLE BARON TRUMPâ€™S EARLIEST ADMIRERS THIS BOOK IS GRATEFULLY |
| b3g.chunk.13.jsonl | 3537 | Copyright, 1898, By D. Appleton and Company.\n\nINTRODUCTION.\n\nThe's as much human nature in some folks as th' is in others, if not more |
| b3g.chunk.13.jsonl | 3544 | COPYRIGHT, 1910 BY RUDYARD KIPLING\n\nCONTENTS\n\nPAGE\n\n_A Charm._\n\nIntroduction xi\n\nCold Iron 1\n\n_Cold Iron_ 25\n\nGloriana |
| b3g.chunk.13.jsonl | 3562 | COPYRIGHT, 1888, BY M. ELLIOT SEAWELL.\n\nCOPYRIGHT, 1892, BY D. APPLETON AND COMPANY\n\nPRINTED AT THE APPLETON PRESS, U. S. A.\n\n_BY |
| b3g.chunk.13.jsonl | 3588 | COPYRIGHT, 1907, by D. APPLETON AND COMPANY\n\n_Published, September, 1907_\n\nTO J. W. A. SKIPPER OF MANY CRAFT\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.13.jsonl | 3635 | Copyright, 1914, BY HURST & COMPANY Printed in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. Through the Rapids 5 II. A Close Shave 15 III. The |
| b3g.chunk.13.jsonl | 3644 | COPYRIGHT 1921 THE ENCYCLOPEDIA PRESS\n\n_All rights reserved._\n\nPREFACE\n\nSome years ago the writer of these pages, when on his way |
| b3g.chunk.13.jsonl | 3654 | Copyright, 1903 By The Success Company New York\n\nCopyright, 1904 By The Success Company New York\n\nAll Rights Reserved\n\nXXXIV\n\nA |

| | | |
|---|---|---|
| b3g.chunk.13.jsonl | 3659 | Copyright, 1920\n\nBy THE MACAULAY COMPANY\n\nPRINTED IN THE U. S. A.\n\nTO M. F.\n\nCONTENTS\n\nPART I\n\nTHE SEED\n\nPART II\n\nTHE FLOWER |
| b3g.chunk.13.jsonl | 3675 | Copyright, 1899 By Orison Swett Marden\n\nA FOREWORD.\n\nThe soul-consuming and friction-wearing tendency of this hurrying, grasping, competing |
| b3g.chunk.13.jsonl | 3678 | Copyright, 1916. BY MATILDA A. EVANS, M. D.\n\nDuPre Printing Company, Columbia, S.C.\n\nDedicatory\n\nTo the men and women who braved |
| b3g.chunk.13.jsonl | 3686 | Copyright, 1903. By Harper & Brothers Printed In The United States Of America\n\n[Illustration: Peterâ€™s Hand Sought Hers, And All Her Woman |
| b3g.chunk.13.jsonl | 3695 | COPYRIGHT, 1909, BY\n\nCUPPLES & LEON COMPANY\n\nNEW YORK\n\n[Illustration: Flowers]\n\nHappiness is perfectly hollow unless there is a |
| b3g.chunk.13.jsonl | 3703 | Copyright, 1903 By Street & Smith\n\nA Cadet's Honor\n\nCONTENTS\n\nCHAPTER PAGE I--A \"Yearling\" Meeting 7 II--Mark's Mysterious Visitor |
| b3g.chunk.13.jsonl | 3708 | Copyright, 1898_ By Jeremiah Curtin\n\n_All rights reserved_\n\nUniversity Press John Wilson and Son, Cambridge, U. S. A.\n\nCURTIN'S WORKS |
| b3g.chunk.13.jsonl | 3727 | Copyright, 1906, by Fleming H. Revell Company\n\nNew York: 158 Fifth Avenue Chicago: 80 Wabash Avenue Toronto: 27 Richmond Street, W. London |
| b3g.chunk.13.jsonl | 3779 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n* * * *\n\nThe British soldiers are doing some very fine work on the |
| b3g.chunk.13.jsonl | 3780 | COPYRIGHT, 1922, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN BODEN & COMPANY RAHWAY, N. J.\n\nPREFACE\ |
| b3g.chunk.13.jsonl | 3809 | Copyright 1896, by Harry Stillwell Edwards. Copyright 1921, by Harry Stillwell Edwards.\n\nCONTENTS\n\nCHAPTER I. TWO SONS. CHAPTER II |
| b3g.chunk.13.jsonl | 3818 | Copyright, 1913, by Lothrop, Lee & Shepard Co.\n----\n_All Rights Reserved_\n---- A STORY GARDEN\n\nNorwood Press Berwick & Smith Co. Norwood |
| b3g.chunk.13.jsonl | 3825 | Copyright, 1913, by Enos A. Mills All Rights Reserved\n\nPublished March 1913\n\nTo J. Horace McFarland\n\nPreface\n\nThis book is the |
| b3g.chunk.13.jsonl | 3841 | COPYRIGHT, 1896, BY ELIJAH KELLOGG.\n\nAll rights reserved.\n\nCHARLIE BELL.\n\nINTRODUCTION.\n\nThere is a period in the life of all boys |
| b3g.chunk.13.jsonl | 3842 | Copyright 1893 by The Penn Publishing Company\n\nCONTENTS\n\nI. The Plotters II. How the Scheme Worked III. A Startling Occurrence IV. |
| b3g.chunk.13.jsonl | 3843 | Copyright, 1917, by CUPPLES & LEON COMPANY\n\nPrinted in U. S. A.\n\nCONTENTS\n\nI. INTRODUCTORY CONSIDERATIONS A Personal Life |
| b3g.chunk.13.jsonl | 3869 | COPYRIGHT, 1922, BY RICHARD G. BADGER\n\nAll Rights Reserved\n\nMade in the United States of America\n\nPress of J. J. Little & Ives Company |
| b3g.chunk.13.jsonl | 3900 | COPYRIGHT, 1892. BY JOHN KENDRICK BANGS.\n\nTO RUSSELL.\n\nCHAPTER I.\n\nTHE START.\n\n\"Br-r-r-rub-a-dub-dub! Br-r-r-rub-a-dub-dub |
| b3g.chunk.13.jsonl | 3972 | Copyright, 1914, 1917, 1918 By George H. Doran Company\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THE MEMORY OF JOYCE KILMER\n\nACKNOWLEDGMENT |
| b3g.chunk.13.jsonl | 3977 | Copyright, 1914 by Albert and Charles Boni\n\n\"I was created out of ranker stuff By Nature, and to the earth by Lust am drawn. Unto the |
| b3g.chunk.13.jsonl | 4020 | Copyright, 1901,\n\nBY\n\nCHARLES SCRIBNER'S SONS\n\n_Published September, 1901_\n\nTHE CAXTON PRESS NEW YORK\n\nPREFACE\n\nThe war in |
| b3g.chunk.13.jsonl | 4028 | COPYRIGHT, 1893, 1894, BY THE CENTURY CO.\n\nTHE DE VINNE PRESS.\n\nCONTENTS\n\nCHAPTER I\n\nPAGE\n\nTHE PRINCESS ANNE 1\n\nCHAPTER II |
| b3g.chunk.13.jsonl | 4051 | Copyright, 1916 BY MILDRED ALDRICH\n\nTO\n\nF. E. C.\n\na prince of comrades and a royal friend, whose quaint humor gladdened the days |
| b3g.chunk.13.jsonl | 4073 | Copyright, 1891_ By ESTES AND LAURIAT\n\nMade in U.S. A.\n\nTwenty-fourth Impression, May, 1927 Twenty-fifth Impression, January, 1930 |
| b3g.chunk.13.jsonl | 4076 | COPYRIGHT 1913 BY M. A. DONOHUE & COMPANY\n\nMade in U.S.A.\n\nTable of Contents\n\nÂ· CHAPTER Iâ€"AFTER THE GAME\n\nÂ· CHAPTER IIâ€"CHUMS, |
| b3g.chunk.13.jsonl | 4083 | COPYRIGHT, 1907, BY D. APPLETON AND COMPANY\n\n_Published February, 1907_\n\nMISS SEAWELL'S BOOKS.\n\nCHÃ‚TEAU OF MONTPLAISIR. Illustrated |
| b3g.chunk.13.jsonl | 4084 | COPYRIGHT, 1903,\n\nBY LOTHROP PUBLISHING COMPANY.\n\nALL RIGHTS RESERVED\n\nENTERED AT STATIONERS' HALL\n\nPublished, January, 1903\n\ |
| b3g.chunk.13.jsonl | 4090 | Copyright, 1882, by Charles Scribner's Sons. Copyright, 1910, by William S. Stockton.\n\nTO THE MEMORY OF ALL GOOD GIANTS, DWARFS, AND |
| b3g.chunk.13.jsonl | 4172 | Copyright, 1899, by Amanda M. Douglas.\n\nAll Rights Reserved.\n\nKATHIE'S SOLDIERS.\n\nCONTENTS.\n\nCHAPTER I. PAGE ENLISTING IN THE GRAND |
| b3g.chunk.13.jsonl | 4178 | COPYRIGHT.\n\n1890,\n\nW. L. HOLLOWAY.\n\n[Illustration]\n\nPREFACE.\n\nWhatever be the ideas of the public upon a glance at the title page |
| b3g.chunk.13.jsonl | 4180 | Copyright, 1914,\n\nBY HURST & COMPANY\n\nMADE IN U. S.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. SCOUTS AFLOAT 5\n\nII. THE STRANGE LAKE 15\n\ |
| b3g.chunk.13.jsonl | 4210 | Copyrighted 1913, by Cupples & Leon Company\n\nThe Saddle Boys At Circle Ranch\n\nPrinted in U. S. A.\n\nCONTENTS\n\nI. The Strange Return |
| b3g.chunk.13.jsonl | 4223 | COPYRIGHT, 1913, BY HORACE WHITE\n\nALL RIGHTS RESERVED\n\n_Published October 1913_\n\nPREFACE\n\nA few years since, the widow of Lyman |
| b3g.chunk.13.jsonl | 4225 | COPYRIGHT 1917\n\nFOREWORD\n\nDear Edward--I am glad to hear that you are about to publish a study of Turgenev, that fortunate artist |
| b3g.chunk.13.jsonl | 4226 | COPYRIGHT, 1908 BY EDITH E. FARNSWORTH\n\nThe Lakeside Press R. R. DONNELLEY & SONS COMPANY CHICAGO\n\n[Illustration: WHAT THE WHITE RACE |
| b3g.chunk.13.jsonl | 4228 | COPYRIGHTED 1882 BY D. LOTHROP & CO.\n\n[Illustration: (Front Cover) Ballad of the Lost Hare By Margaret Sidney. DESIGNS FURNISHED BY IDA |
| b3g.chunk.13.jsonl | 4232 | Copyright 1914 Harold MacGrath\n\nTO W. N. SELIG\n\nCONTENTS\n\nCHAPTER\n\nI THE GOLDEN GIRL II THE UNWELCOME THRONE III THE TWO ORDEALS |
| b3g.chunk.13.jsonl | 4245 | Copyright, 1914, BY GEORGE H. DORAN COMPANY\n\nDEDICATION\n\n_In the following pages I have permitted myself to take a number of liberties |
| b3g.chunk.13.jsonl | 4246 | Copyright, 1917, By THE MACMILLAN COMPANY.\n\nTHE WATERWAYS OF THE PACIFIC NORTHWEST\n\nCLARENCE B. BAGLEY\n\nRecently, as I have studied |
| b3g.chunk.13.jsonl | 4247 | Copyright, 1909, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished October, 1909.\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION xi\n\nCHAPTER |
| b3g.chunk.13.jsonl | 4249 | Copyright, 1913_\n\nBY OXFORD UNIVERSITY PRESS\n\nAMERICAN BRANCH\n\nPREFACE\n\nThe present selection of Hazlitt's critical essays has |
| b3g.chunk.13.jsonl | 4260 | Copyright, 1903_\n\nBY CHARLES SCRIBNER'S SONS\n\n_Published September, 1903_\n\nUNIVERSITY PRESS, JOHN WILSON\n\nAND SON Â· CAMBRIDGE, |
| b3g.chunk.13.jsonl | 4264 | COPYRIGHT, 1893, BY D. APPLETON AND COMPANY.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI.--HINTS FOR THE JOURNEY II.--AT CORONADO BEACH III.--SAN |
| b3g.chunk.13.jsonl | 4279 | Copyright, 1896, BY F. TENNYSON NEELY\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI.\n\nA DANGEROUS MISSION, 17\n\nII. THE OATH OF ENLISTMENT, 26\n\nIII |
| b3g.chunk.13.jsonl | 4294 | Copyright, 1888,\n\nBY\n\nTHE PROVIDENT BOOK COMPANY.\n\nCONTENTS.\n\nI. Wisdom in the Woods. 7\n\nII. Worse Yet. 17\n\nIII. Complications |
| b3g.chunk.13.jsonl | 4301 | COPYRIGHT, 1922, BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1923 AND 1924, BY IAN HAY BEITH\n\nALL RIGHTS RESERVED\n\nThe Riverside |
| b3g.chunk.13.jsonl | 4315 | Copyright, 1899 By H. CLAY TRUMBULL\n\nPREFACE\n\nIn 1884 I issued a volume on \"The Blood Covenant: A Primitive Rite and its Bearings |

| | | |
|---|---|---|
| b3g.chunk.13.jsonl | 4329 | Copyrighted 1913 by Anna Bustill-Smith.\n\nThere are so few histories of colored people, so few records of their brave and honorable deeds |
| b3g.chunk.13.jsonl | 4392 | Copyrighted, 1910 by H. H. Windsor\n\nThis book is one of the series of handbooks on industrial subjects being published by the Popular Mechanics |
| b3g.chunk.13.jsonl | 4396 | Copyright, 1895, by THE CENTURY CO.\n\nTHE DE VINNE PRESS.\n\nTO GENEVIEVE\n\nLIST OF ILLUSTRATIONS\n\nâ€œTHE BEAUTIFUL YOUNG WOMAN ... HAD |
| b3g.chunk.13.jsonl | 4401 | COPYRIGHTED, 1892, BY THOMAS Y. CROWELL & CO.\n\n_Electrotyped and printed by_ ALFRED MUDGE & SON, BOSTON.\n\nCONTENTS\n\nPAGE\n\nCHAPTER |
| b3g.chunk.13.jsonl | 4407 | COPYRIGHT, 1910, BY D. APPLETON AND COMPANY\n\n_Published September, 1910_\n\nPrinted in the United States of America\n\nTHE HUSBANDâ€™S |
| b3g.chunk.13.jsonl | 4456 | Copyright, 1894, by WILBUR B. KETCHAM.\n\nPUBLISHER'S NOTE.\n\nThe lectures in this volume were originally delivered to the students of |
| b3g.chunk.13.jsonl | 4462 | Copyright, 1916, by The American-Scandinavian Foundation_\n_All Stage Rights reserved by Henninge Krohn Schanche_\n\n_D. B. Updike Â· The |
| b3g.chunk.13.jsonl | 4466 | COPYRIGHT, 1887, \n\nBY FREDERICK A. STOKES.\n\nSUCCESSOR TO WHITE, STOKES, & ALLEN.\n\nCONTENTS.\n\nCHAPTER I. PAGE\n\nANCIENT SCULPTURE |
| b3g.chunk.13.jsonl | 4470 | COPYRIGHT, 1913 BY GEORGE H. DORAN COMPANY\n\nCONTENTS\n\nPART I\n\nCHAPTER\n\nnI. Dog-Bite II. The Bank-Note III. Wilkinsâ€™s IV. Entry Into |
| b3g.chunk.13.jsonl | 4475 | Copyright, 1895, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPUBLISHERS' NOTE.\n\nThe substance of this collection of Miss Woolson |
| b3g.chunk.13.jsonl | 4489 | COPYRIGHT 1914 BY THE AMERICA PRESS\n\nLETTER TO THE AUTHOR FROM REVEREND A. VERMEERSCH, S.J.\n\nLouvain, le 23 fÃ©vrier, 1914.\n\nMon |
| b3g.chunk.13.jsonl | 4502 | Copyright 1909 By THE PROGRESS COMPANY Chicago, Ill., U.S.A.\n\nCONTENTS\n\nI. Reasoning 9\n\nII. The Process of Reasoning 17\n\nIII. |
| b3g.chunk.13.jsonl | 4515 | COPYRIGHT, 1905, BY DODD, MEAD & COMPANY\n\n_All rights reserved_\n\nPRINTED IN U.S.A.\n\n_To_ \n_ Dorothy Esterbrook_\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.13.jsonl | 4531 | Copyright, 1897, 1898, By THE CENTURY CO.\n\nCopyright, 1903, By THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published October, |
| b3g.chunk.13.jsonl | 4555 | COPYRIGHT, 1917 BY THE MACMILLAN COMPANY Set up and printed. Published May, 1917.\n\nFOREWORD\n\nnI desire gratefully to acknowledge my |
| b3g.chunk.13.jsonl | 4567 | Copyright, 1921, by Little, Brown, and Company. All rights reserved Published May, 1921\n\nTO\n\nG. F. C.\n\nnI'VE THREATENED YOU WITH A |
| b3g.chunk.13.jsonl | 4569 | COPYRIGHT, 1903, BY D. APPLETON AND COMPANY\n\n_Published November, 1903_\n\nPREFATORY NOTE\n\nThe jubilee of Submarine Telegraphy having |
| b3g.chunk.13.jsonl | 4585 | Copyright 1923 F. A. Owen Publishing Company\n\nContents\n\nJane Addams The Girl Who Became a Neighbor to the Needy\n\nLouisa M. Alcott |
| b3g.chunk.13.jsonl | 4589 | COPYRIGHT, 1918_ BY THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, May, 1918\n\nTHE COLONIAL PRESS C. H. SIMONDS CO., BOSTON |
| b3g.chunk.13.jsonl | 4591 | Copyright, 1901. by ARTHUR H. YOUNG. All rights reserved.\n\nPress of C. J. Oâ€™Brien, 227 William St., N. Y.\n\n[Illustration: A List of |
| b3g.chunk.13.jsonl | 4594 | COPYRIGHT, 1887, BY J. P. JOHNSTON. ALL RIGHTS RESERVED.\n\nCOPYRIGHT, 1900, BY THOMPSON & THOMAS.\n\nTO THE \"HUS'LERS\" OF AMERICA, OR |
| b3g.chunk.13.jsonl | 4600 | Copyright, 1921, By GROSSET & DUNLAP\n\n------------------------------------------------------\n\n[Illustration: Henrietta |
| b3g.chunk.13.jsonl | 4607 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n----------------------------------------------------------\ |
| b3g.chunk.13.jsonl | 4611 | COPYRIGHT, 1906 BY THE MOUNT TOM PRESS\n\nTO JENNETTE LEE\n\n... \"Now and then my fancy caught A flying glimpse of a good life beyond-- |
| b3g.chunk.13.jsonl | 4636 | Copyright, 1884, by James R. Osgood and Company. All rights reserved.\n\nCONTENTS AND ILLUSTRATIONS.\n\n[_The English arms on the title |
| b3g.chunk.13.jsonl | 4640 | Copyright, 1921, by Grosset & Dunlap\n\nCONTENTS\n\nPAGE\n\nTHE INVITATION 9 THE FARMERâ€™S BOY 13 THE ESCAPE 17 DANNY FOX IS DISCOVERED |
| b3g.chunk.13.jsonl | 4646 | COPYRIGHT, 1922, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.13.jsonl | 4667 | Copyright, 1894, By STANLEY J. WEYMAN.\n\nCONTENTS\n\nCHAPTER\n\nnI. Heritzburg.\n\nnII. The Countess Rotha.\n\nnIII. The Burgomaster's Demand |
| b3g.chunk.13.jsonl | 4724 | COPYRIGHT, 1905, BY D. APPLETON AND COMPANY\n\n_Published October, 1905._\n\nPREFACE TO THE AMERICAN EDITION\n\nThe people of America may |
| b3g.chunk.13.jsonl | 4729 | Copyright 1922 by L. Staackmann Verlag, Leipzig\n\nGedruckt bei Dr. Kurt SÃ¤uberlich, Leipzig\n\nDie Baracke\n\nEr schritt durch die Winternacht |
| b3g.chunk.13.jsonl | 4743 | Copyrighted 1906 by Michael Myers Shoemaker_\n\nTO MY DEAR FRIEND MRS. W. P. HULBERT OF CINCINNATI\n\nPREFACE\n\nThis is not a love story |
| b3g.chunk.13.jsonl | 4747 | Copyright, 1895_, BY ESTES AND LAURIAT\n\n_Typography and Printing by C. H. Simonds & Co. Electrotyping by Geo. C. Scott & Sons Boston, |
| b3g.chunk.13.jsonl | 4756 | COPYRIGHT 1906 THE BOBBS-MERRILL COMPANY\n\nDEDICATED TO MY DEAR EUGENIA F. F.\n\nCONTENTS\n\nCHAPTER PAGE I LE GLORIEUX HEARS GOOD NEWS |
| b3g.chunk.13.jsonl | 4759 | Copyright, 1883, BY ELIZABETH STUART PHELPS.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge_: Electrotyped and Printed by |
| b3g.chunk.13.jsonl | 4766 | Copyright, 1904, by J. B. LIPPINCOTT COMPANY. Copyright, 1908, by J. B. LIPPINCOTT COMPANY.\n\n[Illustration: DEPARTURE OF COLUMBUS.]\n |
| b3g.chunk.13.jsonl | 4768 | Copyright, 1916, 1917\n\nBy DODD, MEAD AND COMPANY, Inc.\n\nnas \"The Heart of a Man\"\n\nCopyright, 1917\n\nBy DODD, MEAD AND COMPANY, |
| b3g.chunk.13.jsonl | 4787 | COPYRIGHT, 1921\n\nBY\n\nG.P. PUTNAM'S SONS\n\n_Printed in the United States of America_\n\nPUBLISHERS' NOTE\n\nIn America and England have |
| b3g.chunk.13.jsonl | 4788 | COPYRIGHT, 1929, BY A. FLANAGAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nWhen I began to write these stories about |
| b3g.chunk.13.jsonl | 4817 | COPYRIGHT, 1899, BY ISABELLA M. ALDEN.\n\n\n* * * *\n\nTHREE PEOPLE.\n\n[Illustration: \"ARE YOU A TOTAL ABSTAINER?\"--_Page 60._]\n\nCONTENTS |
| b3g.chunk.13.jsonl | 4823 | COPYRIGHT, 1901 BY LOUISE SPILKER\n\n--------------------------------------------------------\n\nPREFACE\n\nSooner or later |
| b3g.chunk.13.jsonl | 4852 | COPYRIGHT, 1922, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.13.jsonl | 4872 | COPYRIGHTED 1913 \n_BY_\n_ SOPHIE LEE FOSTER_\n\n_DEDICATION_\n\n_As my work has been a labor of love, I therefore affectionately dedicate |
| b3g.chunk.13.jsonl | 4891 | COPYRIGHT 1899 BY CLARA MORRIS HARRIOTT\n\nTO\n\nThat small public of my very own--the two who have listened to me unweariedly--criticised |
| b3g.chunk.13.jsonl | 4920 | Copyright, 1917, by Brentano's\n\nn* * * *\n\nCONTENTS\n\nCHAPTER PAGE\n\nnI. SUDDEN DEATH 1\n\nnII. DOCUMENT NO. SIX 13\n\nnIII. BARON NAARBOVECK |
| b3g.chunk.14.jsonl | 5 | Copyright, 1922\n\nnby\n\nnThe Reilly & Lee Co.\n\nnAll Rights Reserved\n\nnThe Blue Envelope\n\nCONTENTS\n\nnI A MYSTERIOUS DISAPPEARANCE |
| b3g.chunk.14.jsonl | 16 | Copyright, 1905 BY FREDERICK S. DELLENBAUGH\n\nThe Knickerbocker Press, New York\n\nTO ALMON HARRIS THOMPSON\n\nWHOSE ABILITY, FORESIGHT |
| b3g.chunk.14.jsonl | 43 | Copyright, 1921 BY THE MACAULAY COMPANY\n\n_All rights reserved_\n\nPRINTED IN THE U. S. A.\n\n[Illustration: Madame QuÃ©ro was startled |
| b3g.chunk.14.jsonl | 46 | Copyright, 1920, BY K. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nFirst printing March, 1920\n\nSecond printing March, 1920\n\nThird |

| | | |
|---|---|---|
| b3g.chunk.14.jsonl | 53 | COPYRIGHT, 1913, BY ISABEL HORNIBROOK ALL RIGHTS RESERVED\n_Published June 1913_\n\nAFFECTIONATELY DEDICATED TO \"NED\"\n\nThe Author expresses |
| b3g.chunk.14.jsonl | 60 | Copyright, 1900, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\nSCENE PAGE\n\nI. A MOTHER'S CARES 1\n\nII. THE COURSE OF |
| b3g.chunk.14.jsonl | 90 | COPYRIGHT, 1894, BY PORTER & COATES.\n\nTO PIETRO GROLIER.\n\nCONTENTS.\n\nPAGE HOLLAND 9\n\nZEALAND 29\n\nROTTERDAM 57\n\nDELFT 131\n\n |
| b3g.chunk.14.jsonl | 100 | COPYRIGHT, 1910, BY FREDERICK A. STOKES COMPANY\n\n[Illustration: THE FIVE FLAGS AT THE POLE\n\nLEFT TO RIGHT\n\n1. Navy League--Ooqueah |
| b3g.chunk.14.jsonl | 105 | Copyright, 1917 BY GEORGE H. MCKNIGHT\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nA few years ago, while trying to trace the history |
| b3g.chunk.14.jsonl | 121 | Copyright, 1896, by Dodd, Mead and Co. All rights reserved.\n\nUniversity Press: John Wilson and Son, Cambridge, U.S.A.\n\nTO MY DEAR ONES |
| b3g.chunk.14.jsonl | 183 | Copyright, 1905_ By H. M. Caldwell Co.\n\n_COLONIAL PRESS_\n_Electrotyped and Printed by C. H. Simonds & Co._\n_Boston, U.S.A._\n\nDEDICATED |
| b3g.chunk.14.jsonl | 230 | Copyright, 1918, by E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_First printing Oct., 1920_\n_Second printing Oct., 1920_\n_Third |
| b3g.chunk.14.jsonl | 236 | Copyright, 1908, by Yogi Publication Society All Rights Reserved\n\nNOTICE.--This book is protected by Copyright and simultaneous publication |
| b3g.chunk.14.jsonl | 275 | COPYRIGHT, 1906, 1907, 1909, 1910, 1911,\n\nBY THE PHILLIPS PUBLISHING CO.\n\nCOPYRIGHT, 1911,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and |
| b3g.chunk.14.jsonl | 276 | Copyright, 1897, Frank H. Tubbs._\n\nPREFACE.\n\nThere are times when one feels that he must turn from himself and receive suggestion, |
| b3g.chunk.14.jsonl | 282 | Copyright, 1913, by The Star Company\n\nCONTENTS\n\nChapter Page I. How I Began My Career of Crime 11\n\nII. The Secret of the Stolen Gainsborough |
| b3g.chunk.14.jsonl | 290 | COPYRIGHT, 1917, BY B. W. HUEBSCH\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n----------------------------------------------------------------\ |
| b3g.chunk.14.jsonl | 295 | Copyright, 1904_ BY CHARLES SCRIBNER'S SONS\n\nPublished October, 1904\n\nPREFACE\n\nOn the 2d of July, 1861, I sailed from New York City |
| b3g.chunk.14.jsonl | 297 | Copyright, 1894, BY DANIEL DULANY ADDISON.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ _Electrotyped |
| b3g.chunk.14.jsonl | 300 | COPYRIGHT, 1923, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nThis work was left by its author, |
| b3g.chunk.14.jsonl | 311 | COPYRIGHT, 1907 BY THE WASHINGTON HERALD COMPANY\n\nCOPYRIGHT, 1909 BY DODD, MEAD & COMPANY\n\nPublished, May, 1909\n\n*ILLUSTRATIONS*\ |
| b3g.chunk.14.jsonl | 348 | Copyright, 1903 By John Lane\n\n"_Better is a dinner of herbs where love is, than a stalled ox and hatred therewith._"\n\n_The Proverbe |
| b3g.chunk.14.jsonl | 378 | COPYRIGHT 1899 BY FRANK H. SEVERANCE\n\nTHE MATTHEWS-NORTHRUP CO., COMPLETE ART-PRINTING WORKS, BUFFALO, N. Y. \n\nTO THE YOUNG PEOPLE |
| b3g.chunk.14.jsonl | 391 | Copyright, 1901, By UNITED STATES BOOK CO.\n----------- Copyright 1902. By STREET & SMITH\n\nTHE FEVER OF LIFE\n\nCHAPTER I. PINCHLER' |
| b3g.chunk.14.jsonl | 402 | COPYRIGHT 1919, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS PHILADELPHIA, U. S. |
| b3g.chunk.14.jsonl | 425 | COPYRIGHT, 1919, BY GEORGE SULLY & COMPANY\n\n_Navy Boys Chasing a Sea Raider_\n\nPRINTED IN U.S.A.\n\n* * * *\n\nNAVY BOYS BEHIND THE |
| b3g.chunk.14.jsonl | 427 | Copyright, 1911, by C.E. Goodspeed & Co. Of this book seven hundred copies were printed in November 1911, by D.B. Updike, at The Merrymount |
| b3g.chunk.14.jsonl | 440 | COPYRIGHT, 1899, 1903 BY HORACE FLETCHER\n\nPublished November, 1903 Reprinted October, 1904, September, 1905 December, 1905\n\nTHE UNIVERSITY |
| b3g.chunk.14.jsonl | 477 | COPYRIGHT, 1898 BY G. P. PUTNAM'S SONS Entered at Stationers' Hall, London\n\nThe Knickerbocker Press, New York\n\n[Illustration: text |
| b3g.chunk.14.jsonl | 502 | COPYRIGHT, 1911 BY J. B. LIPPINCOTT COMPANY\n\nWings of the Morning\n\n"The morning hangs its signal Upon the mountain's crest, While |
| b3g.chunk.14.jsonl | 525 | COPYRIGHT, 1886, BY CONGREGATIONAL SUNDAY-SCHOOL AND PUBLISHING SOCIETY\n\n_Electrotyped and printed by Stanley & Usher, 171 Devonshire |
| b3g.chunk.14.jsonl | 535 | Copyright, 1896, by B. L. Taylor and A. T. Thoits.\n\n-----------------------------------------------------------\n\nUNDER |
| b3g.chunk.14.jsonl | 583 | Copyright, 1928 By A. L. BURT COMPANY\n\nCONTENTS\n\nI. Friends Parted 3 II. Banishing Ghosts 13 III. A Lost Mother 21 IV. Seaward Bound |
| b3g.chunk.14.jsonl | 584 | Copyright, 1908, \n\nBY ARTHUR STRINGER. \n\nCopyright, 1907,\n\nBY LITTLE, BROWN, AND COMPANY. \n\nAll Rights Reserved.\n\n\n_It's the |
| b3g.chunk.14.jsonl | 594 | Copyright, 1905 By Dodd, Mead & Company All rights reserved\n\nPublished September, 1905\n\nTO\n\nMARTHA REDINGTON\n\nTo you who have enjoyed |
| b3g.chunk.14.jsonl | 647 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"A LARGE HANDSOME SLEIGH, DRAWN BY FOUR |
| b3g.chunk.14.jsonl | 650 | Copyright, 1912,\n\nBy Charles C. Cook\n\nCONTENTS\n\nChrist\n\nChristianity\n\nThe Bible\n\nChrist\n\nIF NOT GOD--NOT GOOD\n\nBY I. M. |
| b3g.chunk.14.jsonl | 654 | COPYRIGHT 1912 EMERSON HOUGH\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y. \n\nTO WOODROW WILSON\n\nONE OF THE |
| b3g.chunk.14.jsonl | 655 | Copyright, 1913, By\n\nG. W. DILLINGHAM COMPANY\n\nFaro Nell and Her Friends\n\nTHIS BOOK\n\nIS DEDICATED TO\n\nWILLIAM EUGENE LEWIS\n\n |
| b3g.chunk.14.jsonl | 687 | Copyright, 1924\n\nBy A. L. BURT COMPANY\n\nVIRGINIA OF V. M. RANCH\n\nMade in \n\n"U. S. A."\n\nDEDICATED TO\n\nVirginia Davis Margaret Selover |
| b3g.chunk.14.jsonl | 688 | Copyright, 1949, by CUPPLES AND LEON COMPANY\n\n_All Rights Reserved_\n\nDAN CARTER'CUB SCOUT AND THE RIVER CAMP\n\nPrinted in the United |
| b3g.chunk.14.jsonl | 698 | Copyright 1907, 1913, by HINDS, NOBLE & ELDREDGE\n\nLOS NIÃ'OS.\n\nEste libro fuÃ© compuesto expresamente para vosotros. Contiene noticias |
| b3g.chunk.14.jsonl | 699 | COPYRIGHT, 1920, BY\n\nCUPPLES & LEON COMPANY\n\nTHE GIRL SCOUTS AT SEA CREST\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. |
| b3g.chunk.14.jsonl | 742 | Copyright 1918 by Deutsches Verlagshaus Bong & Co., Berlin Druck der Graphia Akt.-Ges. vorm. C. Grumbach in Leipzig\n\nMit Gott! steht |
| b3g.chunk.14.jsonl | 756 | Copyright, 1914, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NEW TIP TOP WEEKLY Mail Subscribers. \n\n(_Postage |
| b3g.chunk.14.jsonl | 758 | Copyright Act, 1956, no portion may be reproduced by any process without written permission. Enquiry should be made to the publisher._\n\n_ |
| b3g.chunk.14.jsonl | 765 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"ONE BY ONE THE LIGHTS FLARED UP.\"]\ |
| b3g.chunk.14.jsonl | 767 | Copyright, 1896, By LEE AND SHEPARD\n\nIN MEMORY OF\n\n_MY NEPHEW_, WILLIAM PARKER JEWETT Who Died January 4, 1884, TO WHOM This Book WAS |
| b3g.chunk.14.jsonl | 773 | Copyright, 1898-1899\n\nby\n\nFleming H. Revell Company\n\nTHIS BOOK ON\n\nTHE UTTERMOST LOVE OF CHRIST\n\nIS DEDICATED\n\nTO MY DEAR WIFE |
| b3g.chunk.14.jsonl | 798 | Copyright, 1907, by McClure, Phillips & Co._ \n\n_Published April, 1907_\n\n_Copyright, 1906, 1907, by The Curtis Publishing Company_\n\n |
| b3g.chunk.14.jsonl | 800 | Copyright 1945 The Danish Ev. Luth. Church In America\n\nPrinted in Lutheran Publishing House Blair, Nebr.\n\nForeword\n\nThis book deals |
| b3g.chunk.14.jsonl | 808 | Copyright 1921\n\nby ERNEST FLAMMARION.\n\n\n* * * *\n\nTABLE DES MATIÂ´RES\n\n_JADIS:_\n\n1.--L'extraordinaire aventure d'Achmet pacha |

| | | |
|---|---|---|
| b3g.chunk.14.jsonl | 865 | COPYRIGHT, 1905 By James H. West Company\n\n[Illustration]\n\nPREFACE\n\nThe sub-title, \"Personal Reminiscences,\" is rightly appended |
| b3g.chunk.14.jsonl | 872 | Copyright, 1901, by L. C. Page & Company (Inc.)\n\n_All rights reserved_\n\nThe Heintzemann Press Boston\n\nWORKS OF MAURUS JÃ“KAI\n\nMANASSEH |
| b3g.chunk.14.jsonl | 892 | Copyright, 1903,\n\nBY\n\nLONGMANS, GREEN, AND CO.\n\n_All rights reserved_\n\nFirst edition, September 30, 1903; Reprinted, with additions |
| b3g.chunk.14.jsonl | 900 | Copyright, 1898, by The Bible Institute Colportage Association._\n\nCONTENTS.\n\nI. ABRAHAM'S FOUR SURRENDERS\n\nII. THE CALL OF WIVES |
| b3g.chunk.14.jsonl | 903 | COPYRIGHT, 1921, BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published April, 1921.\n\n*NOVELS BY THE SAME AUTHOR*\n\nTHE GAY- |
| b3g.chunk.14.jsonl | 907 | COPYRIGHT, 1907, BY ALBERT PAYSON TERHUNE.\n\n_Entered at Stationersâ€™ Hall._\n\n_All rights reserved._\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. |
| b3g.chunk.14.jsonl | 912 | Copyright 1963 by the Oregon Society Daughters of the American Revolution\n\nPrinted in the United States of America by the Metropolitan |
| b3g.chunk.14.jsonl | 932 | COPYRIGHT 1906, BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\n=The Lakeside Press=\n\nR. R. DONNELLEY & SONS COMPANY CHICAGO |
| b3g.chunk.14.jsonl | 941 | Copyright 1919, by The John C. Winston Company\n\nCONTENTS\n\nCHAPTER PAGE I. A March Day 7 II. The ChÃ¢teau Yvonne 20 III. The Retreat |
| b3g.chunk.14.jsonl | 946 | Copyright, 1897, by Rand, McNally & Co.\n\n*CONTENTS *\n\nINTRODUCTION 1ST EPOCHâ€"GENERAL BUONAPARTE EPOCH IIâ€"THE CONSUL BUONAPARTE EPOCH |
| b3g.chunk.14.jsonl | 950 | Copyright, 1920\n\nby\n\nWILLIAM WALLACE BASS\n\nGrand Canyon, Ariz.\n\nFOREWORD\n\nBY GEORGE WHARTON JAMES\n\nAuthor of \"In and Around |
| b3g.chunk.14.jsonl | 968 | Copyright, 1912, BY\n\nROBERT W. CHAMBERS\n\nCopyright, 1912, by The International Magazine Company\n\n_Published, September, 1912_\n\nPrinted |
| b3g.chunk.14.jsonl | 976 | COPYRIGHT, 1922\n\nJOHN B. GRUELLE\n\n(All rights reserved.)\n\nCOPYRIGHT GREAT BRITAIN, 1922\n\nPrinted in U. S. A.\n\n----------------------------------------------------\ |
| b3g.chunk.14.jsonl | 977 | Copyright, 1900, by R. F. FENNO & COMPANY\n\nContents\n\nCHAPTER PAGE I. THE DENTIST'S IN FINSBURY SQUARE 7 II. WHAT WAS FOUND ON THE BODY |
| b3g.chunk.14.jsonl | 978 | Copyright, 1897 By Norman L. Munro\n\nAhead of the Show\n\nCONTENTS\n\nI. AL MAKES APPLICATION. 5 II. AL TALKS BUSINESS. 12 III. AL'S SCHEME |
| b3g.chunk.14.jsonl | 989 | COPYRIGHT, 1923, BY STREET & SMITH CORPORATION COPYRIGHT, 1924, BY RALPH D. PAINE\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE |
| b3g.chunk.14.jsonl | 1015 | COPYRIGHT 1905 BY A. L. BURT COMPANY\n\n----------\n\nMARK MANNING'S MISSION By Horatio Alger, Jr.\n\n----------------------------------------------------\ |
| b3g.chunk.14.jsonl | 1033 | Copyright, 1903 The Bobbs-Merrill Company\n\nOctober\n\n----------------------------------------------------\n\nTO |
| b3g.chunk.14.jsonl | 1035 | Copyright (C) 1992 by Ann Wilson\n\nNemra, 2555 CE\n\nThe crash must've been more realistic than he'd planned, Ranger Esteban Tarlac thought |
| b3g.chunk.14.jsonl | 1049 | Copyright 1916 and 1918 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published, October, 1918\n\nPREFACE\n\nEvery experienced |
| b3g.chunk.14.jsonl | 1083 | COPYRIGHT, 1880, BY CHARLES SCRIBNER'S SONS.\n\nPRESS OF J. J. LITTLE & CO.,\n\nNOS. 10 TO 20 ASTOR PLACE, NEW YORK.\n\nPlease see the |
| b3g.chunk.14.jsonl | 1111 | COPYRIGHT, 1914 AND 1915, BY PERRY MASON COMPANY\n\nCOPYRIGHT, 1917, BY FRANK LILLIE POLLOCK\n\nALL RIGHTS RESERVED\n\n_Published September |
| b3g.chunk.14.jsonl | 1131 | Copyright, 1902_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPublished September, 1902\n\nUNIVERSITY PRESS Â· JOHN WILSON |
| b3g.chunk.14.jsonl | 1141 | Copyright, 1900 by J. B. Lippincott Company\n\n_Electrotyped and Printed by J. B. Lippincott Company, Philadelphia, U.S.A._\n\nRAY'S DAUGHTER |
| b3g.chunk.14.jsonl | 1157 | Copyright, 1896, by HARPER & BROTHERS.\n\n\n* * * *\n\n_All rights reserved_.\n\nTO A H. B.\n\n* * * *\n\nILLUSTRATIONS\n\nâ€œI LAID THE |
| b3g.chunk.14.jsonl | 1163 | Copyright 1921 by The Bellman Company\n\n\n* * * *\n\nTO FORMER READERS OF The Bellman WHOSE GENEROUS GOOD WILL AND LOYAL SUPPORT MADE |
| b3g.chunk.14.jsonl | 1179 | Copyright 1913 by W.J. Watt & Company\n\n_Published June_\n\nCONTENTS\n\nI UP FOR JUDGMENT II ILL REPORT III A MYSTERIOUS MESSAGE IV INTO |
| b3g.chunk.14.jsonl | 1181 | Copyright, 1914 |\n| By STREET & SMITH |\n| ----- |\n| Buffalo Billâ€™s Best Bet |\n| \n\n+----------------------------------+\n\n(Printed |
| b3g.chunk.14.jsonl | 1185 | COPYRIGHT, 1921, BY BONI & LIVERIGHT, INC.\n\n_Printed in the United States of America_\n\nCONTENTS\n\nPAGE CHAPTER I. INTRODUCTION 9\n |
| b3g.chunk.14.jsonl | 1187 | Copyright_, 1924, _By_ THOMAS SELTZER\n\nTRANSLATOR'S DEDICATION\n\n_To_ K. S. S.\n\nIn\nThat _men in armour may be born With serpents' teeth |
| b3g.chunk.14.jsonl | 1217 | Copyright, 1915, by Hurst & Company Printed in U. S. A.\n\n[Illustration: Jo proved to be a singularly tactful hostess.]\n\nCONTENTS\n |
| b3g.chunk.14.jsonl | 1229 | Copyright, 1916, by Charles Scribnerâ€™s Sons_\n\n_Published April, 1916_\n\nTHE CONSCRIPT MOTHER\n\nWHEN I met the signora at the tram |
| b3g.chunk.14.jsonl | 1243 | Copyright, 1915_ BY SMALL, MAYNARD AND COMPANY INCORPORATED)\n\nPrinters S. J. PARKHILL & CO., BOSTON U.S.A.\n\nTO LUCY HUFFAKER\n\nFIDELITY |
| b3g.chunk.14.jsonl | 1260 | COPYRIGHT, 1900, BY CHARLES SCRIBNER'S SONS\n\nAll rights reserved\n\nTHE CAXTON PRESS NEW YORK.\n\nCONTENTS\n\nChapter Page I. Dust to |
| b3g.chunk.14.jsonl | 1270 | Copyright Â© 1962 Corinth Books, Inc.\n\nTHE AMERICAN EXPERIENCE SERIES\n\nPublished by Corinth Books Inc. 32 West Eighth Street, New York |
| b3g.chunk.14.jsonl | 1283 | COPYRIGHT, 1920, BY\n\nGRENVILLE KLEISER\n\n[_Printed in the United States of America_]\n\nPublished, February, 1920\n\nCopyright Under |
| b3g.chunk.14.jsonl | 1306 | COPYRIGHT, 1919, BY D. APPLETON AND COMPANY\n\nCopyright, 1917, by THE COMMERCIAL ADVERTISER ASSOCIATION\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.14.jsonl | 1327 | COPYRIGHT, 1921, BY HERMANN HAGEDORN ALL RIGHTS RESERVED\n\nTO WILLIAM BOYCE THOMPSON CAPTAIN OF INDUSTRY AND DREAMER OF DREAMS\n\nIt was |
| b3g.chunk.14.jsonl | 1352 | COPYRIGHT, 1907, BY THE MACMILLAN COMPANY. Published April, 1907.\n\n------\n\nSet up and electrotyped.\n\n*Norwood Press* J. S. Cushing |
| b3g.chunk.14.jsonl | 1365 | COPYRIGHT, 1920, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A SLIM RASCAL 1\n\nII AT THE OLD STONE WALL 5\n\nIII MASTER ROBIN |
| b3g.chunk.14.jsonl | 1371 | Copyright, 1920, BY SMALL, MAYNARD& COMPANY\n\n(INCORPORATED)\n\nTO\n\nB. VAN VORST\n\nIN MEMORY OF A LONG FRIENDSHIP\n\nFAIRFAX AND HIS |
| b3g.chunk.14.jsonl | 1379 | Copyright 1961\n\nWilshire Book Company\n\nPrinted by\n\nHAL LEIGHTON PRINTING COMPANY P.O. Box 3952 North Hollywood, California 91605 |
| b3g.chunk.14.jsonl | 1415 | Copyright, 1891, by Harper & Brothers\n\nI.--WEST.\n\n_The Incident of the Boston Young Lady, the Commercial Traveller, and the Desperado |
| b3g.chunk.14.jsonl | 1436 | Copyright, 1892, BY MATURIN M. BALLOU.\n\n_All rights reserved._\n\nThe Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and |
| b3g.chunk.14.jsonl | 1462 | COPYRIGHT, 1914, BY THE PAGE COMPANY\n\nâ€"â€"â€"\n\n_All rights reserved_\n\nâ€"â€"â€"\n\n First Impression, November, 1914 Second Impression, March, 1917\n |
| b3g.chunk.14.jsonl | 1539 | Copyright, 1916,\n\nBy John H. Cady.\n\nTO\n\nTHE PIONEERS WHO ARE LIVING\n\nAND TO\n\nTHE MEMORIES OF THOSE WHO ARE DEAD\n\n_this book_ |
| b3g.chunk.14.jsonl | 1547 | Copyright, 1919, by BARSE & CO.\n\nPRINTED IN THE U. S. A.\n\nTO ALICE\n\nCONTENTS\n\nPAGE\n\nâ€œALL ABOARD FOR FLORIDA!â€11\n\nTHE DAY IN |

| b3g.chunk.14.jsonl | 1568 | COPYRIGHT, 1917, BY MARY JOHNSTON\n\nALL RIGHTS RESERVED\n\n_Published September 1917_\n\nThe Riverside Press\n\nCAMBRIDGE . MASSACHUSETTS |
| b3g.chunk.14.jsonl | 1632 | Copyright, 1877, SCRIBNER, ARMSTRONG & CO.\n\nCopyright, 1880, BY CHARLES SCRIBNER'S SONS.\n\nPRESS OF J. J. LITTLE & CO., Nos, 10 TO 20 |
| b3g.chunk.14.jsonl | 1646 | Copyright, 1891_, by Jeremiah Curtin.\n\n* * * * \n\nPrinters S. J. Parkhill & Co., Boston, U.S.A.\n\nTO HON. CHARLES A. DANA,\n\nEditor |
| b3g.chunk.14.jsonl | 1658 | COPYRIGHT 1903 BY THOMAS C. DAWSON\n\nEighth Printing\n\nThe Knickerbocker Press, New York\n\nTO MY WIFE\n\nI DEDICATE THIS STUDY OF THE |
| b3g.chunk.14.jsonl | 1677 | COPYRIGHT, 1900, BY McCLURE, PHILLIPS AND COMPANY.\n\nTHE POPULAR SCIENCE MONTHLY.\n\nOCTOBER, 1900.\n\nADDRESS OF THE PRESIDENT BEFORE |
| b3g.chunk.14.jsonl | 1678 | Copyright, 1906 By Ethellyn Gardner\n\nColonial Press C. H. Simonds & Co. Boston, U. S. A.\n\nLETTERS OF THE MOTOR GIRL\n\nLETTER I\n\nI |
| b3g.chunk.14.jsonl | 1679 | Copyright, 1897, by HARPER & BROTHERS. All rights reserved.\n\nCONTENTS\n\nCHAPTER PAGE I. SNOW ROSES 1 II. MIST SHADOWS 4 III. COMME LE |
| b3g.chunk.14.jsonl | 1687 | Copyright, 1922, by D. Appleton and Company\n\nCopyright, 1921-1922, by The Ridgway Company\n\nSACRIFICE\n\nPART ONE\n\nCHAPTER I\n\nLilla |
| b3g.chunk.14.jsonl | 1689 | COPYRIGHT, 1902, BY RIGGS PUBLISHING CO.\n\nTABLE _of_ CONTENTS\n\n[Illustration]\n\nPAGE I. Bikey the Skicycle 11 II. The Imp of the Telephone |
| b3g.chunk.14.jsonl | 1691 | COPYRIGHT, 1913, BY FREDERICK A. STOKES COMPANY\n\n_September, 1913_\n\nTHEÂ·PLIMPTONÂ·PRESS NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.14.jsonl | 1699 | COPYRIGHT 1942, BY CLAUDE B. ANIOL PRINTED IN THE U.S.A.\n\n[Illustration: Entrance to the Alamo]\n\nSan Antonio\n\nFrom a village of |
| b3g.chunk.14.jsonl | 1711 | Copyright, 1922 by The Reilly & Lee Co. All Rights Reserved\n\nCurlie Carson Listens In\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A STRANGE MESSAGE |
| b3g.chunk.14.jsonl | 1727 | COPYRIGHT 1918 BY ANSON MILLS, BRIG.-GEN. U. S. A.\n\nCONTENTS\n\nFIRST PERIOD\n\nIn\n\nMy Ancestors 25\n\nPrivations of the Early Pioneers |
| b3g.chunk.14.jsonl | 1731 | Copyright 1913, by F. A. Owen Publishing Co._ \n\nTABLE OF CONTENTS\n\nGeography and First White Visitor The Virginians and Daniel Boone |
| b3g.chunk.14.jsonl | 1732 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"A POOR, DOOD, DEAD BEAR.\"--DRAWN BY |
| b3g.chunk.14.jsonl | 1739 | Copyright, 1921, by GROSSET & DUNLAP\n\nThe Story of a Nodding Donkey\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE SANTA CLAUS SHOP 1\n\nII A WONDERFUL |
| b3g.chunk.14.jsonl | 1765 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, DECEMBER 31, 1895. FIVE |
| b3g.chunk.14.jsonl | 1769 | Copyright, 1908, by THE CENTURY Co.\n\n_Published, June, 1908_\n\n*\n\nTHE POST-GIRL *\n\nCHAPTER I *\n\nWhen summer comes Mrs. Gatheredge talks |
| b3g.chunk.14.jsonl | 1783 | Copyright, 1918, by_ THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, July, 1918 Second Impression, July, 1918 Third Impression |
| b3g.chunk.14.jsonl | 1797 | COPYRIGHT, 1909, BY THE STUYVESANT PRESS, NEW YORK.\n\nFOREWARD\n\nIn this romance, the author has vividly pictured the ravishing fierceness |
| b3g.chunk.14.jsonl | 1816 | COPYRIGHT 1917 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nThe Wonder Woman\n\nTO LAWSON\n\nCONTENTS\n\nCHAPTER PAGE\n\nI TWO |
| b3g.chunk.14.jsonl | 1820 | Copyright, 1947, by WARD MOORE\n\n_First Edition_\n\nMANUFACTURED IN THE UNITED STATES\n\nTranscriber's Note:\n\nExtensive research did |
| b3g.chunk.14.jsonl | 1825 | COPYRIGHT, 1901, BY J. F. TAYLOR & CO.\n\n-------------------------------------------------------\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.14.jsonl | 1841 | Copyright, 1884, by Robert Grant.\n\nCONTENTS.\n\nCHAPTER PAGE I. RIPON HOUSE, 1\n\nII. RICHARD LINCOLN, 8\n\nIII. MY LADY'S CHAMBER, 19 |
| b3g.chunk.14.jsonl | 1854 | COPYRIGHT, 1914 BY YALE UNIVERSITY PRESS\n\nFirst printed August, 1914, 1000 copies\n\nTO MY CHILDREN\n\nHENRY CROSBY EMERY ANNE CROSBY |
| b3g.chunk.14.jsonl | 1859 | Copyright, 1907, by Brentanoâ€™s_\n\nTHE TROW PRESS, NEW YORK\n\nSubjects\n\nBOROUGH OF MANHATTAN PAGE\n\nNUMBER SEVEN STATE STREET 19\n\n |
| b3g.chunk.14.jsonl | 1863 | COPYRIGHTED, 1881, BY J. T. JONES.\n\n-------------------------------------------------------\n\nPREFACE.\n\nDean Swift |
| b3g.chunk.14.jsonl | 1872 | COPYRIGHT, 1920, BY GEORGE SULLY & COMPANY\n\n_All rights reserved_\n\nPRINTED IN U. S. A.\n\nBOOKS BY JAMES A. COOPER\n\nCAPâ€™N ABE, STOREKEEPER |
| b3g.chunk.14.jsonl | 1874 | COPYRIGHT, 1903 BY D. APPLETON AND COMPANY\n\n_Published February, 1903_\n\nINTRODUCTION\n\nThis history was told over the tea-cups. One |
| b3g.chunk.14.jsonl | 1888 | Copyright, 1909 By Small, Maynard & Company\n\n(Incorporated)\n\nEntered at Stationers' Hall\n\nThe University Press, Cambridge, U.S.A.\n |
| b3g.chunk.14.jsonl | 1894 | Copyright, 1903_\n\nBy Dana Estes & Company\n\n_All rights reserved_\n\nA HERMIT'S WILD FRIENDS\n\nPublished October, 1903\n\nColonial |
| b3g.chunk.14.jsonl | 1972 | COPYRIGHT, 1915, BY PERRY MASON COMPANY\n\nCOPYRIGHT, 1916, BY ELSIE SINGMASTER LEWARS\n\nALL RIGHTS RESERVED\n\nTO\n\nMiss Annie Wallace |
| b3g.chunk.14.jsonl | 1974 | Copyright, 1917, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved including that of translation into foreign languages_\n\nDedication |
| b3g.chunk.14.jsonl | 2025 | COPYRIGHT, 1901 BY\n\n=G. P. PUTNAMâ€™S SONS=\n\nThe Knickerbocker Press, New York\n\n-------------------------------------------------------\ |
| b3g.chunk.14.jsonl | 2036 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nThe subject of this book is the treatment |
| b3g.chunk.14.jsonl | 2060 | Copyright 1921 by R. Piper & Co., Verlag in MÃ¼nchen.\n\n............\n\n> Herr, wir haben in dem Dunkel uns verirrt. Was tun wir nun? Jede |
| b3g.chunk.14.jsonl | 2084 | Copyright, 1915, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.14.jsonl | 2085 | COPYRIGHT, 1905, BY CHARLES SCRIBNERâ€™S SONS\n\nPublished, September, 1905\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n |
| b3g.chunk.14.jsonl | 2090 | Copyright, 1918, by Joseph C. Sindelar All Rights Reserved\n\nPrinted in the United States of America\n\nTo Joseph C. Jr. and his friends |
| b3g.chunk.14.jsonl | 2096 | Copyright, 1891, BY UNITED STATES BOOK COMPANY\n\n--------\n\n_All rights reserved._\n\nTO GRAHAM PRICE, IN REMEMBRANCE OF ITALIAN IDLINGS |
| b3g.chunk.14.jsonl | 2109 | COPYRIGHT, 1888, 1889, BY MARY HARTWELL CATHERWOOD.\n\nTHE DE VINNE PRESS.\n\nCONTENTS.\n\nI A SHIP FROM FRANCE 7\n\nII LAVAL 13\n\nIII |
| b3g.chunk.14.jsonl | 2116 | Copyright, 1916, by Hurst & Company\n\nCONTENTS\n\nCHAPTER PAGE I. THE BEACH 5 II. \"SLEEPY\" 18 III. OUR FIRST NIGHT AT THE BEACH 28 IV |
| b3g.chunk.14.jsonl | 2127 | Copyright, 1918 1919, by Doubleday, Page & Company\n\nCONTENTS\n\nCHAPTER PAGE I. Which Introduces a New Friend 3 II. The Home-Coming 16 |
| b3g.chunk.14.jsonl | 2134 | Copyright, 1882 and 1898, By JOHN T. MORSE, JR.\n\nCopyright, 1898, By HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\nPREFACE 26 |
| b3g.chunk.14.jsonl | 2157 | Copyright, 1922, by BRENTANO'S\n\n_All_ _rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE |
| b3g.chunk.14.jsonl | 2188 | COPYRIGHT, 1897,\n\nBY\n\nJ. B. LIPPINCOTT COMPANY.\n\nCONTENTS.\n\nCHAPTER I.\n\nThe Gods of the Montezumas\n\nCHAPTER II.\n\nThe Alamo |
| b3g.chunk.14.jsonl | 2195 | Copyright, 1903, by George French\n\nContents\n\nPAGE\n\nPrefatory Note vii\n\nIntroduction 1\n\nCHAPTER I Art in Printing 11\n\nCHAPTER |

| | | |
|---|---|---|
| b3g.chunk.14.jsonl | 2220 | Copyright, 1890 By Lizzie S. Darr.\n\nLIST OF ILLUSTRATIONS.\n\nâ€œFriend! Wait!â€FRONTISPIECE.\n\nTito and Elena meet at the cathedral Page |
| b3g.chunk.14.jsonl | 2230 | Copyright (C) 1998 by Roland J. Cheney\n\nSi'Wren of the Patriarchs\n\nby Roland Cheney\n\nTo my wife, Jacquelyn.\n\nAuthor's Remarks\n\nThe |
| b3g.chunk.14.jsonl | 2232 | Copyright, 1911 By Dorothy Lamon Teillard All rights reserved\n\nThe University Press, Cambridge, U. S. A.\n\nPREFACE.\n\nThe reason for |
| b3g.chunk.14.jsonl | 2239 | Copyright, 1909, by_ STREET & SMITH, _79-89 Seventh Avenue, New York, N. Y. _\n\n=No. 25.= NEW YORK, August 14, 1909. =Price Five Cents.=\ |
| b3g.chunk.14.jsonl | 2246 | COPYRIGHT, 1894 BY G. P. PUTNAM'S SONS Entered at Stationers' Hall, London\n\nElectrotyped, Printed and Bound by The Knickerbocker Press |
| b3g.chunk.14.jsonl | 2252 | Copyright, 1894, 1895, by The Century Co.\n\nThe De Vinne Press.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE AMERICA MERCHANT 5\n\nII JACK BALLISTER |
| b3g.chunk.14.jsonl | 2287 | COPYRIGHT 1948 BY THE WORLD PUBLISHING COMPANY MANUFACTURED IN THE UNITED STATES OF AMERICA\n\nContents\n\n1. The Glories of the Past |
| b3g.chunk.14.jsonl | 2291 | Copyright, 1907_ By The Page Company\n\n_Entered at Stationers' Hall, London_\n\n_All rights reserved_\n\nMade in U. S. A.\n\nFirst Impression |
| b3g.chunk.14.jsonl | 2294 | Copyright 1925 by Verlag Die Schmiede Berlin\n\nSchÃ¤cherbitte.\n\nDu ewiger Richter, den die Priester malen, Gerecht und gnÃ¤dig dem, der |
| b3g.chunk.14.jsonl | 2301 | Copyright, 1907, by WILLIAM K. BIXBY\n\nLETTERS\n\nTO MISS PEABODY\n\n_Oak Hill_, April 13th, 1841\n\n_Ownest love_,\n\nHere is thy poor |
| b3g.chunk.14.jsonl | 2335 | Copyright, 1915 by Barse & Hopkins\n\n_Slicko, the Jumping Squirrel_\n\nCONTENTS\n\nCHAPTER PAGE I SLICKO LEARNS TO JUMP 7 II SLICKO MEETS |
| b3g.chunk.14.jsonl | 2378 | COPYRIGHT, 1897, BY HERBERT S. STONE & CO.\n\nThis edition published July, 1906, by Duffield & Company\n\nBOOK I--VALENTINE\n\nCHAPTER |
| b3g.chunk.14.jsonl | 2382 | Copyright 1906 Francis Lynde\n\nMarch\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N.Y.\n\nTo My Mother\n\nCHAPTER |
| b3g.chunk.14.jsonl | 2397 | Copyright, 1916, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.14.jsonl | 2430 | COPYRIGHT, 1908, BY F. MARION CRAWFORD.\n\nCOPYRIGHT, 1908, BY BUTTERICK PUBLISHING CO.\n\nCOPYRIGHT, 1909. BY THE MACMILLAN COMPANY.\n |
| b3g.chunk.14.jsonl | 2431 | COPYRIGHT, 1924, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1924.\n\n_Printed in the United States of America_ |
| b3g.chunk.14.jsonl | 2435 | Copyright, 1903, by George W. Jacobs & Company Published, October, 1903\n\nCONTENTS\n\nI. THE JOURNEY TO FLORIDA II. THE NEW HOME III. |
| b3g.chunk.14.jsonl | 2436 | Copyright, 1911, By MRS. DAVID H. WRIGHT.\n\nAMERICAN RED CROSS. WASHINGTON, D. C., November 9, 1910.\n\nMrs. David H. Wright, Philadelphia |
| b3g.chunk.14.jsonl | 2439 | COPYRIGHT, 1896, BY CHARLES A. FOSDICK.\n\nCONTENTS.\n\nPAGE\n\nCHAPTER I.\n\nA Novel Battle, 5\n\nCHAPTER II.\n\nFrank's New Home, 16\ |
| b3g.chunk.14.jsonl | 2459 | COPYRIGHT, 1913, BY WILLIAM BROWN MELONEY\n\nCOPYRIGHT, 1913, BY EDWARD J. CLODE\n\n[Illustration]\n\nTHE GIRL OF THE GOLDEN GATE\n\nCHAPTER |
| b3g.chunk.14.jsonl | 2476 | COPYRIGHT, 1907, BY DODD, MEAD & COMPANY\n\n_Published September, 1907_\n\nNOTE\n\nThe following chapters are the result of notes put together |
| b3g.chunk.14.jsonl | 2477 | COPYRIGHT, 1917, BY CHARLES SCRIBNER'S SONS\n\nBESIDES THE MAN WHO FIGHTS THERE IS THE WOMAN WHO WAITS, AND |
| b3g.chunk.14.jsonl | 2488 | COPYRIGHT, 1915 BY ELLEN N. LA MOTTE\n\n_Second Impression_\n\n=The Knickerbocker Press, New York=\n\nTO\n\nMARY E. LENT\n\nMY FRIEND\n |
| b3g.chunk.14.jsonl | 2494 | COPYRIGHTED 1919 BY THE SOUTHERN PUBLISHING COMPANY DALLAS, TEXAS\n\nPREFATORY NOTE\n\nIn â€œWindmills and Wooden Shoesâ€we have a continuous |
| b3g.chunk.14.jsonl | 2540 | Copyright, 1917, by D. Appleton and Company\n\nPrinted in the United States of America\n\nFOREWORD\n\n\"The Eyes of the Woods\" is an independent |
| b3g.chunk.14.jsonl | 2601 | Copyright, 1916,\n\nBY HENRY HOLT AND COMPANY\n\nJune, 1922\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\nCONTENTS\n\nPAGE Introduction |
| b3g.chunk.14.jsonl | 2618 | Copyright, 1890, American Tract Society.\n\nCONTENTS\n\nCHAPTER I. Edith Tries to Explain 5\n\nCHAPTER II. What Mrs. Howell told them 14 |
| b3g.chunk.14.jsonl | 2643 | COPYRIGHT, 1917, BY WILLIAM H. DAVIES\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPreface by Bernard Shaw\n\nPREFACE\n\nI hasten to protest |
| b3g.chunk.14.jsonl | 2647 | Copyright, 1909, 1910, by THE CENTURY CO.\n\n_Published September, 1910_\n\nElectrotyped and Printed by C. H. Simonds & Co., Boston\n\nTO |
| b3g.chunk.14.jsonl | 2686 | COPYRIGHT, 1909, BY ENOS A. MILLS\n\nALL RIGHTS RESERVED\n\n_Published March 1909_\n\nTo\n\nJohn Muir\n\nPREFACE\n\nThis book contains |
| b3g.chunk.14.jsonl | 2721 | Copyright, 1892, BY BRADFORD TORREY. \n\n_All rights reserved. _\n\nSECOND EDITION. \n\n_The Riverside Press, Cambridge, Mass., U.S.A._ Electrotyped |
| b3g.chunk.14.jsonl | 2724 | COPYRIGHT, 1911\n\nBY SMALL, MAYNARD AND COMPANY\n\n(INCORPORATED)\n\n_Entered at Stationers' Hall_\n\nPublished, November, 1911 Second |
| b3g.chunk.14.jsonl | 2727 | COPYRIGHT, 1897\n\nBY\n\nANNA KATHARINE ROHLFS\n\nEntered at Stationers' Hall, London\n\nThe Knickerbocker Press, New York\n\n* * * * *\ |
| b3g.chunk.14.jsonl | 2743 | COPYRIGHT, 1906, BY HOUGHTON, MIFFLIN & CO. COPYRIGHT, 1916, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\n_Published April 1916_ |
| b3g.chunk.14.jsonl | 2764 | Copyrighted, 1905.\n\nBy\n\nDavid Williams Company.\n\nPREFACE.\n\nThe mystery which has always surrounded the work of the lead burner, like |
| b3g.chunk.14.jsonl | 2769 | Copyright, 1906_ BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nLITTLE PAULINA\n\nColonial Press Electrotyped and Printed by C. H. |
| b3g.chunk.14.jsonl | 2790 | Copyright, 1898 BY R. F. FENNO & COMPANY\n\n_The Story of a Genius_\n\nThe Story of a Genius\n\nMonsieur Alphonse de Sterny with some |
| b3g.chunk.14.jsonl | 2803 | Copyright, 1903, BY HENRY HOLT AND COMPANY\n\n_Published November, 1903_\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\n[Illustration: |
| b3g.chunk.14.jsonl | 2816 | Copyright, 1922, By George H. Doran Company\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER\n\nI: _A Gesture and a Quest_ |
| b3g.chunk.14.jsonl | 2831 | COPYRIGHT 1896\n\nBY F. MARION CRAWFORD\n\n_First Edition (2 Vols. Globe 8vo) 1897 _\n\nSecond Edition (Crown 8vo) 1898_\n\nReprinted 1902 |
| b3g.chunk.14.jsonl | 2832 | Copyright, 1906, by McCLURE, PHILLIPS & CO.\n\nPublished, January, 1906\n\nTO MY WIFE\n\nCONTENTS\n\nUNTO THE THIRD GENERATION\n\nTHE DREAM |
| b3g.chunk.14.jsonl | 2842 | COPYRIGHT, 1906, BY UPTON SINCLAIR\n\nCOPYRIGHT, 1907, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED, SEPTEMBER, 1907\n\nALL RIGHTS RESERVED, |
| b3g.chunk.14.jsonl | 2843 | Copyright, 1913, by_ L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, November, 1913\n\nTHE COLONIAL |
| b3g.chunk.14.jsonl | 2869 | Copyright, 1912, by Howard E. Altemus\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE I. THE MAN IN SECTION THIRTEEN |
| b3g.chunk.14.jsonl | 2871 | COPYRIGHT, 1916\n\nGEORGE SULLY & COMPANY Printed by\n\nWESTERN PRINTING & LITHOGRAPHING CO.\n\nRacine, Wisconsin\n\nPrinted in U. S |
| b3g.chunk.14.jsonl | 2872 | Copyright, 1892, By D. APPLETON AND COMPANY.\n\nPrinted at the Appleton Press, U.S.A.\n\nOn the Plain.\n\n_My cabin cowers in the pathless |
| b3g.chunk.14.jsonl | 2923 | COPYRIGHT, 1885,\n\nBY\n\nPORTER & COATES.\n\nCONTENTS.\n\nPAGE CHAPTER I.\n\nAT EGANâ€™S HOME 5\n\nCHAPTER II.\n\nTHE MAN IN THE SINK-BOAT |
| b3g.chunk.14.jsonl | 2935 | COPYRIGHT, 1909, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1909.\n\nNorwood Press J. S. Cushing Co.â€"Berwick |

| | | |
|---|---|---|
| b3g.chunk.14.jsonl | 2949 | COPYRIGHT, 1893, BY J. B. LIPPINCOTT COMPANY.\n\nPRINTED BY J. B. LIPPINCOTT COMPANY, PHILADELPHIA\n\nTO THE MEMORY OF\n\nMARGARET N. CARTER |
| b3g.chunk.14.jsonl | 2960 | Copyright, 1933 BY A. L. BURT COMPANY\n\n_To My Husband, Victor Lamasure Lavell._\n\nCONTENTS\n\nCHAPTER PAGE I. A Flash On the Screen |
| b3g.chunk.14.jsonl | 2976 | Copyright, 1947, by E. P. Dutton & Co., Inc. \n_All rights reserved. Printed in the U.S.A._\n\n[Illustration]\n\nFIRST EDITION\n\nNO PART |
| b3g.chunk.14.jsonl | 2978 | COPYRIGHT, 1893, BY FRANK BOLLES COPYRIGHT, 1917, BY HOUGHTON MIFFLIN COMPANY ALL RIGHTS RESERVED\n\nCONTENTS.\n\nPAGE A Thunderstorm in |
| b3g.chunk.14.jsonl | 2979 | Copyright 1919 by J.Â H.Â W. Dietz Nachf. G.Â m.Â b.Â H. Stuttgart._\n\nDruck von J.Â H.Â W. Dietz Nachf. G.Â m.Â b.Â H. in Stuttgart.\n\nVorwort |
| b3g.chunk.14.jsonl | 2995 | COPYRIGHT, 1905, BY F. MARION CRAWFORD.\n\nCOPYRIGHT, 1905, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published November, 1905 |
| b3g.chunk.14.jsonl | 3016 | Copyright, 1912, by Charles Scribner's Sons\n\nPublished April, 1912\n\nTO MY GRANDCHILDREN\n\nTHIS LITTLE BOOK IS AFFECTIONATELY DEDICATED |
| b3g.chunk.14.jsonl | 3025 | Copyright, 1901, by HARPER & BROTHERS.\n\nCopyright, 1901, by THE SUN PRINTING AND PUBLISHING ASSOCIATION.\n\n_All rights reserved._\n\n |
| b3g.chunk.14.jsonl | 3028 | Copyright, 1916, BY FRANK HARRIS\n\nBOOK II\n\nCHAPTER XVII\n\nPrison for Oscar Wilde, an English prison with its insufficient bad food |
| b3g.chunk.14.jsonl | 3037 | Copyright, 1909, by HARPER & BROTHERS.\n_All rights reserved._ Published January, 1909.\n\nTO\n\nMY FRIEND\n\nGUIDO BIAGI OF FLORENCE\n |
| b3g.chunk.14.jsonl | 3046 | COPYRIGHT, 1881, BY WILLIAM T. ADAMS.\n\nBOSTON STEREOTYPE FOUNDRY, NO. 4 PEARL STREET.\n\nTO MY YOUNG FRIEND\n\nMINNIE ETHEL ADAMS,\n |
| b3g.chunk.14.jsonl | 3048 | COPYRIGHT, 1916, BY H.G. WELLS\n\nCONTENTS\n\nBOOK I\n\nMATCHING'S EASY AT EASE\n\nI NR. DIRECK VISITS MR. BRITLING II MR. BRITLING CONTINUES |
| b3g.chunk.14.jsonl | 3065 | Copyright Â©1969 Mnemosyne Publishing Co., Inc. Miami, Florida Library of Congress Catalog Card Number: 78-83885\n\nPREFACE.\n\nThe following |
| b3g.chunk.14.jsonl | 3112 | COPYRIGHT, 1892, BY MACMILLAN & CO.\n\nTYPOGRAPHY BY J. S. CUSHING & CO., BOSTON, U.S.A.\n\nPRESSWORK BY BERWICK & SMITH, BOSTON, |
| b3g.chunk.14.jsonl | 3116 | Copyright, 1918, by THE PLATT & NOURSE COMPANY\n\n[Illustration: THEY WERE SEATED ON THE FLOOR READING.]\n\nCONTENTS\n\nCHAPTER PAGE\n\n |
| b3g.chunk.14.jsonl | 3127 | COPYRIGHT, 1916, BY EMERSON HOUGH\n\nCOPYRIGHT, 1916, BY THE FRANK A. MUNSEY COMPANY\n\nPrinted in the United States of America\n\n[Illustration |
| b3g.chunk.14.jsonl | 3136 | COPYRIGHT, 1905, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published December, 1905. Reprinted January, 1906.\n\nNorwood Press |
| b3g.chunk.14.jsonl | 3142 | Copyright, 1912, by <sc>CALMANN-LÃ%VY</sc>.\n\n_Il a Ã©tÃ© tirÃ© de cet ouvrage \n\nCENT EXEMPLAIRES SUR PAPIER DE HOLLANDE _et_ VINGT-CINQ |
| b3g.chunk.14.jsonl | 3200 | Copyright, 1905, by THEO. PRESSER. BRITISH COPYRIGHT SECURED.\n\nPREFACE.\n\nThe plan of arrangement used in this book has in view a combination |
| b3g.chunk.14.jsonl | 3210 | COPYRIGHT, 1922, BY W. J. WATT & COMPANY\n\n_Printed in the United States of America_\n\nWITH LOVE AND DEVOTION I DEDICATE THESE PAGES |
| b3g.chunk.14.jsonl | 3219 | Copyright, 1904, by HARPER & BROTHERS.\n\n_All rights reserved._ Published November, 1904.\n\n[Illustration: [See p. 149\n\"THERE STOOD |
| b3g.chunk.14.jsonl | 3287 | Copyright, 1873, 1885, and 1901\n\nI.\n\nIt was close upon eleven o'clock when I stepped out of the rear vestibule of the Boston Theatre |
| b3g.chunk.14.jsonl | 3288 | Copyright, 1898, by J. W. TEWKSBURY\n\nCONTENTS\n\nPAGE I. Around the Yule Log 7 II. The Shadow of Christmas Present 9 III. â€™Lijah 36 IV |
| b3g.chunk.14.jsonl | 3290 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nStatement of the ownership, management, circulation |
| b3g.chunk.14.jsonl | 3299 | COPYRIGHT, 1891,\n\nBY MACMILLAN AND CO.\n\nSet up and electrotyped January, 1892. _\n_Reprinted April, May, October, 1892. \n\nTYPOGRAPHY |
| b3g.chunk.14.jsonl | 3303 | Copyright, 1906, by McClure, Phillips & Co.\n\nPublished March, 1906\n\nCopyright, 1903, 1904, 1905, by The S. S. McClure Co. Copyright |
| b3g.chunk.14.jsonl | 3304 | COPYRIGHT, 1928, BY J. H. SEARS & CO., INCORPORATED\n\nSecond Printing, November, 1928 Third Printing, December, 1928 Fourth Printing, |
| b3g.chunk.14.jsonl | 3312 | Copyright, 1922 by J. E. Conant\n\nFOREWORD\n\nThe following pages have grown out of a paper, following the same outline more briefly, |
| b3g.chunk.14.jsonl | 3383 | COPYRIGHT, 1898, By G. W. DILLINGHAM CO.\n[_All rights reserved_.]\n\n_The Rainbow Feather_.\n\nCONTENTS.\n\nCHAPTER I. A Terrible Prophecy. |
| b3g.chunk.14.jsonl | 3424 | Copyright, 1923, by EDWARD STRATEMEYER\n\n_The Rover Boys at Big Bear Lake_\n\nINTRODUCTION\n\nMY DEAR BOYS: This book is a complete story |
| b3g.chunk.14.jsonl | 3432 | COPYRIGHT 1886 BY GEORGE BARRIE.\n\nTO\n\nMR. and MRS. ORRIN TODD,\n\nIN GRATEFUL MEMORY OF THE HAPPY HOURS SPENT AT HILLSIDE HOME,\n\n |
| b3g.chunk.14.jsonl | 3445 | Copyright, 1897,\n\nBY\n\nFLEMING H. REVELL COMPANY\n\nCONTENTS\n\nCHAP._ PAGE\n\nI. THE HIGH STONE WALL 9\n\nII. SUPPER TIME 20\n\nIII. |
| b3g.chunk.14.jsonl | 3447 | COPYRIGHT, 1909, BY SMALL, MAYNARD & COMPANY\n(INCORPORATED)\n\nTO THE FORGOTTEN HEROES OF THE F. D. N. Y.\n\n_ILLUSTRATIONS_\n\n_Page_ |
| b3g.chunk.14.jsonl | 3450 | COPYRIGHT, 1923, BY RUDYARD KIPLING\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN CITY. N. Y |
| b3g.chunk.14.jsonl | 3454 | Copyright, 1908, by THE CENTURY CO.\n\n_Published, November, 1908._\n\nTO CEPHAS BRAINERD OF THE NEW YORK BAR A SOUND LAWYER AND A LONG |
| b3g.chunk.14.jsonl | 3464 | Copyright, 1889, by JOHN D. QUACKENBOS.\n\nPREFACE.\n\nThe History of Literature, as a separate branch of the history of civilization, |
| b3g.chunk.14.jsonl | 3471 | Copyright, 1911, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. â€œThe Cometâ€5 II. Friends in Need 24 III. The Musicians of Bremen 41 |
| b3g.chunk.14.jsonl | 3497 | COPYRIGHT, 1914, BY E. P. DUTTON & COMPANY\n\nPress of J. J. Little & Ives Co. New York\n\nCONTENTS\n\nCHAPTER PAGE I. THE AFFAIR OF THE |
| b3g.chunk.14.jsonl | 3511 | Copyright 1917 by John Price Jones Agnes C. Laut\n\n432, Fourth Avenue, New York. Office of Theodore Roosevelt.\n\nFebruary 27, 1917.\ |
| b3g.chunk.14.jsonl | 3530 | Copyright, 1893, by J. C. Manning. All Rights Reserved.\n\nDEDICATION.\n\nTo the patriotic people of Alabama who demand \"a free ballot |
| b3g.chunk.14.jsonl | 3537 | Copyright, 1923, by THE CENTURY CO.\n\nPrinted in U. S. A.\n\nTO\n\nKATHARINE LATTA FRANCK\n\nWHO CHOSE THIS PARTICULAR WANDER-YEAR TO |
| b3g.chunk.14.jsonl | 3539 | CopyrightÂ© 1963 Dwight B. Heath\n\nThe cover illustration, â€œPilgrims Going to Churchâ€by George H. Boughton\n(1867), is from the Robert |
| b3g.chunk.14.jsonl | 3574 | COPYRIGHT, 1918, BY THE MACMILLAN COMPANY. SET UP AND ELECTROTYPED. PUBLISHED NOVEMBER, 1918\n\n[Illustration]\n\nREPRINTED JUNE, OCTOBER |
| b3g.chunk.14.jsonl | 3616 | Copyright, 1904, by WINIFRED BABCOCK\n\nCopyright, 1904, by DODD, MEAD & CO.\n\nPublished October\n\n--------------------------------------------------------------------\ |
| b3g.chunk.14.jsonl | 3646 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: IN THE CORN FIELD.]\n\nRABBITS TO FIND |
| b3g.chunk.14.jsonl | 3667 | Copyright, 1903 JOHN R. SHUMAN\n\n_COMMITTEE OF SELECTION_\n\nEDWARD EVERETT HALE, Author of \"The Man Without a Country.\"\n\nJOHN B. |
| b3g.chunk.14.jsonl | 3699 | Copyright, 1918, by SHREWESBURY PUBLISHING CO.\n\nTABLE OF CONTENTS\n\nPAGE The Man Who â€œCame Backâ€5 Franco-Yanko Romances 14 Trench Superstitions |
| b3g.chunk.14.jsonl | 3712 | COPYRIGHT 1922 BY THE UNIVERSITY OF CHICAGO\n\nAll Rights Reserved\n\nPublished September 1922 Second Impression January 1923 Third Impression |

Case 3:23-cv-03417-VC    Document 562-51    Filed 04/25/25    Page 114 of 259

| | | |
|---|---|---|
| b3g.chunk.14.jsonl | 3713 | COPYRIGHT, 1902 BY MYRTLE REED\n\nBY MYRTLE REED:\n\nA Weaver of Dreams Old Rose and Silver Lavender and Old Lace The Master's Violin Love |
| b3g.chunk.14.jsonl | 3732 | Copyright, 1905, by ANTHONY HOPE HAWKINS.\n\n_All rights reserved._\n\nPublished October, 1906.\n\nCONTENTS\n\nINTRODUCTION v\n\nPART I |
| b3g.chunk.14.jsonl | 3737 | COPYRIGHT, 1919, BY J.B. LIPPINCOTT COMPANY\n\nPRINTED BY J.B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS PHILADELPHIA, U.S.A.\n |
| b3g.chunk.14.jsonl | 3753 | COPYRIGHT, 1912, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED OCTOBER, 1912\n\nI Â· M\n\nTHAT THIS VOLUME SHALL |
| b3g.chunk.14.jsonl | 3775 | Copyright, 1905, by JAMES POTT & CO.\n\nENTERED AT STATIONERS' HALL, LONDON\n\nFirst Impression, September, 1905\n\nTABLE OF CONTENTS\n |
| b3g.chunk.14.jsonl | 3776 | Copyright, 1913, by ~The Century Co.~ All rights reserved.\n\nTRAVEL NUMBER\n\n~The Century Magazine~\n\nVol. LXXXVI~ JUNE, 1913 ~No. |
| b3g.chunk.14.jsonl | 3780 | COPYRIGHT, 1889, BY THOMAS Y. CROWELL & CO.\n\nC. J. PETERS & SON, TYPOGRAPHERS AND ELECTROTYPERS, 146 HIGH STREET, BOSTON.\n\nDEDICATION |
| b3g.chunk.14.jsonl | 3801 | COPYRIGHT, 1906, BY THE EDITOR PUBLISHING COMPANY\n\nTHE OUTING PRESS DEPOSIT, N. Y.\n\nPREFACE\n\nThroughout the following pages \"verse |
| b3g.chunk.14.jsonl | 3815 | COPYRIGHT, 1921, BY D. APPLETON AND COMPANY\n\nCopyright, 1920, by Street and Smith PRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration |
| b3g.chunk.14.jsonl | 3816 | Copyright, 1893, by HARPER & BROTHERS.\n\nCopyright, 1894, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS.\n\nPAGE\n\nTHE |
| b3g.chunk.14.jsonl | 3838 | Copyright, 1917 By The Reilly & Britton Co.\n\nTo those whose tender, cooling fingers bind up the bleeding wounds of men who go forth to |
| b3g.chunk.14.jsonl | 3853 | COPYRIGHT, 1910 BY LUTHER H. CARY\n\nTHE Â· PLIMPTON Â· PRESS\n[W Â· D Â· O] NORWOOD Â· MASS Â· U Â· S Â· A\n\nPREFACE\n\nThe larger part of the |
| b3g.chunk.14.jsonl | 3873 | COPYRIGHT, 1921, BY GROSSET & DUNLAP\n\nCONTENTS\n\nPAGE\n\nTHE GAME OF MARBLES 9\n\nA LITTLE PIECE OF LOOKING GLASS 13\n\nTHE FLEET 16 |
| b3g.chunk.14.jsonl | 3881 | Copyright, 1911 _, BY LITTLE, BROWN, AND COMPANY._\n\n_All rights reserved_\n\nPublished, September, 1911\n\n_Electrotyped and Printed by |
| b3g.chunk.14.jsonl | 3888 | Copyright, 1915, by Charles Scribner's Sons\n\nHEAD OF A CRÃ"-MAGNON MAN\n\nAfter the restoration modelled by J. H. McGregor. Reproduced |
| b3g.chunk.14.jsonl | 3919 | Copyright, 1916 BY STURGIS & WALTON COMPANY\n\nSet up and electrotyped. Published February, 1916.\n\nPREFACE\n\nIn the final analysis, |
| b3g.chunk.14.jsonl | 3932 | Copyright 1920 by ConcepciÃ³n Espina y Tagle.\n\nHechos los depÃ³sitos que marca la Ley para las RepÃºblicas Americanas.\n\nMADRID.â€"Imprenta |
| b3g.chunk.14.jsonl | 3941 | Copyrighted, 1907 By W. A. Wilde Company All rights reserved\n\nSIX GIRLS AND THE TEA ROOM\n\n_To Gertrude,_ \n_amid the mountains:_ \n\nAgain |
| b3g.chunk.14.jsonl | 3951 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JUNE 2, 1896. FIVE CENTS |
| b3g.chunk.14.jsonl | 3969 | Copyright, 1889,\n\nBy ROBERT CARTER & BROTHERS\n\nCopyright, 1891,\n\nBy HURST & COMPANY.\n\nCONTENTS.\n\nTIRED CHURCH MEMBERS MUSIC DANCING |
| b3g.chunk.14.jsonl | 4002 | Copyright, 1895, By D. APPLETON AND COMPANY.\n\n[Illustration: Fig. 1.â€"The Planet Saturn.]\n\nPREFACE.\n\nHaving in my â€œStory of the Stars |
| b3g.chunk.14.jsonl | 4023 | Copyright, 1907, by the BOBBS MERRILL COMPANY\n\nin the\n\nUnited States of America\n\nPREFACE\n\nThe romancer, in choosing as the setting |
| b3g.chunk.14.jsonl | 4040 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE DEATH OF CARUS.]\n\nA STORY OF THE |
| b3g.chunk.14.jsonl | 4041 | Copyright, 1919, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI \"SILK DRESS\" AND \"RUMPUS\" |
| b3g.chunk.14.jsonl | 4059 | Copyright, 1924 By A. L. BURT COMPANY THE GIRL SCOUTSâ€™ MOTOR TRIP Made in U. S. A.\n\nCHAPTER I\n\nA CHALLENGE.\n\nMarjorie Wilkinson and |
| b3g.chunk.14.jsonl | 4074 | Copyright, 1917, by Harper & Brothers Printed in the United States of America\n\nCONTENTS\n\nPAGE\n\nPUSS IN BOOTS, JR., BEGINS HIS TRAVELS |
| b3g.chunk.14.jsonl | 4084 | COPYRIGHT 1909 BY THE REILLY & BRITTON CO.\n\nCONTENTS\n\nCHAPTER PAGE I. A Sea Tragedy 11 II. Prince Kai Lun Pu 25 III. Smiling at Death |
| b3g.chunk.14.jsonl | 4093 | Copyright, 1912\n\nBy DODD, MEAD AND COMPANY\n\n_Published, September, 1912_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI Introductory 1\n\nII Heredity |
| b3g.chunk.14.jsonl | 4121 | COPYRIGHT, 1908 BY\n\nMAY SINCLAIR\n\nPUBLISHED, OCTOBER, 1908\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES |
| b3g.chunk.14.jsonl | 4160 | COPYRIGHT 1922 By W. H. Fawcett\n\nCaptain Billyâ€™s Whiz Bang employs no solicitors. Subscriptions may be received only at authorized news |
| b3g.chunk.14.jsonl | 4171 | COPYRIGHT, 1892 BY G. P. PUTNAM'S SONS\n\n_Entered at Stationers' Hall, London_ BY G. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New |
| b3g.chunk.14.jsonl | 4185 | Copyright 1890, 1903 By Street & Smith\n\nA. L. BURT COMPANY Publishers New York\n\nPopular Books By MRS. GEORGIE SHELDON\n\nIn Handsome |
| b3g.chunk.14.jsonl | 4221 | COPYRIGHT, 1922, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.14.jsonl | 4229 | Copyright, 1905, By The Saalfield Publishing Company\n\nA Struggle for a Fortune.\n\nCHAPTER I.\n\nAbout Money._ \n\nIt was in a little |
| b3g.chunk.14.jsonl | 4232 | Copyright, 1918, by_ \n\nTHE ATLANTIC MONTHLY PRESS, INC.\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION vii\n\nTO\n\nTHE PRELIMINARIES _Cornelia A. P. Comer_ |
| b3g.chunk.14.jsonl | 4244 | Copyright, 1919, by Harper & Brothers Printed in the United States of America\n\nCONTENTS\n\nCHAP. PAGE\n\nI. _How Pinocchio Discovered |
| b3g.chunk.14.jsonl | 4255 | Copyright 1937, The Johns Hopkins Press\n\nFirst Greenwood Reprinting 1973\n\nCONTENTS\n\nForeword. Preface. Introduction. The Problem |
| b3g.chunk.14.jsonl | 4295 | Copyright, 1909, by_ STREET & SMITH, _79-89 Seventh Avenue, New York, N. Y._ \n\nNo. 28. NEW YORK, September 4, 1909. Price Five Cents.\ |
| b3g.chunk.14.jsonl | 4304 | COPYRIGHT, 1910, BY D. APPLETON AND COMPANY\n\nCopyright, 1909, 1910, by The Curtis Publishing Company\n\n_Published March, 1910_\n\nCONTENTS |
| b3g.chunk.14.jsonl | 4330 | COPYRIGHT, 1919, By DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.14.jsonl | 4351 | Copyright, 1922, by LAURA LEE DAVIDSON\n\n* * * *\n\nPrinted in the United States of America\n\n* * * *\n\nTo LOUISE THE LADY OF THE |
| b3g.chunk.14.jsonl | 4387 | COPYRIGHT 1909 BY JAMES B. ALEXANDER\n\nCONTENTS\n\nCHAPTER PAGE\n\nPreface.\n\nI. An Outing 1 An Old Time Adventure 2 Cruise of the Sally |
| b3g.chunk.14.jsonl | 4390 | Copyright, 1878, by Estes & Lauriat. Copyright, 1879, by Estes & Lauriat. Copyright, 1880, by Estes & Lauriat. Copyright, 1881, by Estes |
| b3g.chunk.14.jsonl | 4410 | Copyright, 1917, by Harper & Brothers Printed in the United States of America Published October, 1917 F-R\n\nA DEDICATORY INTRODUCTION\ |
| b3g.chunk.14.jsonl | 4504 | COPYRIGHT, 1902, BY JOHN CORBIN\n\nALL RIGHTS RESERVED\n\n_Published May, 1902_\n\nTO\n\nA. F. C.\n\nPREFACE\n\nBy a curious coincidence |
| b3g.chunk.14.jsonl | 4505 | COPYRIGHT, 1922, BY THE MACMILLAN COMPANY.\n\nSet up and printed. Published November, 1922.\n\nPress of J. J. Little & Ives Company New |
| b3g.chunk.14.jsonl | 4538 | Copyright, 1915, by\n\nTHE NEW YORK BOOK COMPANY\n\nCONTENTS CHAPTER I--INTO THE LAND OF THE MOOSE AND CARIBOU CHAPTER II--BESIDE THE FRAGRANT |
| b3g.chunk.14.jsonl | 4546 | COPYRIGHT, 1914 BY JOSEPH FORT NEWTON\n\n_First Printing, December, 1914_\n\n$\n\n/$ To The Memory of THEODORE SUTTON PARVIN Founder of |

| b3g.chunk.14.jsonl | 4572 | Copyright, 1923 By SMALL, MAYNARD & COMPANY\n(Incorporated)\n\nPrinted in the United States of America\n\nTHE MURRAY PRINTING COMPANY CAMBRIDGE |
| b3g.chunk.14.jsonl | 4590 | Copyright, 1912, 1913, by_ THE MCCLURE PUBLICATIONS, INC.\n\n_Copyright, 1913, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, |
| b3g.chunk.14.jsonl | 4611 | Copyright (C) 2002 by Lightheart.\n\nThe Gospel of John for Readers\n\nEditor's Preface\n\n"We must know before we can love. In order to |
| b3g.chunk.14.jsonl | 4613 | Copyright, 1887, By D. APPLETON AND COMPANY.\n\nNOTE BY THE TRANSLATOR.\n\nThe title of this book, in the German, is \"Der Roman der Stiftsdame |
| b3g.chunk.14.jsonl | 4647 | COPYRIGHT, 1911 BY DUFFIELD & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. JEAN FRANÃ‡OIS DE NANTES 1\n\nII. A SECRET OF THE SEA 8\n\nIII. |
| b3g.chunk.14.jsonl | 4672 | COPYRIGHTED 1919 BY Burton Publishing Company\n\nTo the children who are interested in the welfare of their pets This little volume is |
| b3g.chunk.14.jsonl | 4673 | Copyright 1901 by Philip Verrill Mighels\n\nContents\n\nCHAPTER PAGE I. The end of the voyage 9 II. A strange alliance 14 III. The home |
| b3g.chunk.14.jsonl | 4684 | COPYRIGHT, 1950, BY CUPPLES AND LEON COMPANY\n\n_All Rights Reserved_\n\nTHE BROWNIE SCOUTS IN THE CHERRY FESTIVAL\n\nPrinted in the United |
| b3g.chunk.14.jsonl | 4685 | COPYRIGHT, 1917 AND 1918, BY MARGARET C. ANDERSON.\n\nCOPYRIGHT, 1918 AND 1919, BY THE MACMILLAN |
| b3g.chunk.14.jsonl | 4703 | Copyright, 1917, By George H. Doran Company\n\nPrinted In The United States Of America\n\nTO\n\nEUSTACE TENNYSON D'EYNCOURT JESSE MY FATHER |
| b3g.chunk.14.jsonl | 4726 | Copyright, 1906, by William Graham Sumner All Rights Reserved\n\nPrinted in the United States of America 733.1\n\n+The AthenÃ¦um Press+ |
| b3g.chunk.14.jsonl | 4743 | Copyright, 1917, by Payot et Cie_\n\nINTRODUCTION\n\nNapolÃ©on n'a jamais mis les pieds en AmÃ©rique. Il en eut plusieurs fois l'intention |
| b3g.chunk.14.jsonl | 4773 | Copyright, 1909, McKinley Publishing Co.\n\nEntered as second-class matter, October 26, 1909, at the Post-office at Philadelphia, Pa., |
| b3g.chunk.14.jsonl | 4775 | Copyrighted, 1913_, BY W. A. WILDE COMPANY\n_All rights reserved_\n\nWILD DWELLERS OF FOREST, MARSH AND LAKE\n\n_In loving memory of My Mother |
| b3g.chunk.14.jsonl | 4781 | Copyright, 1916, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished October, 1916\n\nACKNOWLEDGMENT\n\nThe author |
| b3g.chunk.14.jsonl | 4804 | Copyrighted, 1904, by Henry T. Coates & Co.\n\n[Illustration: \"I AM BETRAYED--SINK THE TUG.\"]\n\nUP THE FORKED RIVER\n\nOR\n\nADVENTURES |
| b3g.chunk.14.jsonl | 4836 | Copyright, 1905_, BY W. A. WILDE COMPANY\n_All rights reserved_.\n\nThe Dorrance Domain.\n\nMade in the United States of America\n\n[Illustration |
| b3g.chunk.14.jsonl | 4853 | COPYRIGHT, 1888, BY EDGAR SALTUS\n\nTROW'S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nTO MY MASTER THE PHILOSOPHER OF THE UNCONSCIOUS |
| b3g.chunk.14.jsonl | 4867 | Copyright, 1912, By Louis Joseph Vance.\n\nAll rights reserved, including those of translation into foreign languages, including the Scandinavian |
| b3g.chunk.14.jsonl | 4916 | COPYRIGHTÃ‚·1892Â·\n\nÂ·BYÂ·JÂ·BÂ·LIPPINCOTTÂ·COMPANYÂ·\n\nPRINTEDÂ·BYÂ·JÂ·BÂ·LIPPINCOTTÂ·COMPANY\n\nÂ·PHILADELPHIAÂ·USAÂ·]\n\nTO MY ANCIENT PLAYMATES |
| b3g.chunk.14.jsonl | 4948 | Copyright, 1930\n\nBy A. L. BURT COMPANY\n\nMARJORIE DEAN MACYâ€™S HAMILTON COLONY\n\nPrinted in U. S. A.\n\n------------------------------------------------------------------\ |
| b3g.chunk.15.jsonl | 7 | Copyright, 1902, By The Macmillan Company.\n\nSet up and electrotyped October, 1902.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith |
| b3g.chunk.15.jsonl | 22 | COPYRIGHT, 1910, 1911, 1912 AND 1913\n\nBY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1913\n\nBY THE FRANK A. MUNSEY COMPANY\n\nCOPYRIGHT |
| b3g.chunk.15.jsonl | 27 | Copyright, 1907, by Charles Scribner's Sons\n\nPrinted in October, 1907 Reprinted in November, 1907 Reprinted in December, 1907\n\nTO MY |
| b3g.chunk.15.jsonl | 52 | Copyright, 1880, by HARPER & BROTHERS. \$1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE MORAL PIRATES ATTACKED BY TRAMPS.--[ |
| b3g.chunk.15.jsonl | 56 | COPYRIGHT 1918\n\nTHE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS BROOKLYN, N. Y.\n\n[Illustration]\n\nCONTENTS |
| b3g.chunk.15.jsonl | 58 | Copyright, 1900, by the Author.\n\nTO THE MEMORY OF JAMES LICK\n\nwho, by his munificent bequests to\n\nSCIENCE, INDUSTRY, CHARITY AND |
| b3g.chunk.15.jsonl | 64 | COPYRIGHT, 1920, BY RICHARD G. BADGER\n\nAll Rights Reserved\n\nMade in the United States of America\n\nThe Gorham Press, Boston, U. S. |
| b3g.chunk.15.jsonl | 83 | Copyright, 1906\n\nÂ«Are God and Nature then at strife, That Nature lends such evil dreams? So careful of the type she seems,\n\nSo careless |
| b3g.chunk.15.jsonl | 91 | Copyright, 1928,\n\nBy RAE D. HENKLE Co. INC.\n\nManufactured in the United States\n\nTHE AUTHOR_\n\nH. Armstrong Livingston was born in |
| b3g.chunk.15.jsonl | 98 | COPYRIGHT, 1889, 1898\n\nBY CHARLES SCRIBNER'S SONS\n\nILLUSTRATIONS\n\n_As they climbed up they were clubbed with muskets . . . Frontispiece_ |
| b3g.chunk.15.jsonl | 103 | Copyright, 1919,_ \n_By George H. Doran Company_\n_Printed in the United States of America_\n\nTo the Various Tribes of Zeb And The Wandering |
| b3g.chunk.15.jsonl | 116 | Copyright, 1905, by THE BAKER & TAYLOR COMPANY\n\nINTRODUCTION\n\nThe combined qualities of the realist and the idealist which Dickens |
| b3g.chunk.15.jsonl | 122 | Copyright 1896 by_ \n\n_Fleming H. Revell Company._ \n\nCONTENTS\n\nChap.\n\nI. Sowing and Reaping\n\nII. Be Not Deceived: God Is Not Mocked |
| b3g.chunk.15.jsonl | 137 | COPYRIGHT 1906 By CAREY-STAFFORD CO.\n\nThe New Pun Book\n\n"He's a professional grafter.\"\n\n"Who?\"\n\n"The nurseryman.\"\n\n* * * *\ |
| b3g.chunk.15.jsonl | 139 | Copyright 1901 by Marshall Everett\n\n------------------------------------------------------------------------\n\n[Illustration:\n\nOUR |
| b3g.chunk.15.jsonl | 140 | Copyright, 1917, by THE CENTURY CO.\n\nCopyright, 1917, by JOHN N. WHEELER, INC.\n\n_Published, February, 1917 by arrangement with New |
| b3g.chunk.15.jsonl | 150 | Copyright, 1904, by Lee and Shepard\n\n_All rights reserved_\n\nThe Children on the Top Floor\n\nPublished August, 1904.\n\nNorwood Press |
| b3g.chunk.15.jsonl | 155 | Copyright, 1880, by DODD, MEAD & COMPANY.\n\nSUMMER DAYS.\n\nIt was the fifteenth day of June, and the last day of school. Alice Grey had |
| b3g.chunk.15.jsonl | 157 | Copyright, 1925_ by The Reilly & Lee Co.\n\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER PAGE I The Face at the Window 7 II A Thrilling Rescue |
| b3g.chunk.15.jsonl | 161 | Copyright 1922 By LIEBER & LEWIS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_To my favorite poet_\n\nVIRGINIA WOODS MACKALL\n\n_The |
| b3g.chunk.15.jsonl | 188 | Copyright, 1911, \n\nBY THE GOLDEN RULE COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. A TELEGRAM AND A FLIGHT 11 II. THE BACKWOODS COUSIN 25 III |
| b3g.chunk.15.jsonl | 202 | COPYRIGHT, 1903, BY LEE AND SHEPARD.\n\nPublished, November, 1903.\n\n_All Rights Reserved._\n\nBY ELIJAH KELLOGG.\n\nNorwood Press J. S. |
| b3g.chunk.15.jsonl | 236 | COPYRIGHT, 1910, BY MAURICE MAETERLINCK\n\nAUTHORâ€™S NOTE\n\nI have borrowed from Mr. Paul Heyseâ€™s drama, _Maria von Magdala_, the idea |
| b3g.chunk.15.jsonl | 239 | COPYRIGHT, 1907, BY\n\nFREDERICK V. HOLMAN\n\nALL RIGHTS RESERVED\n\n_To the true, good, brave Oregon Pioneers of 1843, 1844, 1845, and |
| b3g.chunk.15.jsonl | 280 | Copyright 1921, by EugÃ¨ne Fasquelle.\n\nOUVRAGES DE MAURICE MAETERLINCK\n\nDANS LA BIBLIOTHÃ¨QUE-CHARPENTIER\n\nEUGÃ¨NE FASQUELLE, Ã‰diteur |

| b3g.chunk.15.jsonl | 315 | Copyright, 1919, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished July, 1919\n\nTO THE MEMORY OF MY FATHER |
| b3g.chunk.15.jsonl | 319 | Copyright 1937 by The Goldsmith Publishing Company MANUFACTURED IN THE UNITED STATES OF AMERICA\n\nFOREWORD\n\n\"_No wonder I'm blue,\" |
| b3g.chunk.15.jsonl | 358 | Copyright 1920 by Ullstein & Co Berlin\n\nInhalt\n\nEin Vorwort fÃ¼r die GroÃŸen VII Vom Doktor Ulebuhle 1 Die versunkene Stadt 6 Der Wassertropfen |
| b3g.chunk.15.jsonl | 370 | COPYRIGHT, 1911, BY EDWARD J. CLODE\n\nCONTENTS\n\nCHAPTER PAGE I. HOW TO DEVELOP INTO WOMANHOOD 3\n\nII. A GENERAL CHAT 14\n\nIII. THE |
| b3g.chunk.15.jsonl | 386 | COPYRIGHT, 1921, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.15.jsonl | 387 | Copyright, 1908, by HARPER & BROTHERS\n\n_All rights reserved._\n\nPublished March, 1908.\n\n* * * *\n\nTO THREE BOYS, CADETS YET TO |
| b3g.chunk.15.jsonl | 413 | Copyright, 1885_, BY ESTES AND LAURIAT.\n[Illustration]\n\nCONTENTS.\n[Illustration]\n\nSING-SING PRISON AND TAPPAN ZEE VIEW OF HUDSON |
| b3g.chunk.15.jsonl | 418 | COPYRIGHT, 1917, BY HOUGHTON MIFFLIN COMPANY ALL RIGHTS RESERVED\n\n_Published July 1917_\n\n*PREFACE*\n\nI am told that it has been thought |
| b3g.chunk.15.jsonl | 429 | Copyright, 1916, by GROSSET & DUNLAP\n\n_Bunny Brown and His Sister Sue at Camp Rest-A-While_\n\nCONTENTS\n\nCHAPTER PAGE I. GRANDPA'S |
| b3g.chunk.15.jsonl | 451 | Copyright, 1890, by Harper & Brothers.\n\n_All rights reserved._\n\nTO C. A. J.\n\nDepartimiento y ha entre los engaÃ±os. Catales y ha que |
| b3g.chunk.15.jsonl | 478 | COPYRIGHT, 1902, BY LEE AND SHEPARD\n\nPublished August, 1902\n\n_All rights reserved._\n\nNorwood Press J. S. CUSHING & CO.--BERWICK & |
| b3g.chunk.15.jsonl | 496 | Copyright, 1886_, BY MATURIN M. BALLOU.\n\n_All rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nPREFACE.\n\nThe |
| b3g.chunk.15.jsonl | 499 | Copyright, 1897_ BY L.C. PAGE AND COMPANY\n (INCORPORATED)\n\nCONTENTS.\n\nCHAPTER\n\nPREFACE\n\nINTRODUCTION\n\nI. THE PORTRAIT MADONNA |
| b3g.chunk.15.jsonl | 509 | Copyright, 1896_,\n\nBY ESTES & LAURIAT\n\n_All rights reserved_\n\nColonial Press:\n\nC. H. Simonds & Co., Boston, Mass., U.S.A.\n\nElectrotyped |
| b3g.chunk.15.jsonl | 518 | COPYRIGHT, 1924, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN CITY |
| b3g.chunk.15.jsonl | 528 | COPYRIGHT, 1908, BY CHARLES SCRIBNERâ€™S SONS\n\n* * * *\n\nPublished June, 1908\n\nCONTENTS BOOK I\n\nCHAPTER PAGE I. MR. GERMAIN TAKES |
| b3g.chunk.15.jsonl | 529 | Copyright 1915, by CUPPLES & LEON COMPANY\n\nTOM FAIRFIELDâ€™S HUNTING TRIP\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. THE BIG |
| b3g.chunk.15.jsonl | 533 | Copyright, 1917, by The Century Co.\n\nPublished September, 1917\n\n------------------------------------------------------------------------\ |
| b3g.chunk.15.jsonl | 534 | Copyright 1900 by A. R. DUGMORE.\n\nSNAPPING-TURTLES FIGHTING.]\n\nINTELLIGENCE IN PLANTS AND ANIMALS\n\nBEING A NEW EDITION OF THE AUTHOR |
| b3g.chunk.15.jsonl | 588 | COPYRIGHT 1932 by\n\nHAROLD M. SHERMAN\n\nMade in U. S. A.\n\nCONTENTS\n\nInterference A Case of Nerves The Bright Token\n\n"Butter Fingers |
| b3g.chunk.15.jsonl | 604 | COPYRIGHT, 1903, BY\n\nTHE FREDERICK J. QUINBY COMPANY\n\n_All rights reserved_\n\nLOUIS E. CROSSCUP Printer Boston, Mass., U. S. A._\ |
| b3g.chunk.15.jsonl | 610 | Copyright, 1890, by Ticknor & Company, Boston, Mass. No 733.\n\nEntered at the Post-Office at Boston as second-class matter.\n\nJANUARY |
| b3g.chunk.15.jsonl | 641 | COPYRIGHT, 1920, BY DODD, MEAD AND COMPANY, INC.\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nTO THE MEMORY OF\n\nTHE COMMODORE' THE |
| b3g.chunk.15.jsonl | 644 | Copyright, 1915, by_ DOUBLEDAY, PAGE & COMPANY\n\n[Illustration]\n\n[Illustration]\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. I Discover the Printing |
| b3g.chunk.15.jsonl | 655 | Copyright, 1906, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished October, 1906.\n\nCONTENTS\n\nCHAP. PAGE\n\nI. THE MAN-OF |
| b3g.chunk.15.jsonl | 666 | COPYRIGHT 1896 AND 1897 BY J. B. LIPPINCOTT COMPANY\n\nCOPYRIGHT 1901 E. R. DUMONT\n\n[Illustration: THE CATHEDRAL, CITY OF MEXICO]\n\ |
| b3g.chunk.15.jsonl | 677 | COPYRIGHT 1907 THE BOBBS-MERRILL COMPANY\n\nMARCH\n\nTO THE MEMORY OF SAMUEL M. JONES Died July 12, 1904\n\nOn the other hand, a boy was |
| b3g.chunk.15.jsonl | 683 | Copyright, 1892, by D. APPLETON AND COMPANY.\n\n_All rights reserved._\n\nElectrotyped and Printed at the Appleton Press, U.S.A.\n\n* * * *\ |
| b3g.chunk.15.jsonl | 687 | COPYRIGHT 1905 BY HOUGHTON, MIFFLIN & CO.\n\nALL RIGHTS RESERVED\n\nFOUR HUNDRED AND FORTY COPIES PRINTED\n\nNUMBER\n\n[Illustration: ( |
| b3g.chunk.15.jsonl | 717 | Copyright, 1921, by\n\nJAMES BRANCH CABELL\n\n* * * *\n\nRevised and reprinted, by permission of the Editors, from THE LITERARY REVIEW |
| b3g.chunk.15.jsonl | 727 | COPYRIGHT, 1908, 1911, BY EDWARD J. CLODE\n\nEntered at Stationers' Hall\n\n[Illustration: \"Spare me one moment, Miss Wynton,\" he said |
| b3g.chunk.15.jsonl | 739 | Copyright, 1910, by Doubleday, Page & Company_\n\n_Published January, 1910_\n\n\n_Copyright, 1908, by The McClure Company_\n\n* * * *\n |
| b3g.chunk.15.jsonl | 772 | Copyright, 1912 By James H. Blount\n\nThe Knickerbocker Press, New York\n\nTO JOHN DOWNEY WORKS OF CALIFORNIA AS FINE A TYPE OF CHRISTIAN |
| b3g.chunk.15.jsonl | 777 | Copyright, 1904, by Henry Altemus_\n\nBY THE SAME AUTHOR\n\nPAUL, A HERALD OF THE CROSS\n\nSTEPHEN, A SOLDIER OF THE CROSS\n\nTHE CROSS |
| b3g.chunk.15.jsonl | 778 | COPYRIGHT, 1922, by GROSSET & DUNLAP\n\n_The Bobbsey Twins at the County Fair_\n\n[Illustration: \"OH, LOOK! FREDDIE'S IN A RACE!\" CRIED |
| b3g.chunk.15.jsonl | 785 | Copyright 1915, by OSBORN H. OLDROYD\n\nACKNOWLEDGMENT\n\nThe Editor is most grateful to the various authors who have willingly given |
| b3g.chunk.15.jsonl | 790 | Copyright, 1918, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nPAGE\n\nIN DEFENCE OF BAD TASTE 11\ |
| b3g.chunk.15.jsonl | 814 | Copyrighted 1895, by Henry Altemus.\n\nHENRY ALTEMUS, MANUFACTURER, PHILADELPHIA.\n\nCONTENTS.\n\nI. Our Lives kept for Jesus, 9 II. Our |
| b3g.chunk.15.jsonl | 842 | Copyright, 1918, by Juliette Low\n\nEXPLANATION\n\n_Girl Scouting has a double meaning. To some it means the fun of playing the games of |
| b3g.chunk.15.jsonl | 853 | COPYRIGHT, 1914, BY THE McGRAW-HILL BOOK COMPANY, INC.\n\nPREFACE\n\nThe purpose of this little book is to provide a clear and detailed |
| b3g.chunk.15.jsonl | 859 | Copyright, 1915, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. Oakvaleâ€™s One Wise Man 5 II. What Presence of Mind Meant 16 III. The |
| b3g.chunk.15.jsonl | 877 | Copyright, 1924 by Howard E. Altemus\n\nPrinted in the United States of America\n\nContents\n\nCHAPTER I--SOUTHERN HOSPITALITY A study |
| b3g.chunk.15.jsonl | 880 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, DECEMBER 17, 1895. FIVE |
| b3g.chunk.15.jsonl | 916 | COPYRIGHT, 1908 BY EDWARD J. CLODE\n\n_Entered at Stationers' Hall_\n\n_The Plimpton Press Norwood Mass. U.S.A._\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.15.jsonl | 933 | COPYRIGHT, 1888,\n\nBY THOMAS Y. CROWELL & CO.\n\nMiguel reached Pasajes late Friday afternoon. On alighting from the train he found |
| b3g.chunk.15.jsonl | 949 | COPYRIGHT, 1903, BY D. APPLETON AND COMPANY\n\n_Published, August, 1903_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE VOICE IN THE NIGHT 1\n\nII |
| b3g.chunk.15.jsonl | 965 | COPYRIGHT, 1909, BY BENZIGER BROTHERS.\n\nPREFACE\n\nTHE contents of the following pages are based on the Catholic doctrine of the veneration |
| b3g.chunk.15.jsonl | 970 | Copyright 1912 by Pierre Lafitte et Cie.\n\nPRÃ‰FACE\n\n_Il y a une cinquantaine d'annÃ©es, les bateliers, qui de nuit descendaient la Seine |

| | | |
|---|---|---|
| b3g.chunk.15.jsonl | 1000 | Copyright (C) 2003 by Ed Howdershelt\n\nAN ENCOUNTER IN ATLANTA A Mandi Steele Novel Copyright (C) 2003 by Ed Howdershelt ISBN 1-932693-04 |
| b3g.chunk.15.jsonl | 1041 | COPYRIGHT, 1910, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1910.\n\nNorwood Press J. S. Cushing Co.â€"Berwick |
| b3g.chunk.15.jsonl | 1051 | Copyright, 1957 BY CAPPER PUBLICATIONS, INC.\n\nPrinted in the United States of America\n\nFOREWORD\n\nMore and more people are turning |
| b3g.chunk.15.jsonl | 1068 | COPYRIGHT, 1909\n\nBY\n\nWARD, LOCK AND COMPANY\n\nThe Knickerbocker Press, New York\n\nTO\n\nJOHN GILBERT BOHUN LYNCH\n\nSOUVENIR OF FEBRUARY |
| b3g.chunk.15.jsonl | 1074 | Copyright, 1923, by THOMAS SELTZER, INC.\n\nAll Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.15.jsonl | 1075 | Copyright, 1903, 1904, By Frank Leslie Publishing House\n\nCopyright, 1904, By Frederick A. Stokes Company\n\nThis edition published in |
| b3g.chunk.15.jsonl | 1106 | Copyright, 1915, By The New York Book Company\n\nCONTENTS\n\nCHAPTER\n\nI THE EVERGREEN RIVER ON THE RAMPAGE II LENDING A HELPING HAND |
| b3g.chunk.15.jsonl | 1128 | Copyright, 1906, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished May, 1906.\n\nDEDICATED TO\n\nMY SISTER\n\nMARIAN NEVINSON |
| b3g.chunk.15.jsonl | 1131 | Copyright, 1909, by_ THE CURTIS PUBLISHING COMPANY\n\n_Copyright, 1912, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved including |
| b3g.chunk.15.jsonl | 1154 | Copyright 1895, 1896, 1897 by F. Marion Crawford All Rights Reserved\n\nADAM JOHNSTONE'S SON\n\nCHAPTER I\n\n\n\"I sometimes think that |
| b3g.chunk.15.jsonl | 1158 | Copyright. 1923. by D. Appleton and Company\n\nPrinted in the United States of America\n\n_To The literary memory of my friend Wilfrid |
| b3g.chunk.15.jsonl | 1166 | Copyright 1920 by R. Bemporad e Figlio_\n\nIn1920 â€" Tipografia Luigi Parma â€" Bologna â€" Via Tre Novembre, 7\n\nPERSONAGGI\n\nMARTINO LORI |
| b3g.chunk.15.jsonl | 1178 | Copyright, 1905, By the MacMillan Company.\n\nSet up and electrotyped. Published September, 1905. Norwood Press J.S. Cushing & Co.--Berwick |
| b3g.chunk.15.jsonl | 1224 | Copyright, 1895, 1897, by CHARLES SCRIBNERâ€™S SONS\n\nLIST OF ILLUSTRATIONS\n_FROM DRAWINGS BY REGINALD B. BIRCH_\n\nPAGE Their dream had |
| b3g.chunk.15.jsonl | 1231 | COPYRIGHT, 1909\n\nBY\n\nHENRY HOLT AND COMPANY\n\nPublished, May, 1909\n\nSecond Printing, January, 1910\n\nTO\n\nRayner Neate\n\nIN MEMORY |
| b3g.chunk.15.jsonl | 1262 | Copyright 1921 by O. C. Recht Verlag / MÃ¼nchen\n\n= GÃ¤nsemÃ¼tterchens==\n= MÃ¤rchen=\n\nRotkÃ¤ppchen Blaubart Die Fee Der gestiefelte Kater |
| b3g.chunk.15.jsonl | 1279 | Copyright, 1918, by_\n\n_Frederick A. Stokes Company_\n\n_All Rights Reserved_\n\n_Reprinted from_ THE BROADSIDE A JOURNAL FOR THE NAVAL |
| b3g.chunk.15.jsonl | 1291 | COPYRIGHT 1905, BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nThe Lakeside Press\n\nR. R. DONNELLEY & SONS COMPANY CHICAGO\ |
| b3g.chunk.15.jsonl | 1313 | COPYRIGHT, 1903 BY F. V. N. PAINTER\n\nALL RIGHTS RESERVED\n\nPREFACE\n\nThe aim of the present work, as is indicated by its name, is to |
| b3g.chunk.15.jsonl | 1341 | Copyright, 1922 By C. A. Stephens All rights reserved\n\nElectrotyped and Printed by The Colonial Press Clinton, Mass., U. S. A.\n\nDEDICATED |
| b3g.chunk.15.jsonl | 1344 | COPYRIGHT, 1917, BY\n\nALFRED A. KNOPF\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_A DEDICATION_\n\n_Dear John Hemphill_\n\n_This is |
| b3g.chunk.15.jsonl | 1347 | COPYRIGHT, 1913, BY ROBERT W. CHAMBERS\n\nCopyright, 1912, by the INTERNATIONAL MAGAZINE COMPANY\n\nTO ELSIE CHAMBERS\n\n\"Il est des noeuds |
| b3g.chunk.15.jsonl | 1348 | Copyright, 1901, BY ROSSITER W. RAYMOND. ALL RIGHTS RESERVED\n\nCONTENTS\n\nCHAP. PAGE PREFACE vii I. ANCESTRY 1 II. BOYHOOD AND YOUTH |
| b3g.chunk.15.jsonl | 1355 | Copyright, 1902 By E. Phillips Oppenheim\n\n_Copyright, 1903 By Dodd, Mead & Company\n\nFirst Edition published March, 1903\n\n[Illustration |
| b3g.chunk.15.jsonl | 1361 | Copyright, 1899 By Dodd, Mead and Company\n\nPreface\n\nThe cordial reception of \"Turrets, Towers, and Temples\" has encouraged me to |
| b3g.chunk.15.jsonl | 1405 | COPYRIGHT, 1911 BY THE RALPH FLETCHER SEYMOUR CO. CHICAGO\n\nCONTENTS\n\nTHE MORALITY OF WOMAN page 5 THE WOMAN OF THE FUTURE \" 39 THE |
| b3g.chunk.15.jsonl | 1409 | COPYRIGHT, 1892, BY D. LOTHROP COMPANY.\n\nTO\n\nThe Little Captain\n\nCONTENTS.\n\nCHAPTER I. NORTHWARD BOUND 7\n\nCHAPTER II. FOREST |
| b3g.chunk.15.jsonl | 1424 | Copyright, 1893, by Little, Brown & Co.\n\nCHAPTER I\n\nOn a time it happened that the light-house keeper in Aspinwall, not far from Panama |
| b3g.chunk.15.jsonl | 1441 | COPYRIGHT, 1917, BY OSCAR MICHEAUX ALL RIGHTS RESERVED\n\nBELOVED MOTHER\n\nTHIS TO YOU\n\nPUBLISHERS TO THE READER\n\n_How much of the |
| b3g.chunk.15.jsonl | 1463 | COPYRIGHTED 1893 BY THE PRICE-McGILL CO.\n\nCONTENTS.\n\nCHAP. PAGE.\n\nI--Alone and Together, 7 II--Soft and Low, 15 III--Eavesdropping |
| b3g.chunk.15.jsonl | 1522 | COPYRIGHT 1914 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTO BETTY_\n\n_My book |
| b3g.chunk.15.jsonl | 1524 | Copyright, 1923 BY J. P. BURCH VEGA TEXAS\n\n[Illustration: CHARLES W. QUANTRELL]\n\n[Illustration: CAPTAIN HARRISON TROW]\n\nCONTENTS\ |
| b3g.chunk.15.jsonl | 1530 | COPYRIGHT 1907 BY P. F. COLLIER & SON\n\nThe use of the copyrighted translations in collection has been authorized by the authors or their |
| b3g.chunk.15.jsonl | 1535 | Copyright 1922.\n\nAL LECTOR\n\nConsidero necesario dar una explicaciÃ³n sobre el origen de este libro.\n\nUna casa editorial cinematogr |
| b3g.chunk.15.jsonl | 1552 | Copyright, 1918, by THE CENTURY CO.\n\n_Published, September, 1918_\n\nPRINTED IN THE U. S. A.\n\nTABLE OF CONTENTS\n\nPAGE\n\n[Illustration |
| b3g.chunk.15.jsonl | 1555 | COPYRIGHT, 1894, THE CLEVELAND PRINTING & PUBLISHING CO.\n\nTO ONE OF THE GREATEST LIVING SCHOLARS AND EDUCATORS, REV. WILLIAM F. WARREN |
| b3g.chunk.15.jsonl | 1557 | COPYRIGHT, 1879, BY DODD, MEAD & COMPANY.\n\nSIGNING THE CONTRACT.\n\nCHAPTER I.\n\nA WANDERER.\n\nâ€œLost! lost! lost!â€\n\nThe sun had set |
| b3g.chunk.15.jsonl | 1583 | COPYRIGHT, 1920, BY HARCOURT, BRACE AND HOWE, INC.\n\n[Illustration]\n\n[Illustration: The Boy and the Bayonet]\n\nFOREWORD\n\nTo the present |
| b3g.chunk.15.jsonl | 1621 | Copyright 1920, by Harper & Brothers Printed in the United States of America Published February, 1920\n\nTO PEG\n\nCONTENTS\n\nI. â€œWhat |
| b3g.chunk.15.jsonl | 1622 | Copyright, 1919, by MISSIONARY EDUCATION MOVEMENT OF THE UNITED STATES AND CANADA\n\nTo the Best Known and Best Loved Man in Montana\ |
| b3g.chunk.15.jsonl | 1639 | Copyright 1922 BY P. F. COLLIER & SON COMPANY\n\nMANUFACTURED IN U. S. A.\n\nMECHANICS\n\nTHE SCIENCE OF MACHINERY\n\nBY\n\nA. RUSSELL |
| b3g.chunk.15.jsonl | 1667 | COPYRIGHT, 1921, BY RICHARD G. BADGER All Rights Reserved\n\nMade in the United States of America The Gorham Press, Boston, U. S. A.\ |
| b3g.chunk.15.jsonl | 1671 | Copyright, 1923 By The Mark Twain Company Printed in the U.S.A.\n\n--------------\n\n_First Edition._ E-X\n\nCONTENTS\n\nCHAP. PAGE\n\n[Illustration |
| b3g.chunk.15.jsonl | 1713 | Copyright, 1923, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY FRIENDS IN THE OLD PUEBLO TUCSON\n\nCONTENTS |
| b3g.chunk.15.jsonl | 1753 | Copyright, 1906 By J. L. UNDERWOOD\n\n[Illustration: _Yours Truly, J. L. Underwood_]\n\nDEDICATION\n\nTo the memory of Mrs. ELIZABETH THOMAS |
| b3g.chunk.15.jsonl | 1754 | Copyright 1930 by the Board of Trustees of the Leland Stanford Junior University All Rights Reserved Published 1930\n\nPRINTED AND BOUND |
| b3g.chunk.15.jsonl | 1762 | Copyright, 1918,\n\nBY SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\n\"It is plain enough how we were forced into the war. The extraordinary |
| b3g.chunk.15.jsonl | 1769 | COPYRIGHT, 1896, BY B.F. SLEDD AND H. GORRELL\n\n* * * *\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n330.1\ |

| | | |
|---|---|---|
| b3g.chunk.15.jsonl | 1785 | Copyright, 1912, by CUPPLES & LEON COMPANY\n\n=The Motor Boys On The Wing=\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. TWO QUEER |
| b3g.chunk.15.jsonl | 1806 | Copyright, 1911, by\n\nTHE NEALE PUBLISHING COMPANY\n\nCONTENTS\n\nPAGE\n\nCHAPTER I 11\n\nMy enlistment in the Union Army--The \"Bushwhackers |
| b3g.chunk.15.jsonl | 1810 | COPYRIGHT, 1919, BY ALFRED A. KNOPF, INC.\n\n_Published, December, 1919 Second Printing, February, 1925_\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.15.jsonl | 1825 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: A SOUP EXPLOSION.]\n\n[Begun in YOUNG |
| b3g.chunk.15.jsonl | 1833 | COPYRIGHT, 1896, BY HENRY T. COATES & CO.\n\nCONTENTS.\n\nCHAPTER PAGE I. SILAS MORGAN, 5\n\nII. THE BROTHERS, 17\n\nIII. THE MYSTERIOUS |
| b3g.chunk.15.jsonl | 1847 | Copyright, 1918,\n\nBy George H. Doran Company\n\nPrinted in the United States of America\n\nA MES AMIES FRANÃ‡AISES,\n\nHÃ‰ROINES TOUTES |
| b3g.chunk.15.jsonl | 1857 | Copyright, 1886_,\n\nBY JOSEPH KRAUSKOPF.\n\n_All Rights Reserved._\n\nTO\n\nTHE MEMBERS OF CONGREGATION\n\nB'NAI JEHUDAH\n\nOF\n\nKANSAS |
| b3g.chunk.15.jsonl | 1870 | Copyright, 1908, by Duffield and Company\n\nSet up and electrotyped; published January, 1909 Reprinted March, August, October, December |
| b3g.chunk.15.jsonl | 1880 | COPYRIGHT, 1912 By R.F. FENNO & COMPANY\n_Uncle Wiggily's Adventures_\n\n=UNCLE WIGGILY'S ADVENTURES=\n\nSTORY I\n\nUNCLE WIGGILY STARTS |
| b3g.chunk.15.jsonl | 1883 | Copyright, 1920, by THE CURTIS PUBLISHING COMPANY\n\nCopyright, 1921, by HOUGHTON MIFFLIN COMPANY\n\nTO MY WIFE\n\nSTEPSONS OF LIGHT\n |
| b3g.chunk.15.jsonl | 1886 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\n=Terms to NICK CARTER STORIES Mail Subscribers.=\n |
| b3g.chunk.15.jsonl | 1887 | COPYRIGHT 1905, BY THE CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nThe Lakeside Press R. R. DONNELLEY & SONS COMPANY CHICAGO\n\nCONTENTS |
| b3g.chunk.15.jsonl | 1897 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\nCHARLEY'S BALLOON VOYAGE.\n\nBY FRANK |
| b3g.chunk.15.jsonl | 1900 | COPYRIGHTED 1889,\n\nBY GALESBURG PRINTING AND PUBLISHING COMPANY.\n\nAll rights reserved.\n\nPREFACE.\n\nIn adding this account of the |
| b3g.chunk.15.jsonl | 1912 | Copyright, 1918, BY W. J. WATT & COMPANY\n\nTO Janina Korsakova WITH LOVE\n\n_in_Rome_, 1917\n\nTHE PLAYGROUND OF SATAN\n\nI\n\nIan went into |
| b3g.chunk.15.jsonl | 1940 | Copyright, 1915, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages_\n\n[Illustration |
| b3g.chunk.15.jsonl | 1944 | Copyright, 1917,_\n\nBY EDWIN BALMER\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER\n\nI THE MAN WHOM THE STORM HAUNTED II WHO IS ALAN |
| b3g.chunk.15.jsonl | 1978 | Copyright, 1922, by the Macmillan Company.\n\nSet up and printed. Published February, 1922.\n\nPress of J. J. Little & Ives Company New |
| b3g.chunk.15.jsonl | 1999 | Copyright, 1918, by Harper & Brothers Printed in the United States of America Published May, 1918\n\nCONTENTS\n\nChapter Page Preface vii |
| b3g.chunk.15.jsonl | 2034 | COPYRIGHT, 1911, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published February, 1911.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.15.jsonl | 2035 | Copyright 1913 S. Fischer, Verlag, Berlin.\n\nDer Tunnel\n\nErster Teil\n\n1.\n\nDas Einweihungskonzert des neuerbauten Madison-Square |
| b3g.chunk.15.jsonl | 2044 | COPYRIGHT, 1898, BY THE CHICAGO, BURLINGTON & QUINCY RAILROAD COMPANY.\n\n[Illustration: A Colorado Mountain Viewâ€"The Mount of the Holy |
| b3g.chunk.15.jsonl | 2061 | Copyright 1915 by E.P. Dutton & Company\n\nTO THE UNSEEN FUTURE\n\nCONTENTS\n\nPreface vii I. What is Mysticism 1 II. The World of Reality |
| b3g.chunk.15.jsonl | 2101 | Copyright 1911 by L. Staackmann, Leipzig._\n\nDruck von Grimme & TrÃ¶mel in Leipzig.\n\nInhaltsverzeichnis\n\nSeite Vorstellung 13\n\nHeimat |
| b3g.chunk.15.jsonl | 2104 | Copyright, 1890, by Arthur Latham Perry.\n\nDedication.\n\nTO MY PERSONAL FRIEND OF LONG STANDING\n\nnJ. STERLING MORTON\n\nOF NEBRASKA\ |
| b3g.chunk.15.jsonl | 2136 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"DON'T YOU WISH YOU COULD GET IT?\"]\ |
| b3g.chunk.15.jsonl | 2200 | Copyright, 1891, by J. B. Lippincott Company\n\n* * * *\n\n_All rights reserved_.\n\nPrinted By J. B. Lippincott Company, Philadelphia.\n |
| b3g.chunk.15.jsonl | 2232 | COPYRIGHT, 1901, BY M. WALTER DUNNE, PUBLISHER\n\nGENERAL PREFACE\n\n[Illustration]\n\nOf the Library of Universal Classics and Rare Manuscripts |
| b3g.chunk.15.jsonl | 2234 | Copyright, 1911, 1912, by_ GEORGE ADE\n\n_Copyright, 1912, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation |
| b3g.chunk.15.jsonl | 2244 | Copyright, 1882, by W. C. Bush.\n\nPREFATORY NOTE.\n\nThe Student's Mythology has been in use in manuscript for nearly three years in one |
| b3g.chunk.15.jsonl | 2247 | COPYRIGHT 1906 BY HOWARD E. ALTEMUS PRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS.\n\nPAGE THE WISE MEN'S VISIT 7\n\nTHE ANGEL'S |
| b3g.chunk.15.jsonl | 2254 | COPYRIGHT, 1881, BY D. LOTHROP & CO.\n\nDEDICATION.\n\nTo one who joined with us in sorrow true, And bowed her crowned head above our |
| b3g.chunk.15.jsonl | 2263 | Copyright, 1923 By MILTON BRADLEY COMPANY Springfield, Massachusetts\n\nAll Rights Reserved\n\nBradley Quality Books\n\nPrinted in United |
| b3g.chunk.15.jsonl | 2296 | Copyright, 1905, by THE CENTURY CO.\n\n-------\n\nPublished May, 1905\n\nTHE DE VINNE PRESS\n\n-----------------------------------------------------------\ |
| b3g.chunk.15.jsonl | 2321 | COPYRIGHT, 1896, BY MACMILLAN AND CO.\n\nSet up and electrotyped. Published January, 1896. Reprinted October, 1896; August, 1898; September, 1899 |
| b3g.chunk.15.jsonl | 2346 | Copyright, 1901, by THE Abbey Press\n\nn* * * *\n\n\n\nDedicated to Alaskaâ€™s Beautiful Daughter,\n\nMISS EDNA MCFARLAND\n\nLinked in my memory |
| b3g.chunk.15.jsonl | 2349 | COPYRIGHT, 1915, BY CHARLES SCRIBNER'S SONS\n\nPublished February, 1915\n\nPREFACE\n\nUnlike his grandfather, who shielded himself behind |
| b3g.chunk.15.jsonl | 2365 | Copyright 1886, By Charles Scribnerâ€™S Sons.\n\nPress of J. J. Little & Co., Nos. 10 to 20 Astor Place, New York.\n\nPREFACE.\n\nThe recent |
| b3g.chunk.15.jsonl | 2409 | COPYRIGHT, 1887, BY CHARLES SCRIBNER'S SONS.\n\nPress of J. J. Little & Co. Astor Place, New York.\n\nTO\n\nA. L. B.\n\nLIST OF ILLUSTRATIONS |
| b3g.chunk.15.jsonl | 2415 | Copyright 1918 by Rudolf Mosse, Berlin SW 19~\n\nLebenswende\n\nnerschien im Jahre 1908 unter dem Titel Â»Klaus Tiedemann, der KaufmannÂ«; |
| b3g.chunk.15.jsonl | 2416 | COPYRIGHT, 1924, BY THE MACMILLAN COMPANY.\n\nAll rights reservedâ€"no part of this book may be reproduced in any form without permission |
| b3g.chunk.15.jsonl | 2429 | COPYRIGHT, 1904 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE PREFACE 11 I. OUR FIRST NATIONAL ROAD 15 II. |
| b3g.chunk.15.jsonl | 2441 | COPYRIGHT 1915 BY THE PENN PUBLISHING COMPANY\n\nTO W. H. T., A lover of the open, and his three boys, this book is affectionately dedicated |
| b3g.chunk.15.jsonl | 2447 | COPYRIGHT, 1896, BY THE PENN PUBLISHING COMPANY\n\nFRANKLIN PRINTING COMPANY 516-518 Minor Street Philadelphia\n\nCONTENTS\n\nCHAP. PAGE |
| b3g.chunk.15.jsonl | 2469 | Copyright, 1919 By A. JENKINS\n\nCopyright, 1919 By O. KELLER\n\nIN THE WAR\n\nBY PROFESSOR KELLY MILLER, THE WELL-KNOWN |
| b3g.chunk.15.jsonl | 2472 | COPYRIGHT, 1920, BY\n\nW. J. WATT & COMPANY\n\nPrinted in the United States of America\n\nTO\n\nIN FEATHERS\n\nCHAPTER I\n\nn\n\n"Ah, then, was |
| b3g.chunk.15.jsonl | 2498 | Copyright 1889, By H. L. & D. H. Kochersperger.\n\nPREFACE\n\nThis volume is not intended as an addition to the criminal literature of |
| b3g.chunk.15.jsonl | 2509 | Copyright Â© 1952 by Twayne Publishers, Inc. Copyright Â© renewed 1983 by Charter Communications, Inc. Introduction Â© 1952, 1983 by Dr. John |

| | | |
|---|---|---|
| b3g.chunk.15.jsonl | 2533 | Copyright 1898, By SCOTT, FORESMAN AND COMPANY\n\nPRESS OF THE HENRY O. SHEPARD CO., CHICAGO..\n\n\nCONTENTS\n\nPAGE PREFACE 7\n\nINTRODUCTION |
| b3g.chunk.15.jsonl | 2549 | Copyright 1920 by The Penn Publishing Company\n\nCONTENTS\n\nCHAPTER\n\nI. A MAJOR AND TWO MINORS II. STUFFED BIRDS III. A WOLF IN THE |
| b3g.chunk.15.jsonl | 2556 | COPYRIGHT, 1906, BY D. APPLETON AND COMPANY\n\n_Published September, 1906_\n\nTHE HOUSE OF ISLÂ,M\n\nINTRODUCTION\n\nIn the reign of the |
| b3g.chunk.15.jsonl | 2567 | Copyright, 1903\n\nBy STREET & SMITH\n\nFrank Merriwellâ€™s Athletes\n\nAll rights reserved, including that of translation into foreign languages |
| b3g.chunk.15.jsonl | 2571 | Copyright, 1911, By Dodd, Mead & Co.\n\n_All rights reserved_\n\nPublished, October, 1911\n\nâ€œIn those strange days, people coming from |
| b3g.chunk.15.jsonl | 2579 | Copyright, 1917, by Mary Kennedy Core.\n\nPreface.\n\nWHY THIS LITTLE BOOK.\n\nAbout ten years ago the idea of writing a little cook book |
| b3g.chunk.15.jsonl | 2604 | COPYRIGHT, 1904,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published November, 1904. Reprinted August, 1911.\n\nNorwood |
| b3g.chunk.15.jsonl | 2618 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO ORIANA HUXLEY HAYNES\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.15.jsonl | 2622 | COPYRIGHT 1901\n\nBY\n\nA. M. ROBERTSON\n\nn_The Murdock Press_\n\nSan Francisco_\n\nTO MY BOYS_\n\nContents\n\nChapter Page I. DISCOVERY |
| b3g.chunk.15.jsonl | 2694 | COPYRIGHT, 1905, BY THE MACMILLAN COMPANY.\n\nn* * * *\n\nSet up and electrotyped. Published August, 1905.\n\nn* * * *\n\nNorwood Press |
| b3g.chunk.15.jsonl | 2696 | Copyright, 1926 by The Reilly & Lee Co.\n\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER PAGE I The White Gleam 9 II Sudden Catastrophe 23 |
| b3g.chunk.15.jsonl | 2706 | COPYRIGHT 1905 BY HOUGHTON MIFFLIN & COMPANY ALL RIGHTS RESERVED\n\nPUBLISHED OCTOBER 1905\n\nCONTENTS\n\nTHE ROMANCE OF THE MILKY WAY |
| b3g.chunk.15.jsonl | 2726 | Copyright 1911 by Plon-Nourrit et Cie.\n\n_A FRANCIS CHEVASSU_\n\n_Mon cher ami_,\n\n_Je te dÃ©die ce petit ouvrage, comme un signe de |
| b3g.chunk.15.jsonl | 2792 | Copyright, 1903 by Funk & Wagnalls Company\n\nâ€”â€”\n\nRegistered at Stationersâ€™ Hall London, England\n\nâ€”â€”\n\nPrinted in the United States |
| b3g.chunk.15.jsonl | 2809 | Copyright 1898, 1899 By S. S. McClure Co.\n\nCopyright 1899 By Doubleday & McClure Co.\n\nCopyright 1900 By Jamieson-Higgins Co.\n\n----------------------------------------------------------------\ |
| b3g.chunk.15.jsonl | 2831 | Copyright, 1915, by THE NATIONAL SOCIETY OF MUSIC, Inc.\n\n(All Rights Reserved)\n\nn\nA NARRATIVE HISTORY OF MUSIC\n\nINTRODUCTION TO VOLUME |
| b3g.chunk.15.jsonl | 2848 | COPYRIGHT 1912 By DUFFIELD & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. AT APHRODITE'S TEMPLE 3\n\nII. SAGUNTUM 45\n\nIII. DANCING GIRLS |
| b3g.chunk.15.jsonl | 2849 | COPYRIGHT, 1890,\n\nBY\n\nPORTER & COATES.\n\nCONTENTS.\n\nn\nCHAPTER PAGE\n\nI.--\n\nII.\n\nCHAPTER PAGE\n\nI.--THE KEEPS HIS PROMISE, . . . 5\n\nII.--THE RANGERS |
| b3g.chunk.15.jsonl | 2871 | Copyright, 1897, by Rand, McNally & Co.\n\nINTRODUCTION.\n\nIn the whole history of the English people there is no period so absolutely |
| b3g.chunk.15.jsonl | 2874 | COPYRIGHT, 1901,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped February, 1901. Reprinted April, twice, 1901; June, 1901.\n\nNorwood |
| b3g.chunk.15.jsonl | 2894 | COPYRIGHT 1908 BY J. B. LIPPINCOTT COMPANY\n\nPublished September, 1908\n\nn_Electrotyped and printed by J. B. Lippincott Company The Washington |
| b3g.chunk.15.jsonl | 2901 | COPYRIGHT, 1918, BY GINN AND COMPANY\n\nENTERED AT STATIONERS' HALL ALL RIGHTS RESERVED\n\nn622.1\n\nThe AthenÃ¦um Press\n\nGINN AND COMPANY |
| b3g.chunk.15.jsonl | 2928 | Copyright, 1894, BY CLARA LOUISE BURNHAM.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U.S.A._ Electrotyped and |
| b3g.chunk.15.jsonl | 2930 | Copyright, 1922, by GROSSET & DUNLAP\n\n_The Radio Boys at Ocean Point_ Published June, 1922\n\nâ€œâ€â€\n\nFOREWORD\n\nBy Jack Binns\n\nIn these |
| b3g.chunk.15.jsonl | 2946 | Copyright, 1917, by THE CENTURY CO.\n\n_Published, October, 1917_\n\nINTRODUCTION\n\nIn my book â€œThe North Poleâ€ appeared a brief rÃ©sum |
| b3g.chunk.15.jsonl | 2957 | COPYRIGHT, 1884, BY CHARLES SCRIBNER'S SONS\n\n_The Stories in this Volume are protected by copyright, and are printed here by authority |
| b3g.chunk.15.jsonl | 2982 | Copyright, 1921, by Charles F. Lummis. All rights reserved._\n\nTHE LAST PORTRAIT OF JOHN BURROUGHS\n\n(March 23, 1921; six days before |
| b3g.chunk.15.jsonl | 2992 | COPYRIGHT, 1896, BY H. A. GUERBER.\n\nPREFACE.\n\nThis second part of â€œMÃ¤rchen und ErzÃ¤hlungenâ€ is intended to continue the work begun |
| b3g.chunk.15.jsonl | 3026 | Copyright, 1895, BY PORTER & COATES.\n\nn[Illustration: THE RED GHOST.]\n\nCONTENTS.\n\nn\nI. SOMETHING ABOUT THE NUGGET\n\nII. TOM MASON AGAIN |
| b3g.chunk.15.jsonl | 3032 | Copyright 1910 The Bobbs-Merrill Company\n\nPress of Braunworth & Co. Bookbinders and Printers Brooklyn, N. Y.\n\nn[Illustration: Fannie |
| b3g.chunk.15.jsonl | 3035 | COPYRIGHT, 1912 By Alice Hubbard\n\nCONTENTS\n\nFOREWORD 7\n\nROMANCE 13\n\nTHE REVELATION 19\n\nFACTS 21\n\nAN AWAKENING 25\n\nTHE NATURAL |
| b3g.chunk.15.jsonl | 3036 | COPYRIGHT, 1901 BY MAXWELL SOMMERVILLE\n\nPRINTED BY DREXEL BIDDLE PHILADELPHIA LONDON\n\nPREFACE.\n\nMy former treatise, â€œEngraved Gems |
| b3g.chunk.15.jsonl | 3126 | COPYRIGHT, 1911 by The Reilly & Britton Co.\n\nTHE DARING TWINS\n\nCONTENTS\n\nCHAPTER PAGE\n\nI INTRODUCING THE DARINGS 9\n\nII PHIL INTERVIEWS |
| b3g.chunk.15.jsonl | 3183 | Copyright, 1914, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.15.jsonl | 3257 | Copyright, 1914. By Burton E. Stevenson\n\nCopyright, 1915. By Henry Holt and Company\n\nPublished March, 1915\n\n[Illustration: THERE |
| b3g.chunk.15.jsonl | 3289 | COPYRIGHT, 1911,\n\nBY\n\nHENRY HOLT AND COMPANY\n\nAugust, 1937\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY, N. J.\ |
| b3g.chunk.15.jsonl | 3303 | Copyright, 1886, by Henry Holt & Co.\n\nWith love and admiration,\n\nI dedicate this book to the memory of my friend,\n\nTHOMAS ALEXANDER |
| b3g.chunk.15.jsonl | 3331 | COPYRIGHT 1909\n\nTHE BOBBS-MERRILL COMPANY\n\nMAY\n\nCONTENTS\n\nCHAPTER\n\nPROLOGUE--THE CITY I THE BASKET OF MUSHROOMS II THE EVIDENCE |
| b3g.chunk.15.jsonl | 3338 | COPYRIGHT, 1909, by Joseph Gummersbach.\n\nâ€œBECKTOLDâ€ PRINTING AND BOOK MFG. CO. ST. LOUIS, MO.\n\nNOTE\n\nThis short treatise was written |
| b3g.chunk.15.jsonl | 3341 | COPYRIGHT, 1909, BY DOUBLEDAY, PAGE & COMPANY\n\nn* * * *\n\nPUBLISHER'S NOTE\n\nn_Doubleday, Page & Company wish to make acknowledgment |
| b3g.chunk.15.jsonl | 3374 | Copyright, 1891\n\nBy STREET & SMITH.\n\nLED ASTRAY.\n\nCHAPTER I.\n\nA GRAPHIC DESCRIPTION.\n\nGEORGE L---- to PAUL B., PARIS.\n\nROZEL |
| b3g.chunk.15.jsonl | 3376 | Copyright, 1901, by Burton Egbert Stevenson\n\nCopyright, 1902, by The Century Co.\n\nPublished October, 1902\n\nThe Devinne Press\n\nâ€œâ€ |
| b3g.chunk.15.jsonl | 3404 | COPYRIGHT, 1893, BY RAND, MCNALLY & CO. Seventy Years on the Frontier\n\nDEDICATION.\n\nAS A TRIBUTE OF MY SINCERE REGARD FOR W. F. CODY |
| b3g.chunk.15.jsonl | 3409 | COPYRIGHT, 1923, BY LOTHROP, LEE, & SHEPARD CO.\n\n_All rights reserved_\n\nWITH THE MOVIE MAKERS\n\nPRINTED IN U. S. A.\n\nNorwood Press |
| b3g.chunk.15.jsonl | 3416 | COPYRIGHT, 1922, BY CHANNING POLLOCK\n\n_All rights reserved_\n\n_First printing_ _December, 1922_\n\n_Second printing_ _January, 1923_\n\n_Third |
| b3g.chunk.15.jsonl | 3419 | COPYRIGHT, 1906, BY LITTLE, BROWN, AND COMPANY\n\n~PREFACE~\n\nThis is a book of short stories for the youngest readers,--stories about |
| b3g.chunk.15.jsonl | 3421 | COPYRIGHT, 1897,\n\nBY THOMAS Y. CROWELL & COMPANY.\n\nEIGHTH THOUSAND\n\nPREFACE.\n\nGeorge MacDonald said in an address, \"The longer |

| | | |
|---|---|---|
| b3g.chunk.15.jsonl | 3428 | Copyright, 1918, BY JOHN LANE COMPANY\n\nPress of J.J. Little & Ives Company New York, U.S.A.\n\nTO\n\nMY AMERICAN FRIENDS AND BROTHERS |
| b3g.chunk.15.jsonl | 3486 | Copyright, 1921, by W. J. Watt & Company\n\nCONTENTS\n\nCHAPTER\n\nI THE PAST INTERVENES II JILTED! III THE TWO WOMEN IV JIMMY GETS NEWS |
| b3g.chunk.15.jsonl | 3495 | COPYRIGHT, 1900, BY JAMES M. GARNETT.\n\nCOPYRIGHT, 1911, BY JAMES M. GARNETT. \n\nALL RIGHTS RESERVED.\n\nTO PROFESSOR FRANCIS A. MARCH |
| b3g.chunk.15.jsonl | 3496 | Copyright 1907 The Bobbs-Merrill Company\n\nDear Boys and Girls.â€"\n\nIn the short time I have been among you, I have made friends of some |
| b3g.chunk.15.jsonl | 3566 | COPYRIGHT, 1924, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE Â· MASSACHUSETTS PRINTED IN THE U.S |
| b3g.chunk.15.jsonl | 3567 | COPYRIGHT 1920 COPYRIGHT 1921\n\nWILLIAM E. MILLER\n\nALL RIGHTS RESERVED INCLUDING FOREIGN COPYRIGHTS\n\nCONTENTS--BOOK ONE\n\nPage\n |
| b3g.chunk.15.jsonl | 3592 | Copyright 1921 by Eugen Diederichs Verlag in Jena\n\n* * * * *\n\n1. Das Ohr des Waldes\n\nIn der fernen Tiefe der groÃŸen FÃ¶hrdenwÃ¤lder |
| b3g.chunk.15.jsonl | 3609 | Copyright, 1910, by D. Appleton and Company\n\nPrinted in the United States of America\n\n\"The Riflemen of the Ohio,\" while a complete |
| b3g.chunk.15.jsonl | 3619 | COPYRIGHT, 1908 THE WINONA PUBLISHING COMPANY\n\nFOREWORD\n\nThe intent of this little volume is not to glorify a man, but to present the |
| b3g.chunk.15.jsonl | 3633 | Copyright 1891, by J. S. OGILVIE.\n\nTHE COUNTESS OF CHARNY.\n\nBY Alex. Dumas.\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE |
| b3g.chunk.15.jsonl | 3665 | Copyright, 1917, by THE CENTURY CO.\n\nCopyright, 1916, 1917, by P.F. COLLIER & SON, INC.\n\n_Published, November, 1917_\n\nTO MY AUNT |
| b3g.chunk.15.jsonl | 3683 | Copyright, 1903, 1904_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished March, 1904\n\nHUBLEY PRINTING CO. L'T'D TYPESETTERS |
| b3g.chunk.15.jsonl | 3702 | Copyright 1899 Clarence S. Darrow\n\n------------------------------------------------------\n\nCONTENTS\n\n1 A Persian |
| b3g.chunk.15.jsonl | 3704 | COPYRIGHT, 1882.\n\nCOPYRIGHT RENEWED, 1910\n\nPrinted in U.S.A.\n\nINTRODUCTION.\n\nThe idea of publishing the work here presented did |
| b3g.chunk.15.jsonl | 3742 | Copyright, 1902, by_ ROSWELL FIELD\n\nUNIVERSITY PRESS Â· JOHN WILSON AND SON Â· CAMBRIDGE, U.S.A.\n\n------------------------------------------------------\ |
| b3g.chunk.15.jsonl | 3770 | Copyrighted, 1880, by DAN. LINAHAN.\n\nRyan, Jacks & Co., Printers, ST. LOUIS.\n\nPREFACE.\n\nThe career of Jesse and Frank James has been |
| b3g.chunk.15.jsonl | 3778 | COPYRIGHT, 1921, BY\n\nNELSON DOUBLEDAY, INC.\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.15.jsonl | 3798 | Copyright, 1917, by THE AMERICAN--NEO-LATIN LIBRARY\n\nCONTENTS\n\nPAGE INTRODUCTION: GENERAL PHYSIOLOGY OF LOVE 13\n\nCHAPTER I LOVE IN |
| b3g.chunk.15.jsonl | 3803 | COPYRIGHT Â· 1923 Â· BY MARSHALL JONES COMPANY\n\n_All rights reserved_\n\nPrinted May, 1923\n\nTHE PLIMPTON PRESS Â· NORWOOD Â· MASSACHUSETTS |
| b3g.chunk.15.jsonl | 3837 | COPYRIGHT, 1921, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n\n\nThe Whittakers were At Home every Wednesday |
| b3g.chunk.15.jsonl | 3844 | Copyright, 1912, by The Ridgway Company, and by The Butterick Publishing Company.\n\nCopyright, 1913, by The Ridgway Company.\n\nCopyright |
| b3g.chunk.15.jsonl | 3846 | Copyright, 1919 By The Macaulay Co.\n\n[Illustration: \"Oh!\" she cried. \"I had just come in and I thought--I thought it was my room.\"]\ |
| b3g.chunk.15.jsonl | 3873 | Copyright, 1878, by Scribner & Co.]\n\nTHE GIRL WHO SAVED THE GENERAL.\n\nBY CHARLES H. WOODMAN.\n\nFar down the Carolina coast lies the |
| b3g.chunk.15.jsonl | 3928 | COPYRIGHT, 1877, BY AMERICAN TRACT SOCIETY.\n\nHARRY FENIMOREâ€™S\n\nPRINCIPLES.\n\nCHAPTER I.\n\nOutside the city limits the country was |
| b3g.chunk.15.jsonl | 3979 | COPYRIGHT 1914 BY PRINCETON UNIVERSITY PRESS COPYRIGHT 1958, 1959 BY THOMAS J. WERTENBAKER\n\nLIBRARY OF CONGRESS CATALOG CARD NUMBER |
| b3g.chunk.15.jsonl | 4014 | Copyright, 1894, 1895, 1896, 1910 BY THE CENTURY CO.\n\n_Published, October, 1910_\n\nCONTENTS\n\nCHAPTER Page\n\nI. Rescue of the Directory |
| b3g.chunk.15.jsonl | 4023 | Copyright, 1913, by G. W. DILLINGHAM COMPANY\n\nCrooked Trails and Straight\n\nCONTENTS\n\nPART I\n\nCURLY\n\nCHAPTER PAGE I. Following |
| b3g.chunk.15.jsonl | 4030 | COPYRIGHT 1908\n\nTHE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT 1909\n\nTHE BOBBS-MERRILL COMPANY\n\nJUNE\n\nDEDICATION\n\nTo the Handicapped |
| b3g.chunk.15.jsonl | 4040 | Copyright, 1909,\n--By-- The Arthur Westbrook Company.\n\nCONTENTS\n\nCHAPTERS PAGE\n\nI. Some Young Girls Find Love So Sweet 5 II. Fate |
| b3g.chunk.15.jsonl | 4042 | copyrighted in 1905 by the John Lane Company. This electronic text is derived from the twelfth (1919) edition published by the John Lane Company |
| b3g.chunk.15.jsonl | 4047 | Copyright 1915 by Kurt Wolff Verlag, Leipzig\n\nHof- Buch- und -Steindruckerei Dietsch & BrÃ¼ckner, Weimar\n\nDiese Novellen, die die sechs |
| b3g.chunk.15.jsonl | 4083 | COPYRIGHT, 1906, BY\n\nCHARLES SCRIBNER'S SONS\n\nPublished, September, 1906\n\nTO MY SON\n\nTHOMAS CLARK SPEARMAN\n\nIN MEMORY OF\n\nA |
| b3g.chunk.15.jsonl | 4085 | COPYRIGHT 1915 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nContents\n\nI. IN THE CREEK COUNTRY 7\n\nII. THE COMING OF TECUMSEH |
| b3g.chunk.15.jsonl | 4087 | COPYRIGHT 1911, BY KATHERINE TINGLEY\n\n[Illustration]\n\nTHE ARYAN THEOSOPHICAL PRESS Point Loma, California\n\n[Illustration: IN THE |
| b3g.chunk.15.jsonl | 4105 | COPYRIGHT, 1925, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages_\n\n_Printed |
| b3g.chunk.15.jsonl | 4128 | Copyright, 1920, por la DivisiÃ³n Interamericana de la AsociaciÃ³n Americana para la ConciliaciÃ³n Internacional\n\nPÃ‰TER H. GÃ"LDSMITH, Director |
| b3g.chunk.15.jsonl | 4133 | Copyright 1921 by S. Fischer, Verlag, Berlin\n\nPersonen\n\nHans Karl BÃ¼hl Crescence, seine Schwester Stani, ihr Sohn Helene Altenwyl |
| b3g.chunk.15.jsonl | 4162 | COPYRIGHT 1918 BY PHILIP GOODMAN COMPANY\n\nCONTENTS\n\nI Pater PatriÃ¡ 7\n\nII The Reward of the Artist 9\n\nIII The Heroic Considered |
| b3g.chunk.15.jsonl | 4178 | Copyright, 1891, BY\n\nPORTER & COATES.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. MARCY HAS A VISITOR, 1\n\nII. HIDING THE FLAGS, 26\n\nIII |
| b3g.chunk.15.jsonl | 4179 | COPYRIGHT, 1922 BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1922 BY THE BOBBS-MERRILL COMPANY\n\n_Printed in the United States of America |
| b3g.chunk.15.jsonl | 4181 | Copyright 1920 by Columbia University Press\n\n_Reprinted 1973 by special arrangement with Columbia University Press_\n\nOCTAGON BOOKS |
| b3g.chunk.15.jsonl | 4209 | COPYRIGHT 1910\n\nTHE BOBBS-MERRILL COMPANY\n\n* * * * *\n\n_To_\n\nMY MOST DELIGHTFUL COMRADES AND INDULGENT MOTOR INSTRUCTORS\n\n--MY |
| b3g.chunk.15.jsonl | 4212 | Copyright, 1920, by\n\nCHARLES SCRIBNER'S SONS\n\nPublished September, 1920\n\n[Illustration]\n\nTO M. K. C.\n\n... lo vengo di lontana |
| b3g.chunk.15.jsonl | 4231 | Copyright, 1910, by Howard E. Altemus\n\nCONTENTS\n\nCHAPTER PAGE I. The Unexpected Always Happens 7 II. Mr. Stuart Confides a Secret 16 |
| b3g.chunk.15.jsonl | 4261 | Copyright 1938 by The McGraw-Hill Book Company, Inc.\n\nFirst Hyperion reprint edition 1973\n\nLibrary of Congress Catalogue Number 73 |
| b3g.chunk.15.jsonl | 4275 | Copyright, 1903_,\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nILLUSTRATIONS |
| b3g.chunk.15.jsonl | 4283 | COPYRIGHT 1908 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nContents\n\nI ENEMY OR FRIEND 7\n\nII UNDER ARREST 21\n\nIII THE TRACK |
| b3g.chunk.15.jsonl | 4297 | Copyright, 1895, By John Sherman\n\nSHERMAN BOOK.\n\nFirst Greenwood reprinting, 1968\n\nLIBRARY OF CONGRESS catalogue card number: 68- |

| | | |
|---|---|---|
| b3g.chunk.15.jsonl | 4302 | COPYRIGHT 1892 BY D. LOTHROP COMPANY\n\nCOPYRIGHT 1895 BY THE WERNER COMPANY\n\nJohn Greenleaf Whittier\n\nINTRODUCTION.\n\nWho does not |
| b3g.chunk.15.jsonl | 4304 | COPYRIGHT, 1914. BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\n_TO_\n\_E. A. M._\n\_FLORENCE, ITALY_\n\n_You have |
| b3g.chunk.15.jsonl | 4340 | Copyright, 1900, by A. W. Mumford.\n\nSOME FACTS ABOUT THE WESTERN WILLET.\n\n(_Symphemia semipalmata inornata._)\n\nThe Western Willet |
| b3g.chunk.15.jsonl | 4365 | Copyright, 1902 By D. Appleton and Company\n\nPublished September, 1902\n\nTO THE MEMORY OF THE LATE\n\nLYMAN COPELAND DRAPER, LL.D.\n\ |
| b3g.chunk.15.jsonl | 4381 | Copyright 1910 by_\n_Mitchell Kennerley_\n\n_A successful experiment in non-sectarian religion, in moral and\nÂ¡sthetic enquiry, with young |
| b3g.chunk.15.jsonl | 4382 | Copyright, 1925 by Dorothy Mills\n\nPublished, August, 1925 Second impression, March, 1928 Third impression, October, 1928 Fourth impression |
| b3g.chunk.15.jsonl | 4414 | COPYRIGHT, 1918, BY FRANCES JENKINS OLCOTT\n\nALL RIGHTS RESERVED\n\n_Published October 1918_\n\nTO THEODORE OLCOTT PHILLIPS\n\nâ€œ_Good |
| b3g.chunk.15.jsonl | 4422 | COPYRIGHT, 1920, BY PARKER FILLMORE\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration]\n\nNOTE\n\nThe stories in this volume |
| b3g.chunk.15.jsonl | 4429 | COPYRIGHT, 1890, BY DUPRAT & CO.\n\nTHE DE VINNE PRESS.\n\nCALMANN LÃ‰VY, Editeur, 3, rue Auber, 3.\n\nPARIS, le 21 AoÃ»t, 1890.\n\n_Messieurs |
| b3g.chunk.15.jsonl | 4464 | Copyright 1904, by\n\nJ. F. TAYLOR & COMPANY\n\nNEW YORK\n\nTHE WESTMINSTER PRESS\n\n------------------------------------------------------------\ |
| b3g.chunk.15.jsonl | 4465 | Copyrighted, 1917, by REVIEW AND HERALD PUBLISHING ASSOCIATION\n\nCopyrighted in London, England All Rights Reserved\n\nCONTENTS\n\nTHE BOOK |
| b3g.chunk.15.jsonl | 4475 | copyright (C) 2001 by Michael S. Hart and may be reprinted only when these Etexts are free of all fees.]\n[Project Gutenberg is a TradeMark |
| b3g.chunk.15.jsonl | 4517 | COPYRIGHT, 1908 BY THE C. M. CLARK PUBLISHING CO. BOSTON, MASSACHUSETTS U. S. A.\n\nAll Rights Reserved\n\n_Dedicated to My Wife A. C. |
| b3g.chunk.15.jsonl | 4523 | Copyright, 1907, by The McClure Company_\n\nPublished, October, 1907\n\n\n* * * *\n\n_To My Cousin Ella T. Johnson, with love_\n\n\n* * * *\ |
| b3g.chunk.15.jsonl | 4524 | COPYRIGHT, 1892, BY CASSELL PUBLISHING COMPANY.\n\n_All rights reserved._\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nTO JONATHAN.\ |
| b3g.chunk.15.jsonl | 4534 | Copyright, 1921\n\nCONTENTS\n\nCHAP. PAGE I. A CALL FOR VOLUNTEERS 1\n\nII. THE MYSTERY SHIP 7\n\nIII. SIR ROGER CASEMENT AND THE IRISH |
| b3g.chunk.15.jsonl | 4556 | Copyright, 1897, by HARPER & BROTHERS. All Rights Reserved.\n\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, FEBRUARY 23, 1897. FIVE |
| b3g.chunk.15.jsonl | 4571 | Copyright, 1917, By Small, Maynard & Company\n(Incorporated)\n\nPrinters S. J. Parkhill & Co., Boston, U.S.A.\n\nTO MY DEARLY LOVED SISTER |
| b3g.chunk.15.jsonl | 4577 | Copyright, 1914 The Wisconsin History Commission\n\n(in behalf of the State of Wisconsin)\n\nOpinions or errors of fact on the part of the |
| b3g.chunk.15.jsonl | 4580 | Copyright, 1916\n\nThe Dodd Mead And Company, Inc.\n\nCHAPTER I\n\nSampson had been uncommonly successful in evading jury service. By some |
| b3g.chunk.15.jsonl | 4582 | Copyright, 1909_ BY H.M. CALDWELL CO.\n\n_Electrotyped and Printed by THE COLONIAL PRESS C. H. Simonds & Co., Boston, U.S.A._\n\nCONTENTS |
| b3g.chunk.15.jsonl | 4585 | COPYRIGHT 1921 BY THE MACMILLAN COMPANY\n\nSet up and Electrotyped. Published February, 1921\n\n_It would not be easy to say how large |
| b3g.chunk.15.jsonl | 4599 | COPYRIGHT, 1907 BY G. P. PUTNAMâ€™S SONS\n\nThe Knickerbocker Press, New York\n\nTO EDITH MENDALL-TAYLOR\n\nIN MEMORY OF PICCADILLY\n\n[Illustration |
| b3g.chunk.15.jsonl | 4601 | COPYRIGHT, 1918, BY MISSIONARY EDUCATION MOVEMENT OF THE UNITED STATES AND CANADA\n\nCORRESPONDENCE CONCERNING MISSION STUDY\n\nSend the |
| b3g.chunk.15.jsonl | 4613 | Copyright, 1945\n\nBy Con Price\n\nAll Rights Reserved\n\nFIRST EDITION\n\nAfter Deluxe edition of 125 copies, numbered and signed by the |
| b3g.chunk.15.jsonl | 4630 | Copyright 1921 by K. F. Koehler, Leipzig.\n\nDruck vom Bibliographischen Institut, Leipzig.\n\nInhaltsverzeichnis\n\nErster Teil Seite |
| b3g.chunk.15.jsonl | 4636 | Copyright, 1903, 1904, by THE CENTURY CO.\n\nCopyright, 1902, 1903, by HOUGHTON, MIFFLIN AND COMPANY.\n\nCopyright, 1903, by THE CHAPPLE |
| b3g.chunk.15.jsonl | 4683 | Copyright, 1921, by Thomas Seltzer, Inc. All rights reserved\n\nFirst Printing, February, 1921 Second Printing, February, 1921 Third Printing |
| b3g.chunk.15.jsonl | 4696 | COPYRIGHT, 1906, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published April, 1906.\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.15.jsonl | 4735 | COPYRIGHT 1908\n\nTHE BOBBS-MERRILL COMPANY\n\nAPRIL\n\n\n* * * *\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE VANISHING MYSTERY 1\n\nII A NAME |
| b3g.chunk.15.jsonl | 4760 | Copyright, 1906, by_ THE BAKER & TAYLOR COMPANY\n\nPublished, September, 1906\n\n_The Plimpton Press Norwood Mass. U.S.A._\n\n[Illustration |
| b3g.chunk.15.jsonl | 4796 | COPYRIGHT, 1899, BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOK BINDING COMPANY\n\nNEW YORK\n\nCONTENTS\n\nPage\n\nThe |
| b3g.chunk.15.jsonl | 4814 | Copyright (C) 1992 by Ann Wilson\n\nCONTENTS\n\n1. Injury 2. Hospital 3. Center 4. Ordination 5. Azrael 6. Tony 7. Dave 8. Ambush 9. Surgery |
| b3g.chunk.15.jsonl | 4818 | Copyright, 1881, By D. Lothrop & Company.\n\nTABLE OF CONTENTS.\n\nPage How Newspapers are made. 11 Umbrellas. 38 Paul and the Comb-makers |
| b3g.chunk.15.jsonl | 4823 | Copyright, 1919, By George H. Doran Company\n\nCopyright, 1912, 1913, 1916, by the Curtis Publishing Company Copyright, 1912, by The McClure |
| b3g.chunk.15.jsonl | 4826 | COPYRIGHT, 1910, BY P. J. KENEDY & SONS.\n\n-------------------------------------------------------------\n\nCONTENTS PAGE\n\ |
| b3g.chunk.15.jsonl | 4835 | Copyright 1956 and 1958\n\nby Mrs. Abijah Long, Joe N. Long, Mrs. Lou M. Wood, Mrs. Kaye I. Williams, Ira B. Long, Mac A. Long.\n\n_All |
| b3g.chunk.15.jsonl | 4844 | COPYRIGHT 1948 BY THE WORLD PUBLISHING COMPANY MANUFACTURED IN THE UNITED STATES OF AMERICA\n\nContents\n\n1. A Telephone Call 9 2. Troubled |
| b3g.chunk.15.jsonl | 4919 | Copyright, 1924, By DODD, MEAD AND COMPANY, Inc.\n\nCONTENTS\n\nCHAPTER PAGE I â€œDIFFERENTâ€ 1 II JIM TODD QUITS 13 III ON THE ICE 25 IV |
| b3g.chunk.15.jsonl | 4930 | COPYRIGHT, 1908, BY\n\nCHARLES SCRIBNER'S SONS\n\nPublished March, 1908\n\nTO THE MEMORY\n\nOF\n\n_THE |
| b3g.chunk.15.jsonl | 4932 | Copyright 1913 by Kurt Wolff Verlag, Leipzig\n\nDruck von Oscar Brandstetter in Leipzig\n\nInhalt\n\nSeite Sterndeuterei 9 Handschrift |
| b3g.chunk.16.jsonl | 6 | Copyright, 1914, 1920, by_ FREDERICK A. STOKES COMPANY\n\n_All Rights Reserved_\n\nPrinted in the United States of America\n\n[Illustration |
| b3g.chunk.16.jsonl | 21 | Copyright, 1908, by The McClure Company\n\nPublished, March, 1908\n\nTHE TENANTS\n\nCHAPTER ONE\n\nThey were tearing down the old Gwynne |
| b3g.chunk.16.jsonl | 35 | COPYRIGHT, 1891, BY\n\nCASSELL PUBLISHING COMPANY.\n\n_All rights reserved._ \n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nMORRIÃ‘A\n\ |
| b3g.chunk.16.jsonl | 60 | COPYRIGHT, 1921,\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n\n* * *\n\nTO BERTRAM ALANSON\n\n\n* * * *\n\n_L'extrÃªme fÃ©licitÃ© Ã  peine |
| b3g.chunk.16.jsonl | 61 | Copyright, 1954 BY CAPPER PUBLICATIONS, INC.\n\nPrinted in the United States of America\n\nPublished August 1954 Second Printing (Revised |
| b3g.chunk.16.jsonl | 71 | Copyright, 1913, by\n\nGEORGE W. JACOBS & COMPANY\n\n_Published February, 1913_\n\n_All rights reserved_ _Printed in U. S. A.\n\n[Illustration |
| b3g.chunk.16.jsonl | 90 | Copyright, 1913, by MCBRIDE, NAST & CO.\n\nPublished, January, 1913\n\n[Illustration: The fireplace of long ago, made large enough to accommodate |

| | | |
|---|---|---|
| b3g.chunk.16.jsonl | 91 | Copyright, 1919, by The Century Co.\n\nVOLUME THREE\n\n_THE PEACE MOVE_\n\n* * * * *\n\nBERLIN, AUGUST 6, 1914\n\n(The Berlin papers declared |
| b3g.chunk.16.jsonl | 113 | Copyright, 1920, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.16.jsonl | 168 | COPYRIGHT, 1921, BY OLIVER ONIONS\n\nSet up and printed. Published November, 1921.\n\nPress of J. J. Little & Ives Company New York, U. |
| b3g.chunk.16.jsonl | 194 | COPYRIGHT, 1893,\n\nBY F. MARION CRAWFORD.\n\nNorwood Press: J. S. Cushing & Co.--Berwick & Smith. Boston, Mass., U.S.A.\n\nCONTENTS.\n |
| b3g.chunk.16.jsonl | 214 | COPYRIGHT, 1912, BY D. APPLETON AND COMPANY\n\nCopyright, 1909, 1911, by The Curtis Publishing Company Copyright, 1911, 1912, by Street |
| b3g.chunk.16.jsonl | 217 | COPYRIGHT Â© 1956, BY POCAHONTAS WIGHT EDMUNDS\n\nQuotes from _Cornhuskers_ by Carl Sandburg. Copyright, 1918, by Henry Holt and Company, |
| b3g.chunk.16.jsonl | 220 | Copyright, 1910, By HENRY H. HARPER\n\n_All rights reserved_\n\nA LIMITED NUMBER OF COPIES OF THIS WORK HAVE BEEN ISSUED PRIVATELY FOR |
| b3g.chunk.16.jsonl | 222 | Copyright, 1919, 1920, by The Century Co.\n\nPREFACE\n\nThis is emphatically not a war book; and yet the chapters that follow, in one sense |
| b3g.chunk.16.jsonl | 233 | Copyright, 1917\n_By_ EDITH E. FARNSWORTH\n\nCONTENTS\n\nINTRODUCTION 7 Chapter I. CAPTAINâ€™S OWN STORY 15 Chapter II. HOW I BOUGHT AND |
| b3g.chunk.16.jsonl | 247 | Copyright, 1906, by FREDERICK A. STOKES COMPANY.]\n\nFAVORITE\n\nNURSERY RHYMES\n\nPICTURED BY ETHEL FRANKLIN BETTS\n\n[Illustration]\n |
| b3g.chunk.16.jsonl | 261 | Copyright, 1918._By RAND MCNALLY & COMPANY\n\n[Illustration]\n\n_To_ Todu and Woddy Boy\n\n[Illustration]\n\n[Illustration]\n\nTHE CONTENTS |
| b3g.chunk.16.jsonl | 262 | Copyright, 1877\n\nIt was Madame who first entered the box, and Madame was bright with youthful bloom, bright with jewels, and moreover |
| b3g.chunk.16.jsonl | 287 | COPYRIGHT, 1922, BY CHARLES SCRIBNERâ€™S SONS\n\nCOPYRIGHT, 1922, BY THE CURTIS PUBLISHING CO.\n\nPrinted in the United States of America |
| b3g.chunk.16.jsonl | 288 | COPYRIGHT, 1904, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nPREFACE\n\nSince the publication in 1832 of that |
| b3g.chunk.16.jsonl | 311 | Copyright 1915 by Sheldon Cheney\n\nPrinted and Engraved by Sunset Publishing House San Francisco\n\nContents\n\nForeword The Architecture |
| b3g.chunk.16.jsonl | 330 | Copyright, 1923, By DODD, MEAD AND COMPANY, Inc.\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY BOOK MANUFACTURERS RAHWAY, NEW |
| b3g.chunk.16.jsonl | 334 | COPYRIGHT, 1904, BY M. WALTER DUNNE\n\n_Entered at Stationers' Hall, London_\n\nCONTENTS\n\nTHE TEMPTATION OF ST. ANTONY\n\nCHAPTER I. |
| b3g.chunk.16.jsonl | 337 | COPYRIGHT, 1902, BY FUNK & WAGNALLS COMPANY\n\n_Registered at Stationers' Hall, London_\n\n_Printed in the United States_\n\n_Published |
| b3g.chunk.16.jsonl | 339 | Copyright, 1923 by Edward S Van Zile\n\n[Illustration]\n\nMade in the United States of America\n\n------------------------------------------\ |
| b3g.chunk.16.jsonl | 345 | COPYRIGHT, 1904, BY D. APPLETON AND COMPANY\n\n_Published, June, 1904_\n\nPREFACE\n\nSince the foundation of the Red Cross in America, |
| b3g.chunk.16.jsonl | 379 | Copyright 1917 by Ullstein & Co, Berlin\n\nDer Doktor Jakobus Sinsheimer -- lieber Gott, wer kennt den Doktor Jakobus Sinsheimer nicht |
| b3g.chunk.16.jsonl | 383 | COPYRIGHT, 1897, 1898, by THE CENTURY Co.\n\nTHE DE VINNE PRESS.\n\nTO PHILIP SCHUYLER\n\nIN RECOGNITION OF A CONSTANT FRIENDSHIP\n\n*CONTENTS |
| b3g.chunk.16.jsonl | 394 | Copyright, 1909 and 1910, By THE CURTIS PUBLISHING COMPANY, and By THE ASSOCIATED SUNDAY MAGAZINES, INCORPORATED. Copyright, 1911, By THE |
| b3g.chunk.16.jsonl | 413 | Copyright, 1894, by Harper & Brothers.\n\nAll rights reserved.\n\nTO\n\nEDMUND GOSSE\n\nTHIS FRIENDLY TRESPASS ON HIS FIELDS\n\nPREFATORY |
| b3g.chunk.16.jsonl | 427 | Copyright, 1912, by CUPPLES & LEON COMPANY\n\nHarry Watsonâ€™s High School Days\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. Harry |
| b3g.chunk.16.jsonl | 456 | COPYRIGHT 1904 BY H. H. HARPER\n\nALL RIGHTS RESERVED\n\nPREFATORY\n\nHAVING been asked to make a few remarks upon Book-loving, Book-buying |
| b3g.chunk.16.jsonl | 467 | COPYRIGHT, 1922, BY J. B. LIPPINCOTT COMPANY PRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS PHILADELPHIA, U. S. A.\ |
| b3g.chunk.16.jsonl | 485 | Copyright 1883, By REBECCA CRUMPLER, M.D.\n\nDEDICATION.\n\nTO\n\nMOTHERS, NURSES,\n\nAND ALL WHO MAY DESIRE TO MITIGATE THE AFFLICTIONS |
| b3g.chunk.16.jsonl | 519 | Copyright, 1898, by James Pott & Co.\n\nFirst Edition. Printed, January, 1898. Second Edition, Revised. Printed, May, 1898.\n\nPreface\ |
| b3g.chunk.16.jsonl | 520 | COPYRIGHT, 1898 BY LAMSON, WOLFE AND COMPANY\n\n_Copyright, 1899_ BY CHARLES SCRIBNERâ€™S SONS\n\n_All rights Reserved_\n\nTYPOGRAPHY BY |
| b3g.chunk.16.jsonl | 534 | Copyright, 1889,_\n\nBY HELEN CAMPBELL.\n\nUniversity Press:\n\nJOHN WILSON AND SON, CAMBRIDGE.\n\n_"But laying hands on another_\n_To |
| b3g.chunk.16.jsonl | 538 | Copyright, 1917._, By LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished, January, 1917 Reprinted, January, 1917 (twice) |
| b3g.chunk.16.jsonl | 594 | COPYRIGHT, 1934, BY A. FLANAGAN COMPANY_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nDEDICATION\n\nTO MY MOTHER, WHOSE MUSIC AND SINGING |
| b3g.chunk.16.jsonl | 603 | Copyright 1919 by Annie Fellows Johnston\n\n[Illustration]\n\n[Illustration]\n\nIt Was the Road to Jericho\n\nIt was the road to Jericho |
| b3g.chunk.16.jsonl | 622 | COPYRIGHT 1917 BY FREDERICK MORSE CUTLER\n\n_First Edition, March 21, 1917_\n_Second Edition, April 30, 1917_\n\nTHE PILGRIM PRESS BOSTON |
| b3g.chunk.16.jsonl | 630 | COPYRIGHT, 1910, BY\n\nEDWARD CHAUNCEY BALDWIN\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nThe AthenÃ¦um Press\ |
| b3g.chunk.16.jsonl | 691 | COPYRIGHT, 1895, BY THE WERNER COMPANY\n\nMil. Car. Napoleon\n\nTO My Friend JOHN L. STODDARD This Volume is Affectionately Dedicated.\ |
| b3g.chunk.16.jsonl | 696 | COPYRIGHT, 1920, BY PETER McARTHUR\n\nALL RIGHTS RESERVED\n\nPREFACE\n\nTo make clear the purpose of this book and to suggest possibilities |
| b3g.chunk.16.jsonl | 701 | Copyright, 1911, by THE JOHN C. WINSTON CO.\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. THE LOST TRAIL 9 II. IN THE SHADOW OF |
| b3g.chunk.16.jsonl | 727 | Copyright, 1911, by Charles Scribner's Sons\n\nPrinted in the United States of America\n\nDedicated to J. H. A.\n\nPrefatory Note\n\nThis |
| b3g.chunk.16.jsonl | 734 | Copyright, 1914\n\n[Illustration: Grace Paused in the Doorway.]\n\nCONTENTS\n\nI. A Semper Fidelis Luncheon\n\nII. The Last Freshman\n\ |
| b3g.chunk.16.jsonl | 738 | Copyright 1912, By The Platt & Peck Co.\n\nCONTENTS\n\nPAGE The Prairie 1 The Gramophone 4 The Plow 8 The Mothering 12 Hustlin' in My |
| b3g.chunk.16.jsonl | 754 | Copyrighted 1924 Samâ€™l Gabriel Sons & Company\n\n--------------------------------------------------\n\n[Illustration |
| b3g.chunk.16.jsonl | 764 | COPYRIGHT, 1909, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED, OCTOBER, 1909\n\nTO BOWMAN ELDER AND EDWARD ROBINETTE IN REMEMBRANCE OF OUR CANOE |
| b3g.chunk.16.jsonl | 766 | Copyright, 1911, by CUPPLES & LEON COMPANY\n\nAIRSHIP ANDY Printed in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I The Young Chauffeur 1 II Breaking |
| b3g.chunk.16.jsonl | 775 | Copyright, 1923, by GROSSET & DUNLAP\n\nThe Radio Boys with the Forest Rangers\n\nFOREWORD By Jack Binns\n\nThere are two aspects of radio |
| b3g.chunk.16.jsonl | 786 | Copyright, 1906, by EMILY EDSON BRIGGS\n\nCONTENTS.\n\nA TRIBUTE TO ARCHITECTURE, 7\n\nA SOLDIERâ€™S BURIAL, 10\n\nLINCOLNâ€™S BIRTHDAY, 14 |
| b3g.chunk.16.jsonl | 804 | Copyright, 1907, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published November, 1907. Reprinted March, 1909; April, 1910; April |

| | | |
|---|---|---|
| b3g.chunk.16.jsonl | 816 | Copyright, 1920, By Robert W. Chambers _\n\n_Copyright, 1919, 1920, by International Magazine Company _\n\n_Printed in the United States |
| b3g.chunk.16.jsonl | 834 | Copyright, 1922, by Ethel Hume Bennett All Rights Reserved\n\nThe Riverside Press Cambridge, Massachusetts Printed in the U.S.A.\n\nAFFECTIONATELY |
| b3g.chunk.16.jsonl | 845 | Copyrighted 1897, By WILLIAM BEVERLEY HARISON.\n\n* * * * *\n\nSIMPLE LESSONS IN THE\n\nSTUDY OF NATURE\n\nBy I.G. OAKLEY\n\nThis is a handy |
| b3g.chunk.16.jsonl | 850 | Copyright 1953 by Mark Van Doren_\n\n_Printed in the United States of America_\n\nMORTAL SUMMER\n\n\nl\n\n[Illustration]\n\nThe cave they |
| b3g.chunk.16.jsonl | 873 | Copyright (C) 2005 by Cory Doctorow. Some Rights Reserved.\n\nÃ‚Â»Ã‚Â¿Someone Comes to Town, Someone Leaves Town\n\nCory Doctorow\n\ndoctorow@craphound |
| b3g.chunk.16.jsonl | 892 | Copyrighted, 1895, by Oliver W. Nixon.\n(All rights reserved.)\n\nDEDICATION.\n\nTO THE BOYS AND GIRLS OF THE\n\nLittle Log School House |
| b3g.chunk.16.jsonl | 898 | Copyright, 1900, by DODD, MEAD AND COMPANY\n\n_Published, September, 1909_\n\n_Dedicated to_ ROSINA FILIPPI,\n_ to whom I am indebted for |
| b3g.chunk.16.jsonl | 902 | Copyright 1913, by The Storytellersâ€™ Co._\n\n[Illustration: And by the vision splendid is on his way attended WORDSWORTH]\n\nTHE STORYTELLERS |
| b3g.chunk.16.jsonl | 927 | COPYRIGHT, 1899, BY THE MACMILLAN COMPANY.\n\nNorwood Press J. S. Cushing & Co.â€”Berwick & Smith Norwood Mass. U.S.A.\n\nServant of God |
| b3g.chunk.16.jsonl | 929 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n* * * * *\n\nThere was a very disquieting rumor last week to the effect |
| b3g.chunk.16.jsonl | 957 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, AUGUST 13, 1895. FIVE |
| b3g.chunk.16.jsonl | 963 | Copyright, 1921, by Harper & Brothers\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nFOREWORD\n\nIt seems fitting that this little book |
| b3g.chunk.16.jsonl | 965 | Copyright, 1908, by\n\nGEORGE H. DORAN\n\nJ. F. TAPLEY CO.\n\nNew York\n\nCONTENTS\n\nCHAPTER TOC I. THE HERMIT THRUSH SINGS II. AN ADVENTUROUS |
| b3g.chunk.16.jsonl | 993 | Copyright, 1896\n\nTONY BUTLER\n\nCHAPTER I. THE COTTAGE BESIDE â€œTHE CAUSEWAYâ€\n\nIn a little cleft, not deep enough to be a green pasture |
| b3g.chunk.16.jsonl | 1001 | COPYRIGHT, 1933 BY\n\nHAROLD M. SHERMAN\n\nMADE IN U.S.A.\n\nCONTENTS\n\nCHAPTER\n\nI THE EYES OF DREAD II KING OF TWO TRIBES III ARAB |
| b3g.chunk.16.jsonl | 1021 | COPYRIGHT 1913 BY FRANK P. DAVIS, M. D.\n\nContents\n\nPage\n\nCHAPTER I The Successful Physician 1\n\nCHAPTER II Attitude Toward Debtors |
| b3g.chunk.16.jsonl | 1036 | Copyrighted, 1943, by William C. Ewing\n\nIllustrations on cover and page 17 are used by courtesy of Colonial Williamsburg, Inc.\n\nThe Dietz |
| b3g.chunk.16.jsonl | 1101 | COPYRIGHT, 1891, BY N. MURRAY.\n\nISAAC FRIEDENWALD CO., PRINTERS, BALTIMORE.\n\nTABLE OF CONTENTS.\n\nPAGE. I. INTRODUCTION 7 II. PRIMITIVE |
| b3g.chunk.16.jsonl | 1150 | Copyright, 1933 The Goldsmith Publishing Company MADE IN U. S. A.\n\n---------------------------------------------------------------------\ |
| b3g.chunk.16.jsonl | 1166 | Copyright, 1878, by Scribner & Co.]\n\nTHE SHEPHERD-BOY.\n\nBY EMILY S. OAKEY.\n\nLittle Roy led his sheep down to pasture, And his cows |
| b3g.chunk.16.jsonl | 1194 | COPYRIGHT, 1899, BY W.Â H. ISBISTER.\n_All Rights Reserved. _\n\nCOPYRIGHT, 1901, BY W.Â H. ISBISTER.\n\nINTRODUCTORY\n\nMeasuring epochs, |
| b3g.chunk.16.jsonl | 1217 | COPYRIGHT, 1887, 1888, BY CHARLES SCRIBNERâ€™S SONS\n\nCOPYRIGHT, 1915, BY JAMES BALDWIN\n\nPrinted in the United States of America\n\nTO |
| b3g.chunk.16.jsonl | 1219 | Copyright (c), 1961, by Ace Books, Inc.\n\nAll Rights Reserved\n\nn... _across half a Galaxy, the Terran Empire maintains its sovereignty with |
| b3g.chunk.16.jsonl | 1269 | COPYRIGHT, 1892, By MID-CONTINENT PUBLISHING CO.\n\nPREFACE.\n\nThe history of any man who had been able to distinguish himself by acquiring |
| b3g.chunk.16.jsonl | 1296 | Copyright, 1912, by CUPPLES & LEON COMPANY\n\n=Baseball Joe on the School Nine=\n\nCONTENTS\n\nCHAPTER PAGE I HITTING A TEACHER 1 II PLANNING |
| b3g.chunk.16.jsonl | 1313 | Copyright, 1922_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished September, 1922\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.16.jsonl | 1318 | COPYRIGHT, 1918, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nPREFACE\n\nThis book records a philosophy of |
| b3g.chunk.16.jsonl | 1320 | COPYRIGHT, 1895\n\nPREFACE.\n\nThe following pages are written under peculiar circumstances, perhaps the most peculiar that ever attended |
| b3g.chunk.16.jsonl | 1339 | COPYRIGHT, 1897, BY AMERICAN BOOK COMPANY\n\nCONTENTS.\n\nPAGE INTRODUCTION--HOMER, THE FATHER OF POETRY 7\n\nTHE GODS AND GODDESSES 11 |
| b3g.chunk.16.jsonl | 1358 | COPYRIGHT, 1918, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.16.jsonl | 1372 | Copyright, 1913, by Outing Publishing Company\n\nAll rights reserved\n\nCONTENTS\n\nI. TYPES OF MOTORS 9\n\nII. VALVES 24\n\nIII. BEARINGS |
| b3g.chunk.16.jsonl | 1395 | COPYRIGHT, 1891 BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nTo G. BROWN GOODE, LL D.\n\nWHOSE |
| b3g.chunk.16.jsonl | 1396 | Copyright 1914\n\nM. A. Donohue & Company\n\nChicago\n\n---------------------------------------------------------------\n\nCONTENTS |
| b3g.chunk.16.jsonl | 1403 | Copyright, 1899, by Rand, McNally & Co.\n\nAll rights reserved.\n\nEntered at Stationers' Hall, London.\n\nTHE BONDWOMAN\n\nCHAPTER I.\ |
| b3g.chunk.16.jsonl | 1411 | COPYRIGHT, 1903 AND 1909, BY WILLIAM P. TRENT AND BY JOHN P. FISK, L. S. HANKS, AND BURR W. JONES, EXECUTORS OF THE ESTATE OF CHARLES KENDALL |
| b3g.chunk.16.jsonl | 1420 | Copyright, 1908, by THE OUTING PUBLISHING COMPANY\n\nDEDICATION\n\nI dedicate this book to all those human beings, who, like myself, have |
| b3g.chunk.16.jsonl | 1437 | Copyright, 1908, 1909, By DOUBLEDAY, PAGE & COMPANY\n\nPREFACE\n\nProbably in the life of everyone there comes a time when he is inclined |
| b3g.chunk.16.jsonl | 1454 | Copyright, 1916 By STREET & SMITH Buffalo Bill's Spy Trailer\n\nAll rights reserved, including that of translation into foreign languages |
| b3g.chunk.16.jsonl | 1457 | Copyright, 1916, by George W. Jacobs & Co. Printed in 1924 by Western Printing & Lithographing Co. Racine, Wis. Printed in U. S. A.\n\nTABLE |
| b3g.chunk.16.jsonl | 1468 | COPYRIGHT, 1903 BY WILLIAM J. LONG\n\nALL RIGHTS RESERVED\n\nn To Lois, who likes Bears, I dedicate this book of the Bear and his little |
| b3g.chunk.16.jsonl | 1479 | COPYRIGHT, 1916, By Charles Scribnerâ€™s Sons\n\nl\n\nMrs. Lidcote, as the huge menacing mass of New York defined itself far off across the |
| b3g.chunk.16.jsonl | 1492 | COPYRIGHT, 1916, BY CHARLES SCRIBNER'S SONS\n\nPublished October, 1916\n\n[Illustration]\n\nTO AUGUSTUS THOMAS\n\nMY DEAR AUGUSTUS:\n\nLet |
| b3g.chunk.16.jsonl | 1508 | Copyright 1939 and 1951 by The Philharmonic-Symphony Society of New York _\n\nEditorâ€™s Note\n\nThe late Pitts Sanborn wrote this booklet |
| b3g.chunk.16.jsonl | 1515 | Copyright, 1911,\n\nBy George H. Doran Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE FIGHT ON THE MOOR 1\n\nII. THE NIGHT-RIDER 24\n\nIII |
| b3g.chunk.16.jsonl | 1530 | COPYRIGHTED, 1898, BY MUNN & COMPANY.\n\nALL RIGHTS RESERVED.\n\nPREFACE.\n\nThe author of the present volume is not an opponent of spiritualism |
| b3g.chunk.16.jsonl | 1538 | COPYRIGHT 1921\n\nPRINTED BY THE SOCIETY FOR GRAPHIC INDUSTRY VIENNA III\n\nI refer to those appetites which bestir themselves in sleep |
| b3g.chunk.16.jsonl | 1546 | Copyright, 1943, by Whitman Publishing Company\n\nPrinted in U.S.A.\n\nAll names, characters, places, and events in this story are entirely |
| b3g.chunk.16.jsonl | 1605 | COPYRIGHT 1897 BY PAUL LEICESTER FORD\n\nALL RIGHTS RESERVED\n\nSIXTY-FIFTH THOUSAND\n\nCONTENTS\n\nI II III IV V VI VII VIII IX X XI |

| | | |
|---|---|---|
| b3g.chunk.16.jsonl | 1616 | COPYRIGHT, 1878, BY HENRY P. JOHNSTON, FOR THE SOCIETY.\n\nS.W. GREEN, PRINTER AND ELECTROTYPER, 16 and 18 Jacob Street, NEW YORK.\n\n[ |
| b3g.chunk.16.jsonl | 1643 | Copyright, 1918, By BONI & LIVERIGHT, Inc.\n\nCONTENTS\n\nIolanthe's Wedding\n\nThe Woman Who Was His Friend\n\nThe New Year's Eve Confession |
| b3g.chunk.16.jsonl | 1662 | Copyright, 1889, by Jane G. Austin. All rights reserved\n\nEleventh Edition.\n\nThe Riverside Press, Cambridge, Mass., U. S. A. Electrotyped |
| b3g.chunk.16.jsonl | 1674 | COPYRIGHT, 1919 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published October, 1919.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI BOW CREEK |
| b3g.chunk.16.jsonl | 1698 | Copyright, 1887\n\nBY TICKNOR AND COMPANY\n\n_All rights reserved_\n\n[Illustration: GARGANTUA ON THE TOWER OF NÃ"TRE DÃ,ME.]\n\nAN EXPLANATION |
| b3g.chunk.16.jsonl | 1710 | Copyright 1903 by G. Barrie & Sons]\n\nRAYMOND SURPRISES DORSAN AND NICETTE\n\n_I was determined that he should not, at all events, have |
| b3g.chunk.16.jsonl | 1723 | Copyright, 1903 By Street & Smith\n\nA West Point Treasure\n\nCONTENTS\n\nCHAPTER PAGE\n\nI--An Interesting Letter 7\n\nII--What a Walk |
| b3g.chunk.16.jsonl | 1739 | Copyright, 1955 by Jim Kjelgaard\n\nAll rights reserved\n\nNo part of this book may be reproduced in any form without permission in writing |
| b3g.chunk.16.jsonl | 1743 | Copyright, 1949, by CUPPLES AND LEON COMPANY\n\n_All Rights Reserved_\n\nDAN CARTERâ€"CUB SCOUT\n\nPrinted in the United States of America\ |
| b3g.chunk.16.jsonl | 1748 | COPYRIGHT Â© 1959 BY SIMON AND SCHUSTER, INC. PUBLISHED BY SIMON AND SCHUSTER, INC. ROCKEFELLER CENTER, 630 FIFTH AVENUE NEW YORK 20, N. |
| b3g.chunk.16.jsonl | 1754 | Copyright, 1933 The Goldsmith Publishing Company Made in U. S. A.\n\n--------------------------------------------------------------------\ |
| b3g.chunk.16.jsonl | 1757 | COPYRIGHT. 1908\n\nBY\n\nTHE MYRON C. CLARK PUBLISHING CO.\n\nTranscriber's note:\n\nFor Text: A word surrounded by a cedilla such as ~ |
| b3g.chunk.16.jsonl | 1759 | COPYRIGHT, 1915, 1944, BY THORNTON W. BURGESS\n\nPRINTED IN THE UNITED STATES OF AMERICA BY ARRANGEMENT WITH LITTLE, BROWN AND COMPANY\ |
| b3g.chunk.16.jsonl | 1762 | COPYRIGHT, 1917, BY CHARLES SCRIBNERâ€™S SONS\n\nPublished January, 1917\n\nTO MY FATHER\n\n*CONTENTS*\n\nMy Enlistment First Principles |
| b3g.chunk.16.jsonl | 1765 | Copyright, 1913 BY HURST & COMPANY\n\n--------------------------------------------------------------------\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.16.jsonl | 1777 | COPYRIGHT, 1877, BY\n\nS. R. WELLS & COMPANY.\n\nINTRODUCTION.\n\nIn the following pages it is my wish to impress on women the grave truth |
| b3g.chunk.16.jsonl | 1785 | Copyright, 1921 by Yale University Press\n\nPREFATORY NOTE\n\nThe author is aware of a certain audacity in undertaking, himself a Briton |
| b3g.chunk.16.jsonl | 1791 | Copyright, 1912, by_ THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, July, 1912 Second Impression, October, 1913 Third Impression |
| b3g.chunk.16.jsonl | 1796 | Copyright, 1909, 1910 By Humphrey Robinson\n\nEntered at Stationers' Hall\n\nCONTENTS\n\nPAGE\n\nI. General Remarks 9\n\nII. The Choice |
| b3g.chunk.16.jsonl | 1814 | COPYRIGHT, 1890 BY G. P. PUTNAM'S SONS\n\n_Entered at Stationer's Hall, London_ BY T. FISHER UNWIN\n\nPress of G. P. PUTNAM'S SONS New |
| b3g.chunk.16.jsonl | 1837 | Copyright, 1911, by Doubleday, Page & Company\n\nPREFACE\n\nThere is a period in a boy's life, roughly speaking between the ages of ten |
| b3g.chunk.16.jsonl | 1856 | Copyright, 1919 BY SMALL, MAYNARD & COMPANY\n(INCORPORATED)\n\nSecond Printing, August, 1919\n\nTHE SECRET HOUSE\n\nCHAPTER I\n\nA man |
| b3g.chunk.16.jsonl | 1891 | Copyright, 1892, by B. W. URIAN.\n\nOFFICE OF THE PRESIDENT. BOARD OF LADY MANAGERS. WORLDâ€™S COLUMBIAN EXPOSITION.\n\nGENTLEMEN:\n\nWith |
| b3g.chunk.16.jsonl | 1903 | COPYRIGHT, 1917\n\nBy JOHN MASEFIELD\n\nSet up and electrotyped. Published, December, 1917. Reprinted January, 1918.\n\nTO\n\nNEVILLE LYTTON |
| b3g.chunk.16.jsonl | 1936 | COPYRIGHT, 1900, BY FANNIE HARDY ECKSTORM\n\nTo_ MY FATHER MR. MANLY HARDY _A Lifelong Naturalist_\n\nCONTENTS\ |
| b3g.chunk.16.jsonl | 1942 | Copyright, 1913, by Charles Scribner's Sons\n\n[Illustration: NEW YORK FROM BROOKLYN HEIGHTS, 1679\n\nFrom the original drawing by Jasper |
| b3g.chunk.16.jsonl | 1982 | Copyright, 1908, by the MacMillan Company. New York--Boston--Chicago--Atlanta--San Francisco MacMillan & Co., Limited London--Bombay--Calcutta |
| b3g.chunk.16.jsonl | 2005 | Copyright, 1916,_\n\nby Rand McNally & Company\n\nTHE CONTENTS\n\nCHAPTER\n\nI. Denunciation II. A Young Man Goes West III. \"I've Done |
| b3g.chunk.16.jsonl | 2018 | Copyright, 1907, By Little, Brown, and Company. All rights reserved\n\nLOVINGLY I Dedicate this Book TO CARRIE LOUISE SMITH.\n\nHER FRIENDSHIP |
| b3g.chunk.16.jsonl | 2028 | Copyrighted, 1924, by Howard E. Altemus\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER I--A BITTER DISAPPOINTMENT The |
| b3g.chunk.16.jsonl | 2044 | COPYRIGHT, 1914, BY HOUGHTON MIFFLIN COMPANY ALL RIGHTS RESERVED\n\n_All selections in this book are used by special permission of, and |
| b3g.chunk.16.jsonl | 2067 | Copyright, 1899, by H. G. Peabody. Bright Angel Creek and North Wall of the Canyon.]\n\n[Illustration: Uncaptioned vista]\n\nTHE TITAN |
| b3g.chunk.16.jsonl | 2069 | Copyright, 1898, By The Inter Ocean Publishing Co.\n\nTHE TOUR AT A GLANCE.\n\nINTRODUCTORY.\n\nPAGES.\n\nChicago Cyclists demonstrate |
| b3g.chunk.16.jsonl | 2072 | COPYRIGHT, 1895, BY J. B. LIPPINCOTT COMPANY.\n\n_All Rights Reserved._ \n\nELECTROTYPED AND PRINTED BY J. B. LIPPINCOTT COMPANY, PHILADELPHIA |
| b3g.chunk.16.jsonl | 2085 | Copyright 1930\n\nThe Goldsmith Publishing Co.\n\nMade in U. S. A.\n\nCONTENTS\n\nI Ready for Business 13 II The Curtiss-Robin Plane 26 |
| b3g.chunk.16.jsonl | 2109 | Copyright, 1917, by the MacMillan Company. Published February, 1917. Reprinted January, 1918.\n\nPREFACE\n\nThe thoughtful observer must |
| b3g.chunk.16.jsonl | 2121 | COPYRIGHT, 1920\n\nGLASS CONTAINER ASSOCIATION OF AMERICA\n\nOLIVES\n\n_Olea europaea_ L.\n\nThere is no tree nor fruit which offers more |
| b3g.chunk.16.jsonl | 2126 | Copyright, 1915, by Marguerite Wilkinson\n\nTo the memory of my father, a strong and valiant lover of the soul of man, and to his brave |
| b3g.chunk.16.jsonl | 2148 | Copyright, 1920, by_\n\nFREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nContents\n\nCHAP. Page\n\nI. A PIXIE GIRL 9\n\nII. STARS |
| b3g.chunk.16.jsonl | 2149 | COPYRIGHT 1910\n\nTHE BOBBS-MERRILL COMPANY\n\nCONTENTS\n\nCHAPTER\n\nI A VERY BUSY YOUNG MAN II MR. TURNER PLUNGES III A MATTER OF DELICACY |
| b3g.chunk.16.jsonl | 2159 | COPYRIGHT, 1923, BY THE MACAULAY COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration: \"Leave me alone!... I forbid you |
| b3g.chunk.16.jsonl | 2184 | Copyright, 1916 By The H. W. Wilson Company\n\nPREFACE\n\nIt has been the purpose of the writer in these chapters on library bookbinding |
| b3g.chunk.16.jsonl | 2193 | COPYRIGHT, 1908, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.16.jsonl | 2195 | COPYRIGHT, 1910, BY DODGE PUBLISHING COMPANY\n\nPREFATORY NOTE\n\nNOT to produce workers of wonders or exponents of marvelous mysteries |
| b3g.chunk.16.jsonl | 2196 | COPYRIGHT, 1919, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE VAIL-BALLOU CO., BINGHAMTON, N.Y. ON WARRENâ€™S INDIA TINT OLD STYLE PAPER BOUND |
| b3g.chunk.16.jsonl | 2224 | COPYRIGHT, 1905 BY HENRY HOLT AND COMPANY\n\n_Published May, 1905_\n\nTHE MERSHON COMPANY PRESS RAHWAY, N. J.\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.16.jsonl | 2252 | Copyright 1920, by Harper & Brothers Printed in the United States of America Published February, 1920\n\n[Illustration: YOU LOOKED INTO |
| b3g.chunk.16.jsonl | 2270 | Copyright, 1903, by Charles Scribner's Sons\n\nShe had never felt so tired of it all, it seemed to her. The sun streamed hot across the |

| b3g.chunk.16.jsonl | 2290 | COPYRIGHT, 1922 BY WILLIAM LE QUEUX\n\nPRINTED IN THE UNITED STATES OF AMERICA \n\_BY THE SAME AUTHOR_\n\nTHE DOCTOR OF PIMLICO THE INTRIGUERS |
| b3g.chunk.16.jsonl | 2298 | Copyright, 1910, by Howard E. Altemus\n\nCONTENTS\n\nCHAPTER PAGE I. Barbara to the Rescue 7 II. Lost, Strayed or Stolen 16 III. Ruth's |
| b3g.chunk.16.jsonl | 2311 | Copyright 1904, by Galen Clark\n\nTO MY FRIEND CHARLES HOWARD BURNETT\n\nContents\n\nINTRODUCTION AND SKETCH OF THE AUTHOR ix\n\nCHAPTER |
| b3g.chunk.16.jsonl | 2312 | Copyright 1907 by Charles H. Kerr & Company\n\n[Illustration: logo]\n\nPress of John F. Higgins Chicago\n\nTO\n\nM. E. M. AND L. H. M.\ |
| b3g.chunk.16.jsonl | 2318 | Copyright, 1910._ BY THE PAGE COMPANY\n\n_All rights reserved_\n\nMade in U.S.A.\n\nTwentieth Impression, November, 1925 Twenty-first Impression |
| b3g.chunk.16.jsonl | 2319 | COPYRIGHT, 1914, BY THE REGENTS OF THE UNIVERSITY OF CALIFORNIA\n\nALL RIGHTS RESERVED\n\n_Published April 1914_\n\nBARBARA WEINSTOCK LECTURES |
| b3g.chunk.16.jsonl | 2328 | Copyright 1908 By A. R. Harding Pub. Co.\n\nCONTENTS\n\nI. Plants as a Source of Revenue II. List of Plants Having Medicinal Value III |
| b3g.chunk.16.jsonl | 2357 | COPYRIGHT, 1912, BY HARPER & BROTHERS\n\nn-------\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED SEPTEMBER, 1912\n\nH-M\n\n-----------------------------------\n\n------\ |
| b3g.chunk.16.jsonl | 2366 | Copyright, 1905, by EDWARD J. CLODE\n\n_The Plimpton Press Norwood Mass._ \n\nCONTENTS\n\nI \"_Last Seen at Victoria_!\" 1 II _Inspector |
| b3g.chunk.16.jsonl | 2387 | Copyright, 1921\n\nBy THE ASSOCIATED PUBLISHERS\n\n[Illustration: A CHRISTIANIZED AFRICAN. _Frontispiece_]\n\nTo\n\nTHE CHERISHED MEMORY |
| b3g.chunk.16.jsonl | 2389 | Copyright, 1915, by D. APPLETON AND COMPANY\n\nCopyright, 1914, by the Sprague Publishing Company. Copyright, 1913, 1914, by The Century |
| b3g.chunk.16.jsonl | 2414 | Copyright, 1900, by Doubleday, Page & Company\n\nNorwood Press J. S. Cushing & Co.â€"Berwick & Smith Norwood Mass. U.S.A.\n\nOur share of |
| b3g.chunk.16.jsonl | 2464 | COPYRIGHT, 1910, BY JAMES OTIS KALER\n\nENTERED AT STATIONERS' HALL, LONDON\n\nFOREWORD\n\nThe purpose of this series of stories is to |
| b3g.chunk.16.jsonl | 2471 | Copyright 1911 by GebrÃ¼der Paetel Verlag, Berlin Druck von Hallberg & BÃ¼chting in Leipzig\n\nInhaltsverzeichnis\n\nSeite\n\nErstes Kapitel |
| b3g.chunk.16.jsonl | 2479 | COPYRIGHT, 1920, BY HARCOURT, BRACE AND HOWE, INC.\n\nTHE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nTo ARTHUR MOORE WILLIAMSON\n\n_Some of |
| b3g.chunk.16.jsonl | 2510 | Copyright, 1878, by JACOB ABBOTT\n\n[Illustration: ARTABANUS AND THE GHOST]\n\nPREFACE.\n\nOne special object which the author of this |
| b3g.chunk.16.jsonl | 2514 | Copyright, 1884,_ BY LOUISA M. ALCOTT.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nPAGE\n\nGRANDMA'S STORY 1\ |
| b3g.chunk.16.jsonl | 2516 | Copyright, 1914, 1918, BY CHARLES SCRIBNER'S SONS\n\n_Published October, 1914_\n\nNew and revised edition published April, 1918 \n\_Reprinted |
| b3g.chunk.16.jsonl | 2518 | Copyright, 1905, 1906, by The Century Co.\n\nPublished October, 1906\n\nThe De Vinne Press\n\nTO\n\nMY KINDLY CRITICS\n\nRUTH AND MOLLY |
| b3g.chunk.16.jsonl | 2526 | COPYRIGHT, 1886, 1914, BY J. H. STICKNEY\n\nALL RIGHTS RESERVED\n\n914.10\n\nThe AthenÃ¦um Press\n\nGINN AND COMPANY Â· PROPRIETORS\n\Â· BOSTON |
| b3g.chunk.16.jsonl | 2531 | COPYRIGHT 1913 BY THE DELPHIAN SOCIETY CHICAGO\n\nCOMPOSITION, ELECTROTYPING, PRINTING AND BINDING BY THE W. B. CONKEY COMPANY HAMMOND |
| b3g.chunk.16.jsonl | 2549 | Copyright, 1913,\n_by_ W. A. ALLEN\n\n_This Book Is Affectionately Dedicated To My Friend_\n\nMRS. CLARA DALLAS.\n\nCONTENTS\n\nChapter |
| b3g.chunk.16.jsonl | 2556 | Copyright, 1878, by Scribner & Co.]\n\nKING CHEESE.\n\n(_A Story of the Paris Exhibition of 1867._)\n\nBY J. T. TROWBRIDGE.\n\nWhere many |
| b3g.chunk.16.jsonl | 2565 | Copyright, 1907_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished May, 1908\n\nPresswork by The University Press, Cambridge |
| b3g.chunk.16.jsonl | 2578 | Copyright, 1897, by Herbert S. Stone & Co.\n\nTO\n\n\"MUMSY\"\"\n\nTO WHOM I OWE EVERYTHING FROM THE LITTLE BEGINNING OF MY LIFE\n\nNEW YORK |
| b3g.chunk.16.jsonl | 2600 | COPYRIGHT, 1915 BY JAMES B. HENDRYX\n\nSeventh Impression\n\nBY JAMES B. HENDRYX\n\nThe Promise The Gun Brand Connie Morgan in Alaska Connie |
| b3g.chunk.16.jsonl | 2637 | Copyright, 1912, 1920, by Charles Scribnerâ€™s Sons, for the United States of America\n\nPrinted by the Scribner Press New York, U. S. A.\ |
| b3g.chunk.16.jsonl | 2641 | Copyright 1954\n\nCARL WESCHCKE\n\nST. PAUL, MINNESOTA\n\nIntroduction\n\nGROWING NUTS IN THE NORTH\n\nOnly a few books have been written |
| b3g.chunk.16.jsonl | 2645 | COPYRIGHT, 1913, BY DOUBLEDAY & COMPANY, INC. ALL RIGHTS RESERVED.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nACKNOWLEDGMENT\n\nThe |
| b3g.chunk.16.jsonl | 2660 | Copyright 1909 by The Reilly & Britton Co.\n\nAll rights reserved\n\nPublished June, 1909\n\n-----------------------------------------------\ |
| b3g.chunk.16.jsonl | 2694 | Copyright, 1900,\n\nby\n\nTHE\n\nAbbey Press\n\nin the United States and Great Britain.\n\nAll Rights Reserved.\n\nTO THE READER.\n\nFriend |
| b3g.chunk.16.jsonl | 2707 | COPYRIGHT 1906 BY ELIZABETH BISLAND WETMORE\n\nALL RIGHTS RESERVED\n\n_Published December 1906_\n\nILLUSTRATIONS\n\nLAFCADIO HEARN IN |
| b3g.chunk.16.jsonl | 2709 | Copyright, 1921, by Grosset & Dunlap\n\n[Illustration: Chippy Chipmunk Shows Little Jack Rabbit His Stock of Nuts.]\n\nCONTENTS\n\nLOLLYPOP |
| b3g.chunk.16.jsonl | 2710 | Copyright, 1904, by ROBERT W. CHAMBERS.\n\n_All rights reserved._ _Published June, 1904._\n\nTO MY FRIEND E. LE GRAND BEERS\n\nMY DEAR LE |
| b3g.chunk.16.jsonl | 2722 | Copyright, 1941, by D. APPLETON-CENTURY COMPANY, INC.\n\nAll rights reserved. This book, or parts thereof, must not be reproduced in any |
| b3g.chunk.16.jsonl | 2724 | Copyright, 1896,_ by COPELAND AND DAY\n\n* * * *\n\n_Copyright, 1899,_ by SMALL, MAYNARD & COMPANY\n\nTO THE ATHLETIC TEAMS OF OLD ENGLAND |
| b3g.chunk.16.jsonl | 2725 | Copyright, 1901._ BY PERRY MASON COMPANY\n\n_Copyright, 1901._ BY L. C. PAGE & COMPANY\n(Incorporated)\n\n_All rights reserved_\n\nColonial |
| b3g.chunk.16.jsonl | 2740 | Copyright, 1921 LAMBORN & COMPANY\n\nAbout Sugar Buying\n\nJobbers who have had considerable experience in exchange operations will find |
| b3g.chunk.16.jsonl | 2769 | Copyright, 1915\n\nBY FRANK L. PACKARD\n\nThere is a Valley called the Valley of Illusion, but beyond it, sun-crowned, is the Peak of Eternal |
| b3g.chunk.16.jsonl | 2780 | Copyright 1897 by A. L. Burt Under the Title of With Washington at Monmouth\n\nThe Boy Spies of Philadelphia\n\nCONTENTS.\n\nPAGE CHAPTER |
| b3g.chunk.16.jsonl | 2800 | Copyright, 1889 by Mary E. Bradley.\n\nPREFACE.\n\nThe narrative of Vera Zarovitch, published in the _Cincinnati Commercial_ in 1880 and |
| b3g.chunk.16.jsonl | 2838 | Copyright, 1913, by GEORGE W. JACOBS & COMPANY Published February, 1916\n\n_All rights reserved_ Printed in U. S. A.\n\n[Illustration: \" |
| b3g.chunk.16.jsonl | 2842 | Copyright, 1911, by the MacMillan Company. Set up and electrotyped. Published April, 1911. Reprinted June, October, 1911; May, 1912. Norwood |
| b3g.chunk.16.jsonl | 2852 | Copyrighted 1908, by Mrs. Iola Beebe.\n\nTABLE OF CONTENTS.\n\nCHAPTER I.--Swiftwater First Hears of the Golden Find on Bonanza, in the |
| b3g.chunk.16.jsonl | 2880 | COPYRIGHT, 1904, BY D. APPLETON AND COMPANY\n\n_Published May, 1904_\n\nTo_ Frank Brett Noyes\n\n_Who accepted, with a kind letter, The |
| b3g.chunk.16.jsonl | 2901 | COPYRIGHT, 1924, BY GEORGE H. DORAN COMPANY\n\nTHE HOUSE OF THE ARROW\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nBooks by A. E. W. MASON |
| b3g.chunk.16.jsonl | 2906 | COPYRIGHT 1919 BY WHITMAN PUBLISHING CO. RACINE, WISCONSIN\n\nTable of Contents\n\nI IN THE HOLLOW TREE 9\n\nII EARNING MONEY 25\n\nIII |

| | | |
|---|---|---|
| b3g.chunk.16.jsonl | 2911 | COPYRIGHT, 1909, BY MOFFAT, YARD AND COMPANY\n\n_All Rights Reserved_\n\nPublished, April, 1909 Second Printing, May, 1909\n\n* * * * *\ |
| b3g.chunk.16.jsonl | 2923 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JUNE 23, 1896. FIVE CENTS |
| b3g.chunk.16.jsonl | 2927 | Copyright, 1900 and 1901, by_ ANTHONY HOPE HAWKINS\n\n_THIRD EDITION_\n\nTrow Directory Printing & Bookbinding Company New York\n\nA TABLE |
| b3g.chunk.16.jsonl | 2936 | Copyright, 1922, by The Century Co.\n\nPrinted in U. S. A.\n\nTO BILL McBRIDE\n\nCONTENTS\n\nCHAPTER PAGE I Back from the Dead 3 II Crooked |
| b3g.chunk.16.jsonl | 2952 | Copyright, 1911, by CALMANN-LÃ‰VY.\n\nLa partition de M. CLAUDE DEBUSSY est en vente chez MM. DURAND et Cie, 4, place de la Madeleine, Paris |
| b3g.chunk.16.jsonl | 2957 | Copyright 1919, by_ LOUIS DUMUR\n\n_Me trouvant l'an dernier en Suisse, j'eus l'occasion de causer avec quelques officiers allemands intern |
| b3g.chunk.16.jsonl | 2967 | Copyright 1907, by_ Mrs. Josephine Culpeper\n\nPRINTED BY JOHN MURPHY COMPANY\n\n_\"Bolax: Imp or Angel--Which?\" Being favorably criticised |
| b3g.chunk.16.jsonl | 2984 | COPYRIGHT, 1918, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THE MEMORY OF OUR COMRADES WHO FELL THIS BOOK |
| b3g.chunk.16.jsonl | 2992 | Copyright, 1903 By Street & Smith\n\nTABLE OF CONTENTS.\n\nCHAPTER I. HORSE TALK. CHAPTER II. AN ADVENTURE ON THE ROAD. CHAPTER III. TEACHING |
| b3g.chunk.16.jsonl | 3002 | Copyright, 1914, by Thomas Dixon All rights reserved, including that of translation into all foreign languages, including the Scandinavian |
| b3g.chunk.16.jsonl | 3022 | COPYRIGHT, 1925,\n\nBY GEORGE H. DORAN COMPANY\n\nCONTENTS PROLOGUE CHAPTER I CHAPTER II CHAPTER III CHAPTER IV CHAPTER V CHAPTER VI CHAPTER |
| b3g.chunk.16.jsonl | 3025 | COPYRIGHT, 1916 BY THOMAS Y. CROWELL COMPANY\n\nSixteenth Thousand\n\n[Illustration: Orison S. Marden]\n\nTO MY FRIEND CHARLES M. SCHWAB |
| b3g.chunk.16.jsonl | 3026 | Copyright, 1900, by DANIEL B. VERMILYE.\n\n_All rights reserved._ \n\n[Illustration: Handwritten French Authorisation]\n\nI authorize Messrs |
| b3g.chunk.16.jsonl | 3031 | Copyright, 1893, BY AGNES REPPLIER.\n\n_All rights reserved._\n\nSEVENTH EDITION.\n\nThe Riverside Press, Cambridge, Mass., U.S.A._ Electrotyped |
| b3g.chunk.16.jsonl | 3042 | COPYRIGHT, 1904 BY ARTHUR J. BURDICK\n\nPublished, April, 1904\n\nThe Knickerbocker Press, New York\n\nKingdom of solitude, thou desert |
| b3g.chunk.16.jsonl | 3048 | Copyright, 1909, by HARPER & BROTHERS.\n\nAll rights reserved.\n\nPublished November, 1909.\n\nCONTENTS\n\nChapter Page I. HELL BENT 1 |
| b3g.chunk.16.jsonl | 3068 | COPYRIGHT, 1877, BY E. STEIGER.\n\nPREFACE.\n\nCAMBRIDGE, Mass., March 1, 1869.\n\nSINCE publishing the first edition of what I meant to |
| b3g.chunk.16.jsonl | 3103 | Copyright, 1917. By George H. Doran Company\n\nPrinted in the United States of America\n\nFOREWORD\n\nWhat follows is not written to praise |
| b3g.chunk.16.jsonl | 3105 | Copyright 1924 by Georg Westermann, Braunschweig~\n\nGedruckt bei Georg Westermann in Braunschweig~Printed in Germany~\n\nErstes Buch |
| b3g.chunk.16.jsonl | 3140 | Copyright 1912 by A.G. PlÃ¶tz, Leipzig.\n\nVorwort zur 16. Auflage.\n\nDas vorliegende geschichtliche Handbuch, seit der neunten Auflage |
| b3g.chunk.16.jsonl | 3142 | COPYRIGHT, 1902 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nTO MY FATHER THIS SERIES OF VOLUMES IS AFFECTIONATELY DEDICATED |
| b3g.chunk.16.jsonl | 3161 | Copyright, 1919, by The Christian Herald\n\nCopyright, 1920, by J. B. Lippincott Company\n\nEXIT BETTY\n\nCHAPTER I\n\nTHE crowd gave way |
| b3g.chunk.16.jsonl | 3164 | Copyright, 1903, BY HENRY HOLT & CO.\n\nROBERT DRUMMOND, PRINTER, NEW YORK.\n\nTO THE REAL MONTIE\n\nTHE LIGHTNING CONDUCTOR\n\nMOLLY RANDOLPH |
| b3g.chunk.16.jsonl | 3169 | COPYRIGHT, 1922\n_By_ HARCOURT, BRACE AND COMPANY, INC.\n\n[Illustration]\n\n_Special Edition_\n_ Imprinted for_ WALTER H. BAKER COMPANY |
| b3g.chunk.16.jsonl | 3179 | Copyright 1914, Anna E. Arnold\n\nCopyright 1919 (Revised), Anna E. Arnold All Rights Reserved\n\n[Illustration: Printerâ€™s Logo]\n\nPREFACE |
| b3g.chunk.16.jsonl | 3183 | Copyright, 1902, by A. W. Mumford\n\nBIRDS AND NATURE. ILLUSTRATED BY COLOR PHOTOGRAPHY. Vol. XI. JANUARY, 1902. No. 1\n\nCONTENTS.\n\nA |
| b3g.chunk.16.jsonl | 3216 | Copyright, 1903 by Street & Smith\n\nThe Cruise of the Training Ship\n\nCONTENTS\n\nCHAPTER PAGE I.--Nanny in Trouble 7\n\nII.--Clif On |
| b3g.chunk.16.jsonl | 3223 | COPYRIGHT, 1907, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1907.\n\nNorwood Press J. S. Cushing & Co.-- |
| b3g.chunk.16.jsonl | 3229 | Copyright 1918 by Â«Annie Vivanti ChartresÂ»._\n\nDEDICA\n\nAl tenente GIORGIO TOGNONI, cieco di guerra.\n\n_Giorgio,_ \n\n_Vi ricordate |
| b3g.chunk.16.jsonl | 3238 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: A FRIEND IN NEED IS A FRIEND INDEED.]\ |
| b3g.chunk.16.jsonl | 3243 | Copyright, 1923, by Thomas Seltzer, Inc.\n\nAll Rights Reserved\n\nPrinted in the United States of America\n\nTO\n\nALL AMERICANS\n\nIN\n\nBETWEEN |
| b3g.chunk.16.jsonl | 3258 | Copyright, 1904, By Friderici & Gareis\n\nPREFACE\n\nMost of us know that The Hague is somewhere in Holland; and we all know that Queen |
| b3g.chunk.16.jsonl | 3262 | Copyright, 1913, by THOMAS Y. CROWELL COMPANY\n\n_Published April, 1913_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE GREAT KINGâ€™S LAST BATTLE |
| b3g.chunk.16.jsonl | 3265 | Copyright, 1923, by_ FREDERICK A. STOKES COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nCONTENTS\n\nPAGE |
| b3g.chunk.16.jsonl | 3290 | COPYRIGHT, 1900, BY DONOHUE BROTHERS, Chicago and New York.\n\nPREFACE.\n\n\"The Young Hunters in Porto Rico\" has been written at the |
| b3g.chunk.16.jsonl | 3307 | COPYRIGHTED, 1897 BY THE ARENA COMPANY.\n\nSKINNER, BARTLETT & CO., 7 Federal Court, Boston.\n\nCONTENTS.\n\nPAGE\n\nThe Citadel of the Money |
| b3g.chunk.16.jsonl | 3325 | Copyright 1918 by S. Fischer, Verlag Berlin\n\nReisende kÃ¶nnen den Weg zum Gipfel des Monte Generoso in Mendrisio antreten oder in Capolago |
| b3g.chunk.16.jsonl | 3350 | Copyright, 1899,_ BY CHARLES SCRIBNER'S SONS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\n_TO_\n\n_EX-CHIEF JUSTICE |
| b3g.chunk.16.jsonl | 3352 | Copyright, 1915, by Yale University Press First printed November, 1915, 1000 copies\n\nPUBLISHERS' NOTE\n\nThe Yale University Press makes |
| b3g.chunk.16.jsonl | 3355 | COPYRIGHT, 1916, BY J. B. LIPPINCOTT COMPANY\n\nSEVENTH IMPRESSION\n\nPRINTED IN UNITED STATES OF AMERICA\n\nTO THE AMERICAN SPIRIT OF |
| b3g.chunk.16.jsonl | 3359 | Copyright, 1910, by HARPER & BROTHERS\nâ€”â€”â€”â€”â€”\n\n_All rights reserved_\n\â€”â€”â€”â€”â€” Published April, 1910\n\n_Printed in the United States of America_ |
| b3g.chunk.16.jsonl | 3368 | Copyright, 1900, by Jos. Gummersbach.\n\n-- BECKTOLD -- PRINTING AND BOOK MFG. CO. ST. LOUIS, MO.\n\nTHE LITTLE MAID OF ISRAEL.\n\nBY EMMA |
| b3g.chunk.16.jsonl | 3370 | Copyright, 1917, by MABEL POWERS.\n_All rights reserved._ W. P. 9\n\n[Illustration]\n\nTO ALL THE CHILDREN WHO ASK HOW AND WHY, ESPECIALLY |
| b3g.chunk.16.jsonl | 3388 | Copyright, 1912, by D. APPLETON AND COMPANY\n\n_Published September, 1912_\n\nPrinted in the United States of America\n\nFOREWORD\n\nI |
| b3g.chunk.16.jsonl | 3394 | Copyright, 1908, by DUDLEY L. VAILL\n\nPAR AVANCE\n\nThis volume is one of a series published under the auspices of the Litchfield County |
| b3g.chunk.16.jsonl | 3401 | COPYRIGHT, 1913 BY HENRY HOLT AND COMPANY\n\nPublished January, 1913\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N.J.\n\nPREFACE\n\nIt is becoming |
| b3g.chunk.16.jsonl | 3420 | Copyright, 1910 by Dodd, Mead and Company\n\nPrinted in U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I Welcome Home 9 II An Advance Christmas Gift |
| b3g.chunk.16.jsonl | 3424 | COPYRIGHT Â· 1943 BY LONGMANS, GREEN AND CO., INC.\n\nALL RIGHTS RESERVED, INCLUDING THE RIGHT TO REPRODUCE THIS BOOK, OR ANY PORTION THEREOF |

| | | |
|---|---|---|
| b3g.chunk.16.jsonl | 3455 | Copyrighted, 1906_, By Helen Bingham\n\n_All Rights Reserved_\n\nDEDICATION\n\nTo the chum of my childhood, The friend of my youth, And my |
| b3g.chunk.16.jsonl | 3460 | Copyright, 1919, by Harper & Brothers Printed in the United States of America Published June, 1919\n\nGOING WEST\n\nGOING WEST\n\nCHAPTER |
| b3g.chunk.16.jsonl | 3468 | Copyright, 1917 By The Page Company All rights reserved\n\nMade in U. S. A.\n\nFourth Impression, September, 1928 Fifth Impression, March |
| b3g.chunk.16.jsonl | 3519 | Copyright, 1915 BY A. L. BURT COMPANY\n\nTHE BOY ALLIES ON THE FIRING LINE\n\nTHE BOY ALLIES ON THE FIRING LINE.\n\nCHAPTER I.\n\nTERRIBLE |
| b3g.chunk.16.jsonl | 3521 | Copyright, 1915 BY A. L. BURT COMPANY\n\nTHE BOY CHUMS IN THE FLORIDA JUNGLE\n\nContents\n\nCHAPTER PAGE I. THE BOY CHUMS 3 II. THE NEW |
| b3g.chunk.16.jsonl | 3525 | Copyright 1923 by R. Bemporad & F.\n\n1923 â€" Prato, Tip. Giachetti, Figlio e C.\n\nPERSONAGGI\n\nERSILIA DREI. FRANCO LASPIGA, _giĂ  tenente |
| b3g.chunk.16.jsonl | 3546 | Copyright 1920\n\n_Printed in the United States of America_\n\nCONTENTS\n\nON THE FRENCH SHORE OF CAPE BRETON (1908) 1\n\nLA ROSE WITNESSETH |
| b3g.chunk.16.jsonl | 3547 | Copyright_, 1914\n\nOXFORD UNIVERSITY PRESS\n\nAMERICAN BRANCH\n\nCONTENTS PAGE\n\nINTRODUCTION v\n\nTHE EPHEMERA: AN EMBLEM OF HUMAN LIFE |
| b3g.chunk.16.jsonl | 3585 | Copyright 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.16.jsonl | 3614 | Copyright, 1922\n\nby A. L. BURT COMPANY\n\nTHE RADIO BOYS WITH THE REVENUE GUARDS\n\nMade in \"U. S. A.\"\n\nCHAPTER I\n\nTWO MYSTERIES |
| b3g.chunk.16.jsonl | 3663 | Copyright, 1902, by Charles Scribner's Sons_\n\nPublished, October, 1902\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\n |
| b3g.chunk.16.jsonl | 3690 | Copyright, 1915, by Missionary Education Movement of the United States and Canada\n\nDedicated to SHINJIRO OMOTO in appreciation of moun |
| b3g.chunk.16.jsonl | 3692 | Copyright, 1934 by the Reilly & Lee Co. Printed in the U.S.A.\n\n_AUTHOR'S NOTE:_ \n\n_ Fantastic as the happenings recorded in this book |
| b3g.chunk.16.jsonl | 3699 | Copyright, 1917, by\n\nTHE CENTURY CO.\n\n_Published October 1917_\n\n_n_Publishersâ€™ Announcement_\n\nPurchasers of â€œKultur in Cartoonsâ€ |
| b3g.chunk.16.jsonl | 3701 | Copyright, 1921, By World Syndicate Company, Inc.\n\nPrinted in the U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I THE HOUSE OF MYSTERY 1\n\nII |
| b3g.chunk.16.jsonl | 3718 | Copyright, 1916, BY LOTHROP, LEE & SHEPARD CO.\n\n_All Rights Reserved_\n\nTop-of-the-World Stories\n\nNorwood Press BERWICK & SMITH CO. |
| b3g.chunk.16.jsonl | 3731 | Copyright, 1909 The Bobbs-Merrill Company\n\nAugust!\n\n------------------------------------\n\nTO |
| b3g.chunk.16.jsonl | 3734 | COPYRIGHT, 1916 BY DODD, MEAD AND COMPANY, INC.\n\nAUTHOR'S PREFACE\n\nThe reader taking up this volume will, for the first time in the |
| b3g.chunk.16.jsonl | 3735 | COPYRIGHT, 1917 BY DODD, MEAD AND COMPANY, INC.\n\nACKNOWLEDGMENT\n\nThe author gratefully acknowledges the critical assistance given to |
| b3g.chunk.16.jsonl | 3741 | Copyright, 1911 by The Ridgway Company\n\nCopyright, 1912 by John Lane Company\n\nTO BOOTH TARKINGTON\n\n\"_Loda il mare da terra._\"\n |
| b3g.chunk.16.jsonl | 3749 | Copyright 1948 by Edward E. Smith, Ph.D.\n\nNo part of this book may be reprinted without written permission of the publishers.\n\nAll |
| b3g.chunk.16.jsonl | 3775 | Copyright, 1911_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPrinters S. J. PARKHILL & CO., BOSTON, U. S. A.\n\nPREFACE |
| b3g.chunk.16.jsonl | 3799 | Copyright, 1923 by Barse & Hopkins\n\nThe Corner House Girls Solve a Mystery\n\nPrinted in the U. S. A.\n\nCONTENTS\n\nI A Drop in Eggs |
| b3g.chunk.16.jsonl | 3812 | Copyright 1916 WHITMAN PUBLISHING COMPANY\n\nBY THE STAR FISH\n\nDo you know why I am called a \"Star Fish?\" It is because I am shaped |
| b3g.chunk.16.jsonl | 3826 | Copyright, 1895, By Lamson, Wolffe, & Co.\n\nAll rights reserved\n\nPreface\n\nI REMEMBER that, quite late in the fifties, I mentioned |
| b3g.chunk.16.jsonl | 3905 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, INC.\n\n_Published, March, 1922 Second Printing, April, 1922_\n\nSet up and electrotyped by J. J. |
| b3g.chunk.16.jsonl | 3909 | Copyright, 1911\n\nby A. L. BURT COMPANY\n\nAdrift on the Pacific\n\nCHAPTER I\n\nCAPTAIN STRATHMORE'S PASSENGER |
| b3g.chunk.16.jsonl | 3912 | Copyright, 1898, Published by A. W. Elson, Boston.\n\nEngraved by Robert Varley.]\n\nTHE CYR READERS\n\n_ARRANGED by GRADES_\n\nBY\n\nELLEN |
| b3g.chunk.16.jsonl | 3926 | Copyright, 1897, by HARPER & BROTHERS.\n\n_All rights reserved._\n\n[Illustration: CONTENTS]\n\nPage\n\n_A Familiar Guest_ 3\n\n_The Cuckoos |
| b3g.chunk.16.jsonl | 3944 | Copyright, 1919, by D. Appleton and Company\n\nPrinted in the United States of America\n\nACKNOWLEDGMENTS\n\nTHE writer gratefully acknowledges |
| b3g.chunk.16.jsonl | 3948 | Copyright, 1906, by Harper & Brothers.\n\n_All rights reserved._ \n\nPublished November, 1906.\n\nCONTENTS\n\nCHAP. PAGE\n\nI. The Prophetic |
| b3g.chunk.16.jsonl | 3951 | Copyright, 1922, by Cosmopolitan Book Corporation\n\n[Illustration: 0001]\n\n[Illustration: 0008]\n\n[Illustration: 0009]\n\nâ€œWhen you |
| b3g.chunk.16.jsonl | 3953 | Copyright, 1920, by George Sully & Company\n\n[Illustration: The girls swept past them, and ran down the steps of the school.]\n\nCONTENTS |
| b3g.chunk.16.jsonl | 3956 | Copyright, 1911, by L. B. Giles _\n\nCONTENTS.\n\n------\n\nCHAPTER PAGE\n\nI. Assembly and Organization of the Regiment 12\n\nII. Woodsonville |
| b3g.chunk.16.jsonl | 3974 | Copyright 1899, by Charles Scribner's Sons. All rights reserved.\n\n[Illustration]\n\nTHE LION AND THE UNICORN\n\nBy Richard Harding Davis |
| b3g.chunk.16.jsonl | 3983 | COPYRIGHT 1913 THE BOBBS-MERRILL COMPANY\n\nContents\n\nCHAPTER I. AND CAPTAIN BASTER CHAPTER II. GUARDIAN ANGELS CHAPTER III. AND THE |
| b3g.chunk.16.jsonl | 3991 | Copyright by 1910 Albert Langen, Munich\n\nDruck von Hesse & Becker in Leipzig Einbände von E. A. Enders, GroÃŸbuchbinderei, Leipzig\n\nInhaltsverzeichnis |
| b3g.chunk.16.jsonl | 3993 | COPYRIGHT, 1920, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nDEDICATED TO MY COMPANIONS OF THE C. R. B.\n\n |
| b3g.chunk.16.jsonl | 4000 | Copyright, 1909, by Little, Brown, and Company All rights reserved\n\nPrinted in the United States of America\n\n[Illustration: THE STRANGER |
| b3g.chunk.16.jsonl | 4005 | Copyright, 1897, by AMERICAN BOOK COMPANY.\n\nHOL. MYTH AND SONG. W. P. II\n\nTO MRS. ELLA FLAGG YOUNG A FRIEND WHOSE ZEAL AND ABILITY |
| b3g.chunk.16.jsonl | 4016 | Copyright, 1904 By L. C. Page & Company\n\n(Incorporated)\n\nAll rights reserved\n\nPublished October, 1904\n\nColonial Press Electrotyped |
| b3g.chunk.16.jsonl | 4026 | Copyright, 1910, by Dogdom Publishing Co. Battle Creek, Michigan Fourth Edition\n\nTABLE OF CONTENTS\n\nCHAPTER I.\n\nThe Boston Terrier |
| b3g.chunk.16.jsonl | 4058 | Copyright, 1897_ BY ESTES & LAURIAT\n\n=Colonial Press:= Electrotyped and Printed by C. H. Simonds & Co. Boston, Mass., U.S.A.\n\nTO ELMA |
| b3g.chunk.16.jsonl | 4072 | COPYRIGHT, 1909, BY CHARLES A. LEALE, M. D.\n\n_Commander and Companions of the Military Order of the Loyal Legion of the United States |
| b3g.chunk.16.jsonl | 4088 | Copyright, 1901, by Rand, McNally & Co., Chicago.\n\n[Illustration:\n\nThis Book is dedicated to MAE HARRIS ANSON EDITOR OF THE MINNEAPOLIS |
| b3g.chunk.16.jsonl | 4116 | COPYRIGHT, 1911. BY HARPER & BROTHERS PRINTED IN THE UNITED STATES OF AMERICA PUBLISHED FEBRUARY, 1911\n\nTHE SKIPPER AND THE SKIPPED\n |
| b3g.chunk.16.jsonl | 4190 | Copyright, 1913, 1914, by THE CENTURY CO.\n\n_Published, October, 1914_\n\nPREFACE\n\n\"Immigration,\" said to me a distinguished social |
| b3g.chunk.16.jsonl | 4217 | COPYRIGHT, 1918, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1918, BY HARPER & BROTHER\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n* * * *\ |

| | | |
|---|---|---|
| b3g.chunk.16.jsonl | 4232 | Copyright, 1910, by Doubleday, Page & Company Published, April, 1910\n\nTo\n\nGeorge William Beatty\n\nGood Fellow, Good Citizen\n\nGood |
| b3g.chunk.16.jsonl | 4324 | Copyright, 1904, by THE CENTURY CO.\n\nCopyright, 1900, 1901, by GROVER CLEVELAND\n\nCopyright, 1904, by THE S. S. MCCLURE CO.\n\nCopyright |
| b3g.chunk.16.jsonl | 4363 | Copyright, 1915, by Margaret C. Anderson.\n\nOur First Year\n\nMARGARET C. ANDERSON.\n\nAn interesting man said recently that the five |
| b3g.chunk.16.jsonl | 4382 | Copyright, 1897, BY H. M. MILLER.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and Printed |
| b3g.chunk.16.jsonl | 4385 | Copyright, 1902, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped October, 1902.\n\nNorwood Press J. S. Cushing & Co.â€"Berwick & Smith |
| b3g.chunk.16.jsonl | 4400 | Copyright, 1908, by J. B. LIPPINCOTT COMPANY.\n\n[Illustration: From Stereograph Copyright by Underwood & Underwood, N.Y. OLD BRIDGE AT |
| b3g.chunk.16.jsonl | 4402 | COPYRIGHT 1909 By Frank Chamberlain\n\nHUDSON TERCENTENARY\n\nLet us turn back the pages of history and take a cursory view of what gave |
| b3g.chunk.16.jsonl | 4408 | Copyright, 1885, By MATURIN M. BALLOU.\n\n_All rights reserved._\n\nELEVENTH IMPRESSION\n\n_The Riverside Press, Cambridge, Mass., U. S |
| b3g.chunk.16.jsonl | 4412 | Copyright, 1914 By Albert and Charles Boni\n\nCONTENTS\n\nI'm So Glad I Was Born 7 Pankhurst 18 What Is the Color of Your Skin? 28 You |
| b3g.chunk.16.jsonl | 4428 | COPYRIGHT, 1918 BY JOHN LANE COMPANY\n\nTHEÂ·PLIMPTONÂ·PRESS NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\n_To_ THE MEMORY OF C. C. R.\n\nINTRODUCTION\n\nIn the |
| b3g.chunk.16.jsonl | 4432 | Copyright 1916, by_ D. APPLETON AND COMPANY\n_Copyright, 1915, by P. F. Collier & Son, Inc._\n\nPrinted in the United States of America |
| b3g.chunk.16.jsonl | 4439 | Copyright, 1909, by Richard G. Badger Copyright, 1908 and 1909, by the Crowell Publishing Company\n\nAll Rights Reserved\n\nThe Gorham |
| b3g.chunk.16.jsonl | 4448 | Copyright, 1914,\n\nBy LOUIS JOSEPH VANCE\n\nCopyright, 1915,\n\nBy GEORGE H. DORAN COMPANY\n\n_This novel was originally published serially |
| b3g.chunk.16.jsonl | 4469 | COPYRIGHT, 1900, BY ALBERT F. BLAISDELL\n\nAll RIGHTS RESERVED\n\nPREFACE.\n\nSome sort of a first book on American history is now quite |
| b3g.chunk.16.jsonl | 4470 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO LIEUT. GORDON ALFORD OF THE \"ANZACS,\" A |
| b3g.chunk.16.jsonl | 4471 | COPYRIGHT, 1891 BY KIRK MUNROE\n\nThe Knickerbocker Press, New York Electrotyped, Printed, and Bound by G. P. Putnamâ€™s Sons\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.16.jsonl | 4477 | Copyright, 1923, by Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the |
| b3g.chunk.16.jsonl | 4498 | Copyright, 1918 by Barse & Hopkins\n\nDEDICATED TO\n\nMR. J. U.\n\nCONTENTS\n\nCHAPTER\n\nI CELLINO II MARIA III BEFORE DAYBREAK IV LOST |
| b3g.chunk.16.jsonl | 4500 | Copyright 1906 by Elizabeth Ware Pearson\n\nCONTENTS\n\nINTRODUCTION xi\n\n1862 1\n\n1863 128\n\n1864 243\n\n1865 291\n\n1866, 1867, 1868 |
| b3g.chunk.16.jsonl | 4505 | COPYRIGHT, 1948, 1951, BY CROWN PUBLISHERS INC.\n\n_All Rights Reserved. No part of this book may be reproduced in any form whatsoever |
| b3g.chunk.16.jsonl | 4537 | Copyright, 1889, by Helen Van-Anderson All rights reserved\n\nTHE RIGHT KNOCK\n\nCopyright, 1903, by The New York Magazine of Mysteries |
| b3g.chunk.16.jsonl | 4545 | COPYRIGHT, 1919, BY THOMAS Y. CROWELL COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI WHAT IS AMBITION? 1\n\nII THE SATISFIED MAN 7\n\nIII THE |
| b3g.chunk.16.jsonl | 4552 | Copyright, 1903, by JAMES A. SADLIER.\n\nPREFACE.\n\nMuch as has been written about Mary Queen of Scots, it would be difficult to find |
| b3g.chunk.16.jsonl | 4574 | COPYRIGHTED 1904, 1905, 1906, 1907, BY THE SUN PRINTING AND PUBLISHING ASSOCIATION.\n\nCOPYRIGHT, 1913, BY THE MACMILLAN COMPANY.\n\nSet |
| b3g.chunk.16.jsonl | 4618 | COPYRIGHT, 1908 AND 1909, BY THE CURTIS PUBLISHING COMPANY COPYRIGHT, 1909, BY GEORGE HODGES\n\nALL RIGHTS RESERVED\n\n_Published October |
| b3g.chunk.16.jsonl | 4622 | COPYRIGHT, 1932, BY COWARD-McCANN, INC. ALL RIGHTS RESERVED\n\nPRINTED IN THE U. S. A. BY THE VAN REES PRESS\n\nMURDER AT LARGE\n\nIn\n\n |
| b3g.chunk.16.jsonl | 4634 | Copyright, 1915, by A. J. HOLMAN Company\n\nWORKS OF MARTIN LUTHER\n\nCONTENTS\n\nA TREATISE CONCERNING THE BLESSED SACRAMENT AND CONCERNING |
| b3g.chunk.16.jsonl | 4645 | COPYRIGHT 1873 BY JAMES R. OSGOOD & CO.\n\nCOPYRIGHT 1898 BY HOUGHTON MIFFLIN & CO.\n\nCOPYRIGHT 1901 BY LEW WALLACE\n\nALL RIGHTS RESERVED |
| b3g.chunk.16.jsonl | 4647 | COPYRIGHT, 1925,\n\nBY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1925, BY INTERNATIONAL MAGAZINE COMPANY, INC. (HARPER'S BAZAAR)\n\nPORTRAIT |
| b3g.chunk.16.jsonl | 4688 | COPYRIGHT, 1921, BY A. S. BARNES AND COMPANY\n\nTHIS WORK IS AFFECTIONATELY DEDICATED TO Dr. J. H. McCurdy FORMER COACH SPRINGFIELD Y. |
| b3g.chunk.16.jsonl | 4694 | Copyright, 1909, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished March, 1909.\n\n_To_ =Grant B. Schley=\n\n_Dear and great |
| b3g.chunk.16.jsonl | 4752 | Copyright 1913 BY A. L. BURT COMPANY\n\n--------\n\nTHE FLYING MACHINE BOYS ON SECRET SERVICE\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.16.jsonl | 4798 | COPYRIGHT, 1921, BY W. J. WATT & COMPANY\n\nCONTENTS\n\nPAGE CHAPTER I MARY DECIDES 1 CHAPTER II AUNT CAROLINE 15 CHAPTER III ENGAGED 26 |
| b3g.chunk.16.jsonl | 4801 | COPYRIGHT, 1918, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE LANDING OF |
| b3g.chunk.16.jsonl | 4820 | Copyright, 1912 By Hurst & Company\n\nPrinted in U. S. A.\n\nCONTENTS\n\nI. An Eccentric Inventor II. The Vanishing Gun III. A Flying Machine |
| b3g.chunk.16.jsonl | 4828 | Copyright, 1919, by John Russell\n\n_Published, October, 1919 Second Printing, September, 1921 Third Printing, March, 1922 Fourth Printing |
| b3g.chunk.16.jsonl | 4848 | Copyright, 1895, BY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U.S.A._ Electrotyped and |
| b3g.chunk.16.jsonl | 4857 | Copyright, 1903,\n\nBY FREDERICK A. STOKES COMPANY\n\n_All Rights Reserved_\n\n_Published in October, 1903_\n\n\"TO A LADY WHO SHALL BE |
| b3g.chunk.16.jsonl | 4876 | COPYRIGHT, 1920, BY GROSSET & DUNLAP\n\nTHE STORY OF A CANDY RABBIT\n\nCONTENTS\n\nCHAPTER PAGE I IS HE IN FAIRYLAND? 1 II THE RABBIT'S |
| b3g.chunk.16.jsonl | 4892 | Copyright, 1919, By George H. Doran Company _\n\n_Printed in the United States of America_\n\nDEDICATED TO MY FRIEND\n\nA. R. M. L.\n\nAND |
| b3g.chunk.16.jsonl | 4948 | COPYRIGHT, 1907, BY MOFFAT, YARD & COMPANY, NEW YORK.\n\nPUBLISHED SEPTEMBER, 1907.\n\nTO EVA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. Little |
| b3g.chunk.16.jsonl | 4949 | Copyright 1905 By DODD, MEAD AND COMPANY\n\n_Published October, 1905_\n\nCHAPTER I\n\nThings were going on blithely at Woodburn, everybody |
| b3g.chunk.17.jsonl | 8 | Copyright, 1888_, BY ARLO BATES.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\n_TO THE BOY ORIC_\n\n_Dear son, this twisted |
| b3g.chunk.17.jsonl | 46 | Copyright, 1911 By Vincent Parke And Company\n\nINTRODUCTION TO VOLUME NINE\n\n_Among so many effective and artistic tales, it is difficult |
| b3g.chunk.17.jsonl | 59 | COPYRIGHT, 1921, BY\n\nCUPPLES & LEON COMPANY\n\nTHE BOY RANCHERS IN CAMP\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER\n\nI A MYSTERIOUS |
| b3g.chunk.17.jsonl | 60 | COPYRIGHT, 1907, 1908, BY PERRY MASON COMPANY\n\nCOPYRIGHT, 1908, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED, AUGUST, 1908\n\nALL RIGHTS RESERVED |
| b3g.chunk.17.jsonl | 62 | Copyright, 1910, By Jennings and Graham.\n\nNOTE.\n\nThe following pages are the substance of a course of lectures on the old Shinto cult |

| | | |
|---|---|---|
| b3g.chunk.17.jsonl | 72 | Copyright, 1933 The Goldsmith Publishing Company MADE IN U. S. A.\n\n_To_ Ashton Sanborn, who is even a finer fellow than I have depicted |
| b3g.chunk.17.jsonl | 80 | COPYRIGHT, 1900, BY McCLURE, PHILLIPS & CO.\n\nCONTENTS.\n\nCHAPTER PAGE I. THE BIRD OF ILL-OMEN 11 II. THE HEADSMAN'S FAMILY 18 III. A |
| b3g.chunk.17.jsonl | 95 | COPYRIGHT 1912\n\nTHE BOBBS-MERRILL COMPANY\n\n[Illustration]\n\nTO THE REAL JOHN\n\n\"Molly, Molly Bright! Can I get there by candle- |
| b3g.chunk.17.jsonl | 100 | COPYRIGHT, 1910 BY JOHN JAY CHAPMAN\n\n_Electrotyped by The Maple Press York, Pa._\n\nCONTENTS\n\nPAGES\n\nLEARNING 1\n\nPROFESSORIAL ETHICS |
| b3g.chunk.17.jsonl | 104 | Copyright 1907 by Charles F. Kroeh\n\nHoboken. N. J.\n\nPublished by the Author.\n\nPREFACE.\n\nThe aim of this Reader is not merely to |
| b3g.chunk.17.jsonl | 105 | Copyright, 1889, BY THOMAS Y. CROWELL & CO.\n\nELECTROTYPED BY C. J. PETERS AND SON, BOSTON.\n\nPRESSWORK BY BERWICK & SMITH, BOSTON, MASS |
| b3g.chunk.17.jsonl | 110 | Copyright, 1885, by BENJAMIN VAUGHAN ABBOTT, AUSTIN ABBOTT, LYMAN ABBOTT, and EDWARD ABBOTT.\n\nPREFACE.\n\nThe author of this series has |
| b3g.chunk.17.jsonl | 127 | Copyright, 1907, by Curtis Publishing Company\n\nCopyright, 1908, by Funk & Wagnalls Company\n\nCopyright, 1908, by The Circle Publishing |
| b3g.chunk.17.jsonl | 138 | COPYRIGHT, 1891, BY A.C. ARMSTRONG & SON.\n\nTO THE Rev. Alexander Whyte, D.D.\n\nDIVINITY SCHOOL OF YALE UNIVERSITY, } NEW HAVEN, CONN |
| b3g.chunk.17.jsonl | 146 | COPYRIGHT 1909 THE BOBBS-MERRILL COMPANY\n\nOCTOBER\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTO THAT GRACIOUS |
| b3g.chunk.17.jsonl | 192 | COPYRIGHT, 1904, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1904.\n\n= Norwood Press= J. S. Cushing & Co |
| b3g.chunk.17.jsonl | 209 | Copyright 1907 by William Jennings Bryan\n\nAuthor's Preface\n\nThis volume is published in response to numerous requests from many sections |
| b3g.chunk.17.jsonl | 230 | Copyright, 1904, by THE CENTURY CO.\n\n_Published October, 1904_\n\nThe Knickerbocker Press, New York\n\nTO JOHN S. BILLINGS IN GRATEFUL |
| b3g.chunk.17.jsonl | 238 | Copyright, 1923, by International Magazine Company. _\n\n_Copyright, 1924, by International Magazine Company._\n\n_Copyright, 1924, by Cosmopolitan |
| b3g.chunk.17.jsonl | 245 | Copyright, 1920 By The Macaulay Company\n\nPrinted in U.Â S.Â A.\n\nFOREWORD\n\nThe war has led to so many upheavals that not many people |
| b3g.chunk.17.jsonl | 266 | Copyright, 1908 By Dodd, Mead and Company\n\nPublished, September, 1908\n\n-------------------------------------------- |
| b3g.chunk.17.jsonl | 269 | Copyright, 1912, by GROSSET & DUNLAP\n\nPRESS OF THE COMMERCIAL BOOKBINDING CO. CLEVELAND\n\n[Illustration: \"GRAB HIM! DON'T LET HIM GET |
| b3g.chunk.17.jsonl | 280 | COPYRIGHT, 1923,=\n\nBY GEORGE H. DORAN COMPANY=\n\n=THE WINDING STAIR.=\n\n=â€"â€"â€"=\n\n=PRINTED IN THE UNITED STATES OF AMERICA=\n\nCONTENTS\n\n |
| b3g.chunk.17.jsonl | 287 | Copyright 1913 By A. L. Burt Company\n\nTHE SIX RIVER MOTOR BOYS ON THE COLUMBIA\n\nTABLE OF CONTENTS\n\nI. CROSSING THE MOUNTAINS IN |
| b3g.chunk.17.jsonl | 307 | Copyright, 1904\n\nBy STREET & SMITH\n\nThe Four-Fingered Glove\n\n(Printed in the United States of America)\n\nAll rights reserved, including |
| b3g.chunk.17.jsonl | 323 | Copyright 1913 by Robert Lutz, Stuttgart.\n\nInhaltsverzeichnis\n\nSeite Von der Zeltstadt zum Signalfort.\n\nIm Gesundheitslager. -- |
| b3g.chunk.17.jsonl | 335 | Copyright, 1922, by E. P. Dutton & Company\n\nDEDICATED TO\n\nMY ELDEST BORN\n\nNahra Gopal\n\nCONTENTS\n\nCHAPTER\n\nI. BRINGING UP KARI |
| b3g.chunk.17.jsonl | 352 | COPYRIGHT, 1913 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published June, 1913\n\nCONTENTS\n\nCHAPTER PAGE\n\nA FOREWORD 1\n |
| b3g.chunk.17.jsonl | 386 | Copyright, 1922, by THE CENTURY CO.\n\nPRINTED IN U. S. A.\n\nTO MY WIFE\n\n-------------------------------------------\ |
| b3g.chunk.17.jsonl | 430 | Copyright, 1920, by\n\nFrederick A. Stokes Company\n\nAll rights reserved\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.17.jsonl | 433 | COPYRIGHT, 1920, BY HARCOURT, BRACE AND COMPANY, INC.\n\nTwelfth printing, May, 1940\n\nPRINTED IN THE UNITED STATES OF AMERICA BY QUINN |
| b3g.chunk.17.jsonl | 442 | COPYRIGHT, 1888, BY\n\nJAMES H. MAPLESON\n\nTROW'S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nPREFACE.\n\nHAVING been repeatedly urged |
| b3g.chunk.17.jsonl | 457 | Copyright, 1895,_ BY ROBERTS BROTHERS.\n\n_All rights reserved. _\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nTO\n\nWILLIAM |
| b3g.chunk.17.jsonl | 459 | Copyright, 1902, by_ GEORGE D. SPROUL\n\nUNIVERSITY PRESS Â· JOHN WILSON AND SON Â· CAMBRIDGE, U. S. A.\n\n_Contents_\n\nMY PRIVATE MENAGERIE |
| b3g.chunk.17.jsonl | 489 | Copyright, 1920, by Doubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages including the |
| b3g.chunk.17.jsonl | 517 | Copyright, 1907, By LONGMANS, GREEN, AND CO.\n\n* * *\n\n_All rights reserved_\n\nNOTE\n\nThe Author desires to record his gratitude to the |
| b3g.chunk.17.jsonl | 524 | Copyright, 1903, 1904 _, BY J. B. LIPPINCOTT & COMPANY.\n\n_Copyright, 1904_, BY THE CENTURY CO.\n\n_Copyright, 1904_, BY AMERICA COMPANY |
| b3g.chunk.17.jsonl | 531 | Copyright, 1890 By Dodd, Mead, and Co.\n\nAll rights reserved.\n\nPREFATORY NOTE.\n\nThe Author, having received many letters from young |
| b3g.chunk.17.jsonl | 549 | Copyright 1918 by Deutsche Verlagsanstalt in Stuttgart\n\nDem Lebensfreund und Teilhaber meiner Jugenderinnerungen Ernst von Mohl\n\nInhaltsverzeichnis |
| b3g.chunk.17.jsonl | 550 | Copyrighted 1918 FRED A. GANNON SALEM, MASS.\n\nTHE WAYS OF A WORKER OF A CENTURY AGO\n\n_As Shown by the Diary of Joseph Lye, Shoemaker |
| b3g.chunk.17.jsonl | 554 | COPYRIGHT, 1902, BY D. C. HEATH & CO. 1L2\n\nINTRODUCTION.\n\nI find \"Castle Blair\" a bright, breezy story for children, most entertainingly |
| b3g.chunk.17.jsonl | 567 | COPYRIGHT, 1905 BY HENRY HOLT AND COMPANY\n\n_Published March, 1905_\n\nTHE MERSHON COMPANY PRESS RAHWAY, N. J.\n\nPART I\n\nAFTER THE |
| b3g.chunk.17.jsonl | 602 | Copyright, 1922, by GROSSET & DUNLAP\n\n-------------------------------------------\n\nTO THE ONLY ORIGINAL |
| b3g.chunk.17.jsonl | 604 | COPYRIGHT, 1909, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED OCTOBER, 1909\n\nPRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN |
| b3g.chunk.17.jsonl | 605 | Copyright, 1899, By Small, Maynard & Company _\n\n(_Incorporated_)\n\n_Entered at Stationers' Hall_\n\n_First Edition (2,000 copies), November |
| b3g.chunk.17.jsonl | 614 | Copyright, 1881,_ BY W. D. HOWELLS.\n\n_All rights reserved. _\n\nUNIVERSITY PRESS JOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nPAGE\ |
| b3g.chunk.17.jsonl | 619 | Copyright Â© 2006 Marie Lebert\n\nDans ce livre, qui concerne le sud du dÃ©partement de la Manche et la rÃ©gion du Mont Saint-Michel, en Normandie |
| b3g.chunk.17.jsonl | 634 | Copyright, 1911, by Hurst & Company\n\nCONTENTS\n\nCHAPTER\n\nI. THE BOY WHO WANTED TO PITCH II. BASEBALL PRACTICE III. TWO OF A KIND IV |
| b3g.chunk.17.jsonl | 648 | Copyright, 1916, by\n\nDoubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.17.jsonl | 660 | Copyright, 1929 By A. L. BURT COMPANY Printed in U. S. A.\n\nContents\n\nCHAPTER PAGE I Dinosaurâ€™s Island 3 II Two Visitors 10 III Suspicion |
| b3g.chunk.17.jsonl | 672 | COPYRIGHT 1909 GEORGE T. FLOM\n\nTHE TORCH PRESS CEDAR RAPIDS IOWA\n\nTO MY MOTHER\n\nTHROUGH WHOM I HAVE COME TO UNDERSTAND SOMETHING |
| b3g.chunk.17.jsonl | 679 | COPYRIGHT, 1903, BY THE HOBART COMPANY.\n\n* * * *\n\nCONTENTS\n\nCHAPTER I\n\nTHE MEETING BY THE WATERS,\n\nCHAPTER II\n\nSCOT VERSUS |

| | | |
|---|---|---|
| b3g.chunk.17.jsonl | 680 | COPYRIGHT, 1903 BY J. B. LIPPINCOTT COMPANY\n\nPublished February, 1903\n\n_Electrotyped and Printed by_\n_ J. B. Lippincott Company, Philadelphia |
| b3g.chunk.17.jsonl | 684 | Copyright, 1891, BY AGNES REPPLIER.\n\n_All rights reserved._ \n\n_The Riverside Press, Cambridge, Mass., U.Â S.Â A._ Electrotyped and Printed |
| b3g.chunk.17.jsonl | 692 | Copyright Â© 1963 by Rand McNally and Company_\n\n_Copyright 1963 under International Copyright Union by Rand McNALLY and Company_\n\n_All |
| b3g.chunk.17.jsonl | 725 | COPYRIGHT, 1922, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published May, 1922.\n\nPress of J. J. Little & Ives Company New |
| b3g.chunk.17.jsonl | 734 | Copyright, 1917, by Brentano's\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE COMRADES' TRYST 1\n\nII. ON THE TRACK 14\n\nIII. BEHIND THE CURTAIN |
| b3g.chunk.17.jsonl | 758 | Copyright, 1915, by CUPPLES & LEON COMPANY\n\n\n--------------------\n\nTHE SPEEDWELL BOYS AND THEIR ICE RACER\n\n------------------------------------------------------------\ |
| b3g.chunk.17.jsonl | 759 | Copyright 1921 by A. Vivanti Chartres._ \n\n1921--Tip. Carpigiani & Zipoli--Firenze--Via Ricasoli, 63.\n\nI.\n\nGioia!\n\nIdillio in sei |
| b3g.chunk.17.jsonl | 780 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n* * * *\n\nThe troubles in Austria have not been brought to a close |
| b3g.chunk.17.jsonl | 789 | Copyright, 1908_ BY H. M. CALDWELL Co.\n\n_Published simultaneously in the United States, Great Britain, Canada, and British Possessions_ |
| b3g.chunk.17.jsonl | 790 | Copyright, 1914, by Grosset & Dunlap\n\n_The Girls of Hillcrest Farm_\n\nCONTENTS\n\nChapter Page I. EVERYTHING AT ONCE! 1 II. AUNT JANE |
| b3g.chunk.17.jsonl | 833 | Copyright, 1922 By The Bobbs-Merrill Company\n\n_Printed in the United States of America._\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS |
| b3g.chunk.17.jsonl | 848 | Copyright, 1887, by D. LOTHROP COMPANY. Published monthly. Entered at the P. O. at Boston as second class matter.\n\nEPPSâ€™S (GRATEFULâ€"COMFORTING |
| b3g.chunk.17.jsonl | 864 | Copyright 1921 by E. P. Dutton & Company\n\nAll Rights Reserved\n\nPrinted in the United States of America\n\nFOREWORD\n\nMy reader. Perhaps |
| b3g.chunk.17.jsonl | 870 | Copyright, 1905,_ BY DODD, MEAD AND COMPANY\n\nPublished October, 1905\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\nCONTENTS\n\nINTRODUCTORY |
| b3g.chunk.17.jsonl | 875 | Copyright, 1933 The Goldsmith Publishing Company Made in U. S. A.\n\n_To_ â€œBoâ€King, christened Eric Tureâ€"who I hope, after reading this |
| b3g.chunk.17.jsonl | 897 | Copyright 1907 by The Mershon Company\n\nCONTENTS\n\nCHAPTER\n\nI. THE ROVER BOYS AND THEIR FRIENDS II. ABOUT A MISSING HOUSEBOAT III. |
| b3g.chunk.17.jsonl | 911 | Copyright 1912 by Paul List, Leipzig~\n\nDruck der Spamerschen Buchdruckerei in Leipzig\n\nErstes Kapitel.\n\nEtwa drei PfeilschÃ¼sse vom |
| b3g.chunk.17.jsonl | 928 | Copyright 1919 by Pharmacal Advance Publishing Co.\n\nCONTENTS.\n\nI. Introduction.\n\nII. General Considerations of Local Iodine Therapy |
| b3g.chunk.17.jsonl | 947 | Copyright, 1908 By J. B. Lippincott Company\n\nPublished February, 1908\n\n_Electrotyped and printed by J. B. Lippincott Company_\n_The |
| b3g.chunk.17.jsonl | 956 | Copyright, 1881, by BENJAMIN VAUGHAN ABBOTT, AUSTIN ABBOTT, LYMAN ABBOTT, and EDWARD ABBOTT.\n\n[Illustration: THE BOYS AT THE MILL.]\n |
| b3g.chunk.17.jsonl | 971 | COPYRIGHT, 1889,\n\nBY PORTER & COATES.\n\nTO\n\nTHE SWEET AND SHINING MEMORY\n\nOF\n\nMY EARLE CHASE,\n\nWHOSE SCHOLARSHIP AND CHRISTIAN |
| b3g.chunk.17.jsonl | 991 | Copyright 1916 by S. Fischer Verlag, Berlin. Gedruckt bei Poeschel & Trepte, Leipzig.\n\nPERSONEN\n\nKassierer\n\nMutter\n\nFrau\n\nErste |
| b3g.chunk.17.jsonl | 992 | COPYRIGHT, 1912, BY THE PRESIDENT AND FELLOWS OF HARVARD COLLEGE\n\nALL RIGHTS RESERVED\n\n_Published January 1912_\n\nPREFACE\n\nIn justice |
| b3g.chunk.17.jsonl | 995 | Copyright, 1954, by State Historical Society of Colorado Denver, Colorado All Rights Reserved\n\nArtwork for this booklet by Paul Rossi |
| b3g.chunk.17.jsonl | 1016 | Copyright 1942_\n\n_FOREWORD_\n\n_In_\n_Historians and biographers who have immortalized Andrew Jackson as a statesman and military genius, |
| b3g.chunk.17.jsonl | 1019 | Copyright, 1917, by Harper & Brothers Printed in the United States of America Published September, 1917\n\nILLUSTRATIONS\n\n\"I've Been |
| b3g.chunk.17.jsonl | 1028 | COPYRIGHT, 1921, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nDEDICATED TO\n\nMARY I. SCOTT\n\nA WOMAN FRIEND |
| b3g.chunk.17.jsonl | 1033 | Copyright, 1920, By the Macmillan Company\n\nSet up and electrotyped. Published, October, 1920\n\nTO THE LOVED ONES OF MY FATHER'S FAMILY |
| b3g.chunk.17.jsonl | 1038 | COPYRIGHT, 1914, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nWITH SINCERE RESPECT AND EVERY GOOD WISH I INSCRIBE |
| b3g.chunk.17.jsonl | 1045 | Copyright, 1912, by The John C. Winston Company\n\n\n----------------------------------------------------------\n\nCONTENTS |
| b3g.chunk.17.jsonl | 1075 | Copyright, 1881, by\n_ G. W. Carleton & Co., Publishers_, LONDON: S. LOW, SON & CO. MDCCCLXXXIII.\n\nStereotyped by SAMUEL STODDER, ELECTROTYPER |
| b3g.chunk.17.jsonl | 1078 | Copyright 1925 by S. Fischer, Verlag, AG., Berlin\n\nPersonen des Dramas\n\nJohann von Leyden, â€žKÃ¶nig der neuen Christenheitâ€œ Knipperdoling |
| b3g.chunk.17.jsonl | 1085 | Copyright 1915 by Mitchell Kennerley\n\nThe greater part of this poem was delivered before the Harvard Chapter of the Phi Beta Kappa Society |
| b3g.chunk.17.jsonl | 1121 | Copyright, 1924 By A. L. BURT COMPANY\n\nTHE GIRL SCOUTSâ€™ VACATION ADVENTURES\n\nMade in â€œU. S. A.â€\n\nTHE GIRL SCOUTSâ€™ VACATION ADVENTURES |
| b3g.chunk.17.jsonl | 1123 | COPYRIGHT, 1882, BY STREET & SMITH.\n\nTO\n\nMY FRIEND AND COLLEGE CLASSMATE,\n\nJUDGE ADDISON BROWN,\n\nOF NEW YORK,\n\nTHIS VOLUME IS |
| b3g.chunk.17.jsonl | 1124 | Copyright 1911 S. Fischer, Verlag, Berlin.\n\nKapitelfolge\n\nFranziska und die Freunde 1 Was Ã¼ber den Spiegel beschlossen wurde 13 Die |
| b3g.chunk.17.jsonl | 1130 | Copyright 1911_ By NOBLE SMITHSON\n\n_All rights reserved, including that of translation into foreign languages_\n\nPUBLISHERâ€™S NOTICE |
| b3g.chunk.17.jsonl | 1140 | Copyright, 1895 By F. E. HOWARD\n\nCopyright, 1898 By NOVELLO, EWER & CO.\n\nCopyright renewed, 1923\n\nPREFACE TO THE SECOND EDITION.\ |
| b3g.chunk.17.jsonl | 1214 | Copyright, 1912, by CALMANN-LÃ‰VY.\n\nE. GREVIN--IMPRIMERIE DE LAGNY\n\nRENÃ‰ BOYLESVE\n\nMADELEINE\n\nJEUNE FEMME\n\nPARIS\n\nCALMANN-LÃ‰ |
| b3g.chunk.17.jsonl | 1220 | COPYRIGHT, 1905 BY J. B. LIPPINCOTT COMPANY\n\nPublished April, 1905\n\n_Electrotyped and Printed by J. B. Lippincott Company, Philadelphia |
| b3g.chunk.17.jsonl | 1231 | COPYRIGHT 1910\n\nTHE BOBBS-MERRILL COMPANY\n\nCONTENTS\n\nCHAPTER\n\nI A MEMORABLE DATE II THE BUTTERFLY MAN III A PLASTER STATUETTE |
| b3g.chunk.17.jsonl | 1244 | Copyright, 1932, by HORACE M. KALLEN\n\nPrinted in U. S. A. by The Stratford Press, Inc., New York City\n\nAn ironist reviewing higher |
| b3g.chunk.17.jsonl | 1256 | Copyrighted, 1918, by W. A. Wilde Company All rights reserved\n\nTHE SECRET WIRELESS\n\nTo\n\nWALTER K. RHODES, A.M., E.E.,\n\nPROFESSOR |
| b3g.chunk.17.jsonl | 1259 | Copyright_, _1901_, BY LONGMANS, GREEN, AND CO.\n\n_All rights reserved_\n\n* * * *\n\nUNIVERSITY PRESS â€¢ JOHN WILSON AND SON â€¢ CAMBRIDGE |
| b3g.chunk.17.jsonl | 1285 | Copyright, 1909 by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished October, 1909.\n\nPLACES VISITED ON THIS CRUISE\n\nAND DESCRIBED |
| b3g.chunk.17.jsonl | 1291 | Copyright, 1911 by Eulalie Osgood Grover\n\nPictures Copyrighted by the Rotograph Co.\n\nAll Rights Reserved Including the Right to Reproduce |
| b3g.chunk.17.jsonl | 1303 | COPYRIGHT, 1909 BY DAVID W. EDWARDS\n\nALL RIGHTS RESERVED\n\nTHE STORY.\n\nThe Legend of Palomar. The Hidden Cabin. Cedric Vaughn. Homer |

| | | |
|---|---|---|
| b3g.chunk.17.jsonl | 1325 | Copyright, 1916, by GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE I Jimmy Finds a New Tail 9 II Troublesome Mr. Mink 14 III May Baskets |
| b3g.chunk.17.jsonl | 1335 | COPYRIGHT, 1920, BY HENRY HOLT AND COMPANY\n\nThe Quinn & Boden Company BOOK MANUFACTURERS RAHWAY NEW JERSEY\n\nPREFATORY NOTE\n\nBeing |
| b3g.chunk.17.jsonl | 1350 | Copyright 1915 by Daniel Avery Langworthy\n\nAFFECTIONATELY DEDICATED TO MY ESTEEMED FRIEND AND COMRADE\n\nELL TORRANCE\n\nPAST COMMANDER |
| b3g.chunk.17.jsonl | 1352 | Copyright, 1882, by PHEBE EARLE GIBBONS.\n\nPREFACE.\n\nThe leading article in this collection appeared, as first published, in the _Atlantic |
| b3g.chunk.17.jsonl | 1358 | COPYRIGHT, 1885, BY WOODROW WILSON.\n\nALL RIGHTS RESERVED\n\nTo\n\nHis Father,\n\nTHE PATIENT GUIDE OF HIS YOUTH, THE GRACIOUS COMPANION |
| b3g.chunk.17.jsonl | 1370 | COPYRIGHT, 1916, BY ELLA FLAGG YOUNG\n\nAND WALTER TAYLOR FIELD\n\nALL RIGHTS RESERVED\n\n116.3\n\nThe AthenÃ¦um Press\n\nGINN AND COMPANY |
| b3g.chunk.17.jsonl | 1388 | Copyright 1908 by THE JOHNS HOPKINS PRESS\n\nTABLE OF CONTENTS. \n\nCHAPTER I. \n\nCONTROL OF TRADE AND PLANTATIONS UNDER JAMES I AND CHARLES |
| b3g.chunk.17.jsonl | 1452 | Copyright, 1904, by IRVING BACHELLER. \n\nAll rights reserved.\n\nPublished August, 1904.\n\nVergilius\n\nA Tale of the Coming of Christ |
| b3g.chunk.17.jsonl | 1453 | Copyright, 1892, by ELLA FRASER WELLER\n\n* * * * *\n\nLOVINGLY DEDICATED\n\nTO THE CHILDREN WHOSE FACES\n\nARE\n\nPICTURED WITHIN\n\n* * * * *\ |
| b3g.chunk.17.jsonl | 1468 | Copyright, 1913, by Frederick A. Stokes Company\n\n[Illustration: August, 1913]\n\nTheÂ·PlimptonÂ·Press Norwood·Mass·U·S·A·\n\nCONTENTS\n |
| b3g.chunk.17.jsonl | 1473 | Copyright, 1918, by GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER Page\n\nI. THE STRANGE TRACKS 1 II. THE NEW NEIGHBOR 7 III. MR. CROW IS DISPLEASED |
| b3g.chunk.17.jsonl | 1474 | Copyright, 1891, \n\nUNITED STATES BOOK COMPANY\n\n(All Rights Reserved)\n\nThe Erie Train Boy\n\nCONTENTS.\n\nCHAPTER. PAGE.\n\nI. On the |
| b3g.chunk.17.jsonl | 1476 | Copyright 1913 by_ R. F. FENNO & COMPANY\n\nUNCLE WIGGILY'S AUTOMOBILE\n\n* * * * *\n\n_Printed in the United States of America _\n\nPUBLISHER |
| b3g.chunk.17.jsonl | 1480 | Copyright, 1915, 1916,\n\nBy Mrs. Baillie Reynolds\n\nTO\n\nALICE PERRIN\n\nPRE-EMINENT IN SYMPATHY FOR THE WORK OF HER SISTER WRITER\n |
| b3g.chunk.17.jsonl | 1550 | Copyright 1904 By R. NEUMANN\n\n_CONTENTS_ \n\nPREFACE 9\n\nINTRODUCTION 27\n\nCHAPTER I.--The Return to Wigand--The Botanist, Julius von |
| b3g.chunk.17.jsonl | 1557 | COPYRIGHT, 1920, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF\n\nTRANSLATION INTO FOREIGN LANGUAGES,\n\nINCLUDING |
| b3g.chunk.17.jsonl | 1561 | Copyright, 1917 and 1918, by Frank A. Munsey Company\n\nAll Rights Reserved\n\nWilliam Macleod Raine All Rights Reserved Published April 1918 |
| b3g.chunk.17.jsonl | 1589 | Copyright, 1890, By Lee and Shepard. \n\nCONTENTS\n\nCHAPTER PAGE I. Colonial Seacoast Defences 9 II. Louisburg Revisited 13 III. Louisburg |
| b3g.chunk.17.jsonl | 1590 | Copyright, 1891 BY DONOHUE, HENNEBERRY & CO.\n\n* * * * *\n\nTHE GERMAN PIONEERS\n\nCHAPTER I\n\nOn a certain forenoon in the month of |
| b3g.chunk.17.jsonl | 1595 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MAY 19, 1896. FIVE CENTS |
| b3g.chunk.17.jsonl | 1617 | Copyright, 1918 by Oscar N. Solbert\n\nThe Knickerbocker Press, New York\n\n-------------------------------------------------------------------\ |
| b3g.chunk.17.jsonl | 1666 | Copyright, 1922 by Barse & Co.\n\nBobby Blake On A Plantation\n\nPrinted in the United States of America\n\nCONTENTS\n\nI The Sinking Boat |
| b3g.chunk.17.jsonl | 1669 | COPYRIGHT, 1917, BY INTERNATIONAL MAGAZINE COMPANY (COSMOPOLITAN MAGAZINE)\n\nCOPYRIGHT, 1918, BY MARY ROBERTS RINEHART\n\nALL RIGHTS RESERVED |
| b3g.chunk.17.jsonl | 1679 | Copyright, 1920 by Cosmopolitan Book Corporation All Rights Reserved, including that of translation into foreign languages, including the Chatter |
| b3g.chunk.17.jsonl | 1691 | Copyright, 1923, by Albert Whitman & Co.\n\nChicago, U. S. A.\n\n_Fourth Printing 1930_ \n\n[Illustration:\n\n_Big Brother Beaver and Chatter |
| b3g.chunk.17.jsonl | 1696 | Copyright, 1922, by Harper & Brothers Printed in the United States of America\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION vii\n\nI. NO. 1075 PACKS |
| b3g.chunk.17.jsonl | 1734 | COPYRIGHT 1920 BY Â«GIL-BLASÂ»\n\n[IlustraciÃ³n]\n\nCAPÃTULO PRIMERO\n\nEn una tarde de Mayo de uno de los primeros aÃ±os del siglo XIV, volv |
| b3g.chunk.17.jsonl | 1738 | Copyright, 1900, Hudson-kimberly Publishing Co., Kansas City, Mo.\n\nRespectfully Dedicated To the\n\n"First Man up San Juan Hill.\"\n\nCONTENTS |
| b3g.chunk.17.jsonl | 1752 | Copyright, 1909, by_ STREET & SMITH, _79-89 Seventh Avenue, New York, N. Y._\n\n=No. 29.= NEW YORK, September 11, 1909. =Price Five Cents |
| b3g.chunk.17.jsonl | 1765 | Copyright, 1917, by Harper & Brothers Printed in the United States of America Published April, 1917\n\nTO LOUIS BEVIER, PH.D., LITT.D. |
| b3g.chunk.17.jsonl | 1790 | Copyright, 1909_ ORANGE JUDD COMPANY NEW YORK\n\nPRINTED IN U. S. A.\n\nPREFACE\n\nA large class of people, by force of circumstances, |
| b3g.chunk.17.jsonl | 1811 | COPYRIGHT, 1921 BY L. T. MYERS COPYRIGHT, 1917-19\n\nPreface\n\nThis book is presented to those, both young and old, who wish to have a |
| b3g.chunk.17.jsonl | 1813 | Copyright, 1886_, BY BURTON WILLIS POTTER.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nTO\n\nTHE HONORABLE JOHN E. RUSSELL,\ |
| b3g.chunk.17.jsonl | 1850 | Copyright, 1899_, By Longmans, Green, And Co.\n\n* * \n\n_All rights reserved_\n\nFirst Edition, September, 1899 Reprinted October, 1899\n |
| b3g.chunk.17.jsonl | 1859 | Copyright 1925 by Plon-Nourrit et Cie.\n\nDroits de reproduction et de traduction réservés pour tous pays.\n\nA\n\nMONSIEUR ET MADAME |
| b3g.chunk.17.jsonl | 1862 | Copyright, 1916, by Frederick A. Stokes Company Published in England under the Title \"His One Talent\"\n\nAll Rights Reserved\n\nCONTENTS |
| b3g.chunk.17.jsonl | 1869 | COPYRIGHT, 1910, BY\n\nWESSELS & BISSELL CO.\n\n_In_ September_\n\nTHE PREMIER PRESS NEW YORK\n\nPROLOGUE\n\nGrierson refilled the magazine |
| b3g.chunk.17.jsonl | 1895 | COPYRIGHT, 1904, BY HENRY SMITH WILLIAMS.\n\n_All rights reserved._ \n\nTHE TROW PRESS 201-213 E. 12TH ST. NEW YORK U. S. A.\n\nContributors |
| b3g.chunk.17.jsonl | 1931 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n------------------------------------------------------\ |
| b3g.chunk.17.jsonl | 1945 | Copyright, 1898 BY JOHN LANE\n\nEntered according to Act of the Parliament of Canada, in the year one thousand eight hundred and ninety |
| b3g.chunk.17.jsonl | 1952 | Copyright, 1894, By H. M. MILLER.\n\n_All rights reserved._ \n\nThe Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and Printed |
| b3g.chunk.17.jsonl | 1964 | Copyright, 1884, BY ELIZABETH KARR.\n\n_All rights reserved._ \n\n_The Riverside Press, Cambridge_: Electrotyped and Printed by H. O. Houghton |
| b3g.chunk.17.jsonl | 2000 | Copyright 1890, By D. APPLETON AND COMPANY.\n\n_All rights reserved._ \n\nCONTENTS.\n\nEPIGRAPH CHAPTER I CHAPTER II CHAPTER III CHAPTER |
| b3g.chunk.17.jsonl | 2050 | Copyright 1956 by George O. Smith\n\n_Highways in Hiding_ is based upon material originally copyrighted by Greenleaf Publishing Co., 1955 |
| b3g.chunk.17.jsonl | 2055 | Copyright, 1922, by MARIAN MACLEAN FINNEY\n\nPrinted in the United States of America\n\nTO MY FRIENDS\n\nâ€œOther blessings may be taken |
| b3g.chunk.17.jsonl | 2061 | Copyright, 1912, by Marshall Moreton\n\n[Illustration]\n\nThe Dance of Dinwiddie\n\n[Illustration]\n\nA House and a barn on an acre of |
| b3g.chunk.17.jsonl | 2067 | COPYRIGHT, 1914 BY GEORGE H. DORAN COMPANY\n\n_The Old Game _\n\n_CONTENTS_ \n\nPAGE I. INTRODUCTORY 9\n\nII. A BACKWARD GLANCE FROM A HILLOCK |
| b3g.chunk.17.jsonl | 2105 | COPYRIGHT, 1922, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |

| | | |
|---|---|---|
| b3g.chunk.17.jsonl | 2116 | COPYRIGHT, 1904, BY\n\nM. WALTER DUNNE\n\n_Entered at Stationers' Hall, London_\n\nCONTENTS\n\nBOUVARD AND PÃ‰CUCHET\n\n(_Continued._)\n |
| b3g.chunk.17.jsonl | 2133 | Copyright, 1919 by Yale University Press\n\nAcknowledgment.\n\nThis narrative is founded largely on original sources--on the writings and |
| b3g.chunk.17.jsonl | 2138 | COPYRIGHT, 1919 BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nMAJOR JAMES ANNAND (15TH BATTALION 48TH |
| b3g.chunk.17.jsonl | 2169 | COPYRIGHT, 1913, BY FORBES AND COMPANY\n\nCHAPTER PAGE\n\nI The Feminist Movement 7\n\nII Charlotte Perkins Gilman 22\n\nIII |
| b3g.chunk.17.jsonl | 2173 | Copyright, 1917, by Barse & Hopkins\n\nn* * * * *\n\n_Polly's Summer Vacation_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI SENIORS! 9\n\nII A CLASS |
| b3g.chunk.17.jsonl | 2215 | COPYRIGHT, 1918, BY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nPrinted in the United States of America\n\nTHESE LINES, WRITTEN |
| b3g.chunk.17.jsonl | 2224 | Copyright, 1891, by J. B. LIPPINCOTT COMPANY.\n\nCopyright, 1904, by J. B. LIPPINCOTT COMPANY.\n\nCopyright, 1908, by J. B. LIPPINCOTT |
| b3g.chunk.17.jsonl | 2248 | Copyright 1916 by Ullstein & Co., Berlin.\n\nInhalt\n\nFliegerfreuden und Fliegerleiden 11\n\nHerrliche Tage in Tsingtau 28\n\nKriegsalarm |
| b3g.chunk.17.jsonl | 2253 | COPYRIGHT, 1922. 1923 BY UPTON SINCLAIR\n\n---\n\n_All rights reserved_.\n\n---\n\nFirst edition, February, 1923, 10,000 copies, clothbound |
| b3g.chunk.17.jsonl | 2266 | COPYRIGHT, 1897, BY THE MACMILLAN COMPANY.\n\nNorwood Press J. S. Cushing & Co.â€"Berwick & Smith Norwood Mass. U.S.A.\n\nPREFACE\n\nIt sometimes |
| b3g.chunk.17.jsonl | 2288 | COPYRIGHT, 1918, BY D. APPLETON AND COMPANY COPYRIGHT 1918, BY THE PICTORIAL REVIEW CO.\n\nPrinted in the United States of America\n\nTO |
| b3g.chunk.17.jsonl | 2292 | Copyright, 1912, by Hurst & Company\n\nCONTENTS\n\nCHAPTER PAGE I. A Typical Boy Scout 5 II. Two Mysterious Men 16 III. The Major Explains |
| b3g.chunk.17.jsonl | 2297 | Copyright 1918\n\nCONTENTS\n\nCHAP. PAGE.\n\nINTRODUCTION 1\n\nI. RASHÃŽD THE FAIR 11\n\nII. A MOUNTAIN GARRISON 20\n\nIII. THE RHINOCEROS |
| b3g.chunk.17.jsonl | 2298 | COPYRIGHT 1917 BY RESIDENCIA DE ESTUDIANTES\n\nImp. de Fortanet, Libertad 29.--Tel. 991.--Madrid\n\nALGUNAS ERRATAS\n\nPÃGINA DICE DEBE |
| b3g.chunk.17.jsonl | 2307 | Copyright, 1922, by Alfred A. Knopf, Inc.\n\nPublished, August, 1922\n\nSet up, electrotyped, and printed by the Vail-Ballou Co., Binghamton |
| b3g.chunk.17.jsonl | 2334 | Copyright, 1955, by CUPPLES AND LEON COMPANY All Rights Reserved\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.17.jsonl | 2342 | Copyright 1896, 1910 and 1920 by MINNIE MOORE-WILLSON\n\n_First Edition_, _Jan., 1896_\n_Second_ â€_Jan., 1910_\n_Third_ â€_Dec., 1911_ |
| b3g.chunk.17.jsonl | 2344 | Copyright, 1891, 1893, 1894, 1895, 1896, 1897, 1898, 1905, 1906, 1907, by HARPER & BROTHERS.\n\nn* * * *\n\n_All rights reserved._\n\nGEORG |
| b3g.chunk.17.jsonl | 2387 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nERIS. I.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY FRIEND HARRY |
| b3g.chunk.17.jsonl | 2422 | Copyright, 1869, by JOHN E. POTTER & CO.\n\nPREFACE.\n\nIn offering to the public a revised and complete history of the most remarkable |
| b3g.chunk.17.jsonl | 2429 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\nn* * * *\n\n[Illustration]\n\nTHE SHEEP AT GRANDPA'S FARM.\n\nOf |
| b3g.chunk.17.jsonl | 2439 | Copyright, 1899, By\n\nLothrop Publishing Company.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nTo Our |
| b3g.chunk.17.jsonl | 2462 | COPYRIGHT, 1902, BY FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. THE SHIPWRECK 1\n\nII. THE |
| b3g.chunk.17.jsonl | 2467 | COPYRIGHT, 1918, BY CHARLES SCRIBNER'S SONS\n\nSPECIAL NOTICE\n\nAll the material in this book, both text and cuts, is original with the |
| b3g.chunk.17.jsonl | 2476 | Copyright, 1906_, BY FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nThis edition published in October, 1906\n\nTHE UNIVERSITY PRESS |
| b3g.chunk.17.jsonl | 2484 | Copyright, 1893, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nILLUSTRATIONS\n\n"WELL, THEN, I SHALL HAVE TO TRUST YOU\" _Frontispiece_ |
| b3g.chunk.17.jsonl | 2490 | Copyright _, 1913, BY LITTLE, BROWN, AND COMPANY.\n\n---------\n\n_All rights reserved_\n\nPublished October, 1913\n\nTHE UNIVERSITY PRESS, |
| b3g.chunk.17.jsonl | 2513 | Copyright, 1903, 1904, 1905, BY THE CURTIS PUBLISHING COMPANY. Copyright, 1903, BY OUT WEST COMPANY. Copyright, 1905, BY THE RIDGWAY-THAYER |
| b3g.chunk.17.jsonl | 2514 | Copyright, 1914, by G. W. DILLINGHAM COMPANY\n\nThe Pirate of Panama\n\nPress of J. J. Little & Ives Co. New York\n\n-------------------------------------------------------------------------------\ |
| b3g.chunk.17.jsonl | 2526 | COPYRIGHT, 1914\n\nBY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published March, 1914.\n\nFERRIS PRINTING COMPANY NEW YORK CITY |
| b3g.chunk.17.jsonl | 2541 | COPYRIGHT. 1912, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nI. Preparing |
| b3g.chunk.17.jsonl | 2554 | Copyright, 1908, by The McClure Company\n\nCopyright, 1907, 1908, by Joseph Conrad\n\nLIST OF ILLUSTRATIONS\n\nâ€œYou will fight no more |
| b3g.chunk.17.jsonl | 2561 | Copyright 1913 by Wilhelm Engelmann, Leipzig.\n\nDruck der KÃ¶nigl. UniversitÃ¤tsdruckerei H. StÃ¼rtz A. G., WÃ¼rzburg.\n\nVorwort.\n\nMit |
| b3g.chunk.17.jsonl | 2596 | COPYRIGHT, 1916, BY CHARLES SCRIBNER'S SONS\n\nPublished May, 1916\n\nDEDICATION\n\nThis day, thirteen years ago, a new French ambassador |
| b3g.chunk.17.jsonl | 2616 | Copyrighted 1898\n\nBY MADISON CAWEIN\n\nTO MY FRIEND:\n\nn. RE. E. LEE GIBSON\n\nThis collection of poems is entirely new with the exception |
| b3g.chunk.17.jsonl | 2634 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, INC.\n\nPublished, October, 1922\n\nSecond Printing, October, 1922\n\nSet up and electrotyped by the |
| b3g.chunk.17.jsonl | 2651 | Copyright, 1911_, by\n\nBY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nCHRISTMAS IN SWEDEN\n\nElectrotyped and Printed by THE COLONIAL |
| b3g.chunk.17.jsonl | 2652 | COPYRIGHT, 1923, BY EDGAR RICE BURROUGHS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE I 1 II 9 III 16 IV 21 V |
| b3g.chunk.17.jsonl | 2662 | Copyright, 1909, by DODGE PUBLISHING COMPANY\n\n[Reflections of a Bachelor Girl]\n\nn A MAN buttons a woman's dress up the back with almost |
| b3g.chunk.17.jsonl | 2674 | Copyright, 1925, by EDWARD STRATEMEYER\n\n_The Rover Boys on Sunset Trail_\n\nINTRODUCTION\n\nMY DEAR BOYS: This book is a complete story |
| b3g.chunk.17.jsonl | 2683 | COPYRIGHT, 1913, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO MY FRIENDS DR. CARLOS H. STONE AND MRS. STONE |
| b3g.chunk.17.jsonl | 2694 | Copyright, 1918, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.17.jsonl | 2704 | Copyright, 1919, by C. N. & A. M. Williamson All Rights Reserved, Including That of Translation into Foreign Languages, Including the Scandinavian |
| b3g.chunk.17.jsonl | 2725 | Copyright 1964 by Elizabeth Bartlett\n\nFirst Edition\n\nAll rights reserved, including the right to reproduce this book or parts thereof |
| b3g.chunk.17.jsonl | 2727 | Copyright, 1934, by the_ MCGRAW-HILL BOOK COMPANY, INC.\n\nAll rights reserved. This book, or parts thereof, may not be reproduced in any |
| b3g.chunk.17.jsonl | 2733 | Copyright 1924 By E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nPrinted in the United States of America\n\nTO JOHN LOW\n\nPREFACE |
| b3g.chunk.17.jsonl | 2772 | Copyright 1920, by Harper & Brothers Printed in the United States of America Published April, 1920\n\nCONTENTS\n\nCHAP. PAGE\n\nI. ENGINEERING |

| | | |
|---|---|---|
| b3g.chunk.17.jsonl | 2790 | Copyright, 1905, by Hermann Sudermann~\n\nAlle Rechte vorbehalten\n\nDruck der Union Deutsche Verlagsgesellschaft in Stuttgart\n\nPersonen |
| b3g.chunk.17.jsonl | 2793 | Copyright, 1920, by Harper & Brothers Printed in the United States of America Published, January, 1920\n\nTo that great new gift which |
| b3g.chunk.17.jsonl | 2825 | Copyright, 1917-1918 by Street & Smith\n\nCopyright, 1918 by John Lane Company\n\nThe Plimpton Press Norwood Mass U.S.A.\n\nCONTENTS\n\n |
| b3g.chunk.17.jsonl | 2836 | Copyright, 1907, by the Macmillan Company.\n\nSet up and electrotyped. Published October, 1907.\n\nNorwood Press J. S. Cushing Co.â€"Berwick |
| b3g.chunk.17.jsonl | 2851 | Copyright, 1912\n\nA. L. CHATTERTON CO.\n\nCONTENTS\n\nCHAPTER. PAGE. I. ASSIGNED TO DUTY 9\n\nII. AN INCIDENT 18\n\nIII. A SURPRISE 28 |
| b3g.chunk.17.jsonl | 2867 | Copyright, 1920, by The John C. Winston Co.\n\nCopyright, 1918 by The John C. Winston Co.\n\nAll Rights Reserved\n\nCIVICS FOR AMERICAN |
| b3g.chunk.17.jsonl | 2879 | Copyright, 1905, by\n\nROBERT W. CHAMBERS\n\n_Published May, 1905_\n\nTO\n\nGEORGE HORACE LORIMER\n\n[Illustration]\n\n[Illustration]\n |
| b3g.chunk.17.jsonl | 2887 | Copyright, 1918 by Yale University Press\n\nPREFACE\n\nIn this brief sketch I have chiefly endeavored to convey to the reader, not a record |
| b3g.chunk.17.jsonl | 2891 | COPYRIGHT 1907\n\nTHE ARTUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS OF VOLUME I [xv of series]\n\nPreface\n\nSucesos de las |
| b3g.chunk.17.jsonl | 2914 | COPYRIGHT, 1922, BY BONI & LIVERIGHT, INC.\n\n_Printed in the United States of America_\n\nTo_\n\nFEDYA RAMSAY\n\nWHOSE HAND NEVER LEAVES |
| b3g.chunk.17.jsonl | 2916 | COPYRIGHT, 1921\n\nBY\n\nDOROTHY SCARBOROUGH\n\n_Printed in the United States of America_\n\nTo\n\nDR. AND MRS. JOHN T. HARRINGTON\n\n_Life |
| b3g.chunk.17.jsonl | 2953 | Copyright, 1896_, BY EDWARD ARNOLD.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nTO Her Most Gracious Majesty THE QUEEN |
| b3g.chunk.17.jsonl | 2961 | Copyright, 1910 By The Saalfield Publishing Company\n\n[Illustration: Phil held up a yellow envelope, then read: \"Know you have gone. |
| b3g.chunk.17.jsonl | 2979 | COPYRIGHT, 1920 BY SMALL, MAYNARD & COMPANY\n\n_All rights reserved_\n\n[Illustration]\n\nIT IS NEAR, AT THE DOOR\n\nMATT |
| b3g.chunk.17.jsonl | 2981 | COPYRIGHT, 1899, BY HENRY T. COATES & CO.\n\n[Illustration: OVER THE FALLS.]\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. LARRY AND WHARTON 1\n\nII |
| b3g.chunk.17.jsonl | 2991 | Copyright 1919 by\n\nHochland-Verlag, Garmisch.\n\nPimsti-Pumsti oder Weihnachten im Walde.\n\nIm Zimmer war es ganz still und dunkel. |
| b3g.chunk.17.jsonl | 3012 | COPYRIGHT, 1905,\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished October, 1905\n\nTHE UNIVERSITY PRESS, CAMBRIDGE |
| b3g.chunk.17.jsonl | 3013 | Copyright, 1906, by AMERICAN BOOK COMPANY. Copyright, 1907, Tokyo.\n\------\n\nBROOKS'S READERS, FIRST YEAR.\n\nThe sole purpose of this |
| b3g.chunk.17.jsonl | 3059 | Copyright, 1917, by Dodd, Mead and Company, Inc.\n\nCONTENTS\n\nCHAPTER PAGE I ROWLAND ARRIVES 1 II A CHANCE ACQUAINTANCE 17 III GETTING |
| b3g.chunk.17.jsonl | 3068 | COPYRIGHT, 1899, BY JOHN FISKE\n\nALL RIGHTS RESERVED\n\nTO THE BELOVED AND REVERED MEMORY OF MY FRIEND\n\nTHOMAS HENRY HUXLEY\n\nTHIS |
| b3g.chunk.17.jsonl | 3085 | Copyright, 1897, in the United States of America, according to Act of Congress, by Bram Stoker\n\n[_All rights reserved._]\n\nPRINTED IN |
| b3g.chunk.17.jsonl | 3093 | Copyright, 1893, by WILLIAM DEAN HOWELLS.\n\nElectrotyped by S. J. PARKHILL & CO., Boston.\n\nTHE WORLD OF CHANCE.\n\nI.\n\nFrom the club |
| b3g.chunk.17.jsonl | 3097 | Copyright, 1900, by MRS. S. M. I. HENRY.\n\n_Preface._\n\nLet no one who shall do me the honor to read this little book suppose that I |
| b3g.chunk.17.jsonl | 3141 | Copyright, 1920, by the Macmillan Company\n\nSet up and electrotyped. Published July, 1920.\n\nACKNOWLEDGMENT\n\nThe author wishes to express |
| b3g.chunk.17.jsonl | 3149 | Copyright, 1929 By THE P. F. VOLLAND COMPANY All Rights Reserved :: Printed in U. S. A.\n\n[Illustration: P. F. Volland Logo]\n\nTO MY |
| b3g.chunk.17.jsonl | 3152 | Copyright, 1912, by GEORGE W. JACOBS & COMPANY\n_Published September, 1912_\n\n_All rights reserved_ Printed in U. S. A.\n\nCONTENTS\n\n |
| b3g.chunk.17.jsonl | 3156 | COPYRIGHTED, 1882, BY C. G. HELLEBERG.\n\nCONTENTS.\n\nPAGE CHAPTER I.\n\nIntroduction and Biographical Sketches of C. G. Helleberg, Madam |
| b3g.chunk.17.jsonl | 3167 | COPYRIGHT 1908 BY HOWARD E. ALTEMUS PRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS.\n\nPAGE ADAM AND EVE 7\n\nCAIN AND ABEL 8\n\nTHE |
| b3g.chunk.17.jsonl | 3213 | Copyright_, 1886,\n\nBY T. Y. CROWELL & CO.\n\nCONTENTS.\n\nPAGE\n\nAUTHOR'S PROLOGUE 1\n\nCHAPTER I.\n\nIN THE STREET 5\n\nCHAPTER II.\ |
| b3g.chunk.17.jsonl | 3233 | COPYRIGHT, 1896, BY THE CASSELL PUBLISHING CO.\n\nAll rights reserved.\n\n-------------------------------------------------------------\ |
| b3g.chunk.17.jsonl | 3262 | COPYRIGHT, 1892, BY HENRY HOLT & CO.\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nPREFACE.\n\nThe steady stream of works on ethics during |
| b3g.chunk.17.jsonl | 3271 | COPYRIGHT 1907 BY HAMLIN GARLAND\n\n[Illustration: HE ROSE AND WALKED UP AND DOWN]\n\nCONTENTS\n\nI. THE CLERK OF THE GOLDEN EAGLE\n\nII |
| b3g.chunk.17.jsonl | 3294 | Copyright, 1891 By LEE AND SHEPARD\n\nTHE BATTLE OF GETTYSBURG\n\nPRESS OF Rockwell and Churchill BOSTON\n\nCONTENTS.\n\nCHAPTER PAGE I |
| b3g.chunk.17.jsonl | 3298 | COPYRIGHT, 1881, 1885, BY JOSIAH PARSONS COOKE.\n\nTO MY ASSOCIATES IN THE CHEMICAL LABORATORY OF HARVARD COLLEGE THIS VOLUME IS AFFECTIONATELY |
| b3g.chunk.17.jsonl | 3301 | Copyright, 1891, by Harper & Brothers\n\nIn the matter of raising canary-birds--at once strong of body and of note, famed to associate |
| b3g.chunk.17.jsonl | 3374 | Copyright, 1920, By THE UNIVERSITY SOCIETY INC.\n\nCopyright, 1912, 1915, By THE UNIVERSITY SOCIETY INC.\n\n_Manufactured in the U. S. |
| b3g.chunk.17.jsonl | 3406 | COPYRIGHTED 1896_]\n\nIN THE FAIRY QUEENâ€™S PALACE.\n\n[Illustration]\n\nAll the Brownies had promised to help, and when a |
| b3g.chunk.17.jsonl | 3460 | Copyright, 1922\n\nBy A. L. BURT COMPANY\n\nTHE RADIO BOYS ON SECRET SERVICE DUTY\n\nMade in â€œU. S. A.â€\n\nCONTENTS\n\nCHAPTER Iâ€"FRANK â€œe |
| b3g.chunk.17.jsonl | 3461 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JULY 30, 1895. FIVE CENTS |
| b3g.chunk.17.jsonl | 3467 | Copyright, 1902, by THE CROWELL & KIRKPATRICK COMPANY\n\nCopyright, 1902, by THE CROWELL PUBLISHING COMPANY\n\nCopyright, 1902, by J. B |
| b3g.chunk.17.jsonl | 3515 | Copyright, 1898,\n\nby\n\nCLARA H. HOLMES.\n\nTO MY FRIEND,\n\nWILLIAM MONTGOMERY.\n\n-------------------------------------------------------------\ |
| b3g.chunk.17.jsonl | 3554 | Copyright, 1916, by_\n+Frederick A. Stokes Company+\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI +Early Jacobean Styles+ 3 |
| b3g.chunk.17.jsonl | 3572 | Copyright, 1901_\n\nBy The Saalfield Publishing Company\n\n[Illustration: HORSE AND YOUTH WENT PLUNGING HEADLONG.]\n\nPREFACE\n\n\"Three |
| b3g.chunk.17.jsonl | 3633 | Copyright 1921 SUNSET MAGAZINE, INC.\n\nCopyright 1921 THE BOBBS-MERRILL COMPANY\n\n_Printed in the United States of America_\n\nPRESS |
| b3g.chunk.17.jsonl | 3646 | Copyright, 1914_ BY RAND, MCNALLY & COMPANY\n\nThe Rand-McNally Press\n\n_Chicago_\n\nTO MY MOTHER\n\nCONTENTS\n\nCHAPTER PAGE\n\n_Preface_ |
| b3g.chunk.17.jsonl | 3719 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE RACE ON THE TAPPAN ZEE.]\n\nHOW THE |
| b3g.chunk.17.jsonl | 3746 | Copyright, 1915, by_ C. N. & A. M. Williamson\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.17.jsonl | 3776 | Copyright, 1919, by THE CORNHILL COMPANY\n\nTO MY OLD COMRADES\n\nIf you find in the pages that follow anything to amuse or interest you |

| b3g.chunk.17.jsonl | 3786 | COPYRIGHT, 1920 HARVARD UNIVERSITY PRESS\n\nPRINTED IN THE U.S.A.\n\nTO\n\nARCHIBALD CARY COOLIDGE\n\nPREFACE\n\nThe purpose of the lectures |
| b3g.chunk.17.jsonl | 3787 | Copyright 1915 by~ Bergstadtverlag Wilh. Gottl. Korn, Breslau.\n\nDruck von Wilh. Gottl. Korn in Breslau.\n\n[Illustration: Kapitel 1]\ |
| b3g.chunk.17.jsonl | 3798 | COPYRIGHT, 1916, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA COPYRIGHT, 1915 AND 1916, BY THE CURTIS PUBLISHING |
| b3g.chunk.17.jsonl | 3815 | COPYRIGHT, 1912, 1913, by_ COSMOPOLITAN MAGAZINE\n\n_Copyright, 1914, by_ DOUBLEDAY, PAGE & CO.\n\n_All rights reserved, including that |
| b3g.chunk.17.jsonl | 3830 | Copyright, 1919, by GROSSET & DUNLAP PRINTED IN U.S.A.\n\n[Illustration: \"There's a Tiger inside this Tree!\"]\n\nCONTENTS\n\nI Strange |
| b3g.chunk.17.jsonl | 3838 | COPYRIGHT, 1896,\n\n[Illustration: BOONE AND KENTON.]\n\nCONTENTS.\n\nI. LONGING FOR NIGHT\n\nII. THE CAWING OF A CROW\n\nIII. THE HALT |
| b3g.chunk.17.jsonl | 3891 | Copyright, 1901, by Frank Leslie Publishing House. Copyright, 1901, by Doubleday, Page & Company.\n\nCONTENTS\n\nCHAPTER PAGE I. Captain |
| b3g.chunk.17.jsonl | 3912 | Copyright 1916 by Kurt Wolff Verlag Â· Leipzig\n\nDAS HIMMLISCHE LICHT\n\nDAS HIMMLISCHE LICHT\n\nKamerad, Sie sitzen in Ihrem Zimmer allein |
| b3g.chunk.17.jsonl | 3914 | Copyright, 1902 by D. Appleton and Company\n\nPublished November, 1902\n\nMY LIFE IN MANY STATES\n\nAND IN FOREIGN LANDS\n\nTO THE CHILDREN |
| b3g.chunk.17.jsonl | 3965 | Copyrighted, 1891, bY J. A. Anderson, Lambertville, N. J.\n\nCONTENTS.\n\nINTRODUCTION v\n\nPREFACE TO FIRST EDITION ix\n\nCHAPTER I--Train |
| b3g.chunk.17.jsonl | 3973 | Copyright, 1905, by_ McCLURE, PHILLIPS & CO.\n_Published September, 1905_\n\nTO THE OTHER BEECHY\n\nCONTENTS\n\nPART I--TOLD BY RALPH MORAY |
| b3g.chunk.17.jsonl | 3984 | COPYRIGHT, 1899, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped October, 1899. Reprinted November, 1899; June, 1901.\n\n* * * * *\ |
| b3g.chunk.17.jsonl | 4002 | COPYRIGHT, 1903 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE PREFACE 11 I. ROUTES OF THE FRENCH AND ENGLISH |
| b3g.chunk.17.jsonl | 4012 | COPYRIGHT, 1920, BY CUPPLES & LEON COMPANY\n\n=The Motor Boys Bound for Home=\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I TURNING |
| b3g.chunk.17.jsonl | 4016 | Copyrighted, 1882, by H.Â N. Guernsey. M.Â D.\n\nThis little volume is fervently and solemnly dedicated to its Mission.\n\nThose who conscientiously |
| b3g.chunk.17.jsonl | 4018 | Copyright, 1871 and 1892 By Robert Bonnerâ€™s Sons\n\nNevaâ€™s Choice\n\nSYNOPSIS OF â€œNEVAâ€™S THREE LOVERS.â€\n\nA beautiful young widow, Mrs |
| b3g.chunk.17.jsonl | 4029 | Copyright, 1920._, By LITTLE, BROWN, AND COMPANY._\n\n_All rights reserved._\n\nPublished October, 1920\n\nNorwood Press Set up and electrotyped |
| b3g.chunk.17.jsonl | 4059 | COPYRIGHT 1939, BY KAY BOYLE\n\nALL RIGHTS RESERVED, INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PORTIONS THEREOF IN ANY FORM\n\nFIRST |
| b3g.chunk.17.jsonl | 4085 | Copyright 1904, by the New York Labor News Company\n\nTRANSLATOR'S PREFACE.\n\nIn Bebel's work, \"Die Frau und der Socialismus,\" rendered |
| b3g.chunk.17.jsonl | 4110 | Copyright, 1908 BY JOHN H. FOW\n\n* * * *\n\nINTRODUCTION\n\nI was induced to make this research by the late William H. Egle, Librarian |
| b3g.chunk.17.jsonl | 4123 | Copyright, 1927 By The Saalfield Publishing Company\n\nCONTENTS\n\nI. A RAINY NIGHT. 9 II. TALL TODDâ€™S WARNING. 23 III. A MYSTERY OF THE |
| b3g.chunk.17.jsonl | 4127 | COPYRIGHT 1918 BY A. C. GAEBELEIN.\n\nCONTENTS\n\nPAGE\n\nIntroduction by JAMES M. GRAY 3\n\nThe Prophet Ezekiel 5\n\nAnalysis of the |
| b3g.chunk.17.jsonl | 4158 | Copyright 1917 The Bobbs-Merrill Company\n\nPrinted in the United States of America\n\nPRESS OF\n\nBRAUNWORTH & CO.\n\nBOOK MANUFACTURERS |
| b3g.chunk.17.jsonl | 4169 | Copyright, 1899_, BY FRANCIS A. NICCOLLS & CO.\n\nAvarice--Anger\n\nCONTENTS.\n\nCHAPTER PAGE\n\nAVARICE.\n\nI. AN UNFORTUNATE CHOICE 13 |
| b3g.chunk.17.jsonl | 4182 | Copyright, 1913, by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO A GALLANT SOLDIER OF THE UNION BRIGADIER-GENERAL |
| b3g.chunk.17.jsonl | 4205 | Copyright, 1901, by The Century Co.\n\nCopyright, 1897, by The J. B. Lippincott Co. Copyright, 1897, by Perry Mason & Co. Copyright, 1898 |
| b3g.chunk.17.jsonl | 4206 | Copyright, 1941, BY H. R. KNICKERBOCKER\n\n_All rights reserved, including the right to reproduce this book, or portions thereof, in any |
| b3g.chunk.17.jsonl | 4213 | Copyright, 1913, by\n\nHoward E. Altemius\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nI. The Land of Dreams 7 II. A West Indian Squall 21 III |
| b3g.chunk.17.jsonl | 4214 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, OCTOBER 13, 1896. FIVE |
| b3g.chunk.17.jsonl | 4224 | COPYRIGHT, 1924, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration: MARIE E. ZAKRZEWSKA, M.D.\n\n( |
| b3g.chunk.17.jsonl | 4260 | Copyright, 1923 By Zane Grey Printed in the U. S. A.\n\nFirst Edition\n\n[Illustration]\n\nCONTENTS\n\nPAGE\n\nI. TAPPANâ€™S BURRO 1\n\nII |
| b3g.chunk.17.jsonl | 4298 | Copyrighted 1907-1908_.\n\nGENERAL INTRODUCTION\n\nThe history of woman is the history of the world. Strait orthodoxy may remind us that |
| b3g.chunk.17.jsonl | 4300 | COPYRIGHT, 1922, BY J. B. LIPPINCOTT COMPANY\n\n-------------------------------------------------------\n\n[Illustration |
| b3g.chunk.17.jsonl | 4301 | Copyright 1903 by G. Barrie & Sons]\n\n_PAUL AND THE CROSS IN THE RAVINE._\n\n_They then saw the owner of the Tower on his knees beside |
| b3g.chunk.17.jsonl | 4310 | Copyright, 1886, by D. LOTHROP & CO., and entered at the Boston P. O. as second-class matter.\n\n[Illustration]\n\nGOLD MEDAL, PARIS, 1878 |
| b3g.chunk.17.jsonl | 4320 | Copyright_, 1901 BY DODD, MEAD & COMPANY\n\nTHE CAXTON PRESS NEW YORK.\n\nCONTENTS\n\nBOOK I\n\nTHE CLOWN\n\nCHAP. PAGE\n\nI. Acquainting |
| b3g.chunk.17.jsonl | 4347 | COPYRIGHT, 1900, BY ARTHUR W. MARCHMONT.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. A NIGHT ADVENTURE IN SOFIA 1\n\nII. â€œNOW YOU WILL HAVE TO JOIN |
| b3g.chunk.17.jsonl | 4383 | Copyrighted, 1908 By The Appeal to Reason\n\n_NOTE.â€"_ Copyright protection is taken upon this volume for the sole purpose of protecting the |
| b3g.chunk.17.jsonl | 4385 | COPYRIGHT, 1921,\n\nBY E. P. DUTTON & COMPANY\n\nAll Rights Reserved\n\n_First Edition_, October, 1921\n\n_New Popular Edition_, 1925\n |
| b3g.chunk.17.jsonl | 4395 | Copyright, 1888 and 1899, BY EDWARD M. SHEPARD.\n\nCopyright, 1899, BY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\nPREFACE TO |
| b3g.chunk.17.jsonl | 4400 | Copyright 1908 by Chatterton-Peck Co.\n\n[Illustration: THE MOONLIGHTED FIGURE BY THE LILY POND.\n_Dorothy's House Party._]\n\nCONTENTS |
| b3g.chunk.17.jsonl | 4401 | Copyright 1916 by Ernst Heinrich Moritz, Stuttgart_\n\nDruck der Engelhard-Reyherschen Hofbuchdruckerei in Gotha\n\nInhalts-Âœebersicht.\ |
| b3g.chunk.17.jsonl | 4414 | Copyright, 1882, by\n\n_n G. W. Carleton & Co._, Publishers_.\n\nMADISON SQUARE.\n\nMDCCCLXXXII.\n\nCARLETON'S CONDENSED CLASSICAL DICTIONARY |
| b3g.chunk.17.jsonl | 4474 | Copyright, 1918_\n\n_By_\n\nde LAURENCE, SCOTT & CO.\n\nSPECIAL NOTICE\n\nThe illustrations, cover design and contents of this Volume are |
| b3g.chunk.17.jsonl | 4478 | Copyright, 1894, by Charles Scribner's Sons\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nLIST OF ILLUSTRATIONS\n\n\"_The |
| b3g.chunk.17.jsonl | 4481 | Copyright, 1911,_ BY SMALL, MAYNARD, AND COMPANY\n\n(INCORPORATED)\n\nEntered at Stationersâ€™ Hall\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S |
| b3g.chunk.17.jsonl | 4495 | Copyright, 1939 By Mary Sunlocks Harrell All Rights Reserved\n\nTABLE OF CONTENTS\n\nPreface\n\nIntroduction\n\nPart One: Stories A Night |
| b3g.chunk.17.jsonl | 4552 | Copyright, 1915\n\n[Illustration: The Girls Worked Busily]\n\nCONTENTS\n\nI. A Midsummer Pilgrimage 1\n\nII. A Welcome Guest\n\nIII. An Unexpected |

| | | |
|---|---|---|
| b3g.chunk.17.jsonl | 4555 | Copyright, 1958.)\n\nFourth reprinting, with minor changes and some new illustrations, April, 1978.\n\nFORT ROBINSON OUTPOST ON THE PLAINS |
| b3g.chunk.17.jsonl | 4585 | Copyright, 1922 By A. L. BURT COMPANY\n\nMARJORIE DEAN, COLLEGE SOPHOMORE\n\nMade in \"U. S. A.\"\n\n---------------------------------------------------------------------------\ |
| b3g.chunk.17.jsonl | 4596 | COPYRIGHT, 1897, BY W. L. ALLISON CO.\n\nCONTENTS.\n\nCHAPTER. PAGE I. Matt Attends a Sale 5 II. A Lively Discussion 12 III. Something |
| b3g.chunk.17.jsonl | 4619 | Copyright, 1917, Published, September, 1917 All rights reserved\n\n[Illustration: \"If you hear I'm missing, there is still a good chance |
| b3g.chunk.17.jsonl | 4623 | Copyright, 1916 By Marilla M. Ricker\n\nYou are what you think, and to believe in a Hell for other people is literally to go to Hell yourself |
| b3g.chunk.17.jsonl | 4632 | COPYRIGHT 1911 THE BOBBS-MERRILL COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I IN WHICH THINGS ARE TURNED UPSIDE DOWN 1 II THE MEADOW OF ILLUSION |
| b3g.chunk.17.jsonl | 4652 | Copyright, 1906 By Henry Altemus\n\n* * * * *\n\n[Illustration: Working in the fields]\n\nA FARMER'S WIFE\n\nTHE STORY OF RUTH.\n\nIn the |
| b3g.chunk.17.jsonl | 4668 | Copyright, 1905\n\nBY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n---\n\nAll rights reserved\n\nPublished August, 1905\n\nCOLONIAL PRESS |
| b3g.chunk.17.jsonl | 4681 | COPYRIGHT, 1921, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n--------------------------------------------------\ |
| b3g.chunk.17.jsonl | 4703 | Copyright, 1907, 1908, by THE CENTURY CO.\n\n_Published September, 1908_\n\nTHE DE VINNE PRESS\n\nCONTENTS\n\nPAGE I ON HOODâ€™S HILL 3 II |
| b3g.chunk.17.jsonl | 4711 | COPYRIGHT, 1886, BY HARPER & BROTHERS COPYRIGHT, 1914, BY WILLIAM O. STODDARD F.-Y.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE HUNGRY CAMP 1 |
| b3g.chunk.17.jsonl | 4721 | Copyright, 1913, by THE NEALE PUBLISHING COMPANY\n\nTO MY WIFE\n\nPREFACE\n\nIn the following presentation of Progressive Chile, no effort |
| b3g.chunk.17.jsonl | 4728 | Copyright 1898 By CHARLES H. KERR & COMPANY.\n\nLibrary of Progress. No. 26. Quarterly. $1.00 a year. February, 1898. Entered at the Postoffice |
| b3g.chunk.17.jsonl | 4734 | Copyright, 1915, by\n\nW. J. WATT & COMPANY\n\nCONTENTS\n\nI nII MALICIOUSLY ACCUSED 1 II THE RED PERIL 10 III THE TEST 20 IV REFUGEES 29 V |
| b3g.chunk.17.jsonl | 4751 | COPYRIGHT, 1901, BY SARAH ORNE JEWETT AND HOUGHTON, MIFFLIN & CO. ALL RIGHTS RESERVED.\n\nTO T. J. E.\n\n*CONTENTS*\n\nCHAPTER\n\nI. The |
| b3g.chunk.17.jsonl | 4758 | Copyright, 1906_, By Katharine N. Birdsall\n\n_Copyright, 1907_, By The Butterick Company, Ltd.\n\n_Copyright, 1907_, By Little, Brown, |
| b3g.chunk.17.jsonl | 4759 | COPYRIGHT, 1912, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED JULY, 1912\n\nPRINTED BY J. B. LIPPINCOTT COMPANY\n\nAT THE WASHINGTON SQUARE |
| b3g.chunk.17.jsonl | 4764 | Copyright, 1903\n\nBERNARD BROOKSâ€™ ADVENTURES.\n\nCHAPTER I. BERNARD BROOKS.\n\nâ€œYouâ€™re a bad lot, Bernard Brooks. I donâ€™t think I ever |
| b3g.chunk.17.jsonl | 4785 | Copyright 1922 by Philipp Reclam jun., Leipzig\n\nIn_Druck von Philipp Reclam jun. Leipzig_\n\nVorrede\n\nMeine persÃ¶nliche BerÃ¼hrung mit |
| b3g.chunk.17.jsonl | 4803 | Copyright, 1917\n\nTO THE MEMORY OF\n\nMANDY MARTIN, whose soul was as white as her skin was black, and who for forty-two years, until |
| b3g.chunk.17.jsonl | 4806 | COPYRIGHT, 1920, BY BRENTANO'S\n\n_All rights reserved_\n\nTHE Â· PLIMPTON Â· PRESS NORWOOD Â· MASS Â· U.Â·S.Â·A\n\n* * * *\n\nPREFACE\n\nA translator |
| b3g.chunk.17.jsonl | 4862 | Copyright, 1902 by Funk & Wagnalls Company\n\nPrinted in the United States of America\n\nPublished November, 1902\n\nN\n\nA number of |
| b3g.chunk.17.jsonl | 4863 | Copyright, 1911,\n\nBY HENRY HOLT AND COMPANY\n\n_Published November, 1911_\n\nPRINTED IN THE U. S. A.\n\nTO MY MOTHER\n\nPREFACE\n\nIn |
| b3g.chunk.17.jsonl | 4865 | Copyright, 1913 BY MARY WHITE OVINGTON\n\nROBERT N. WOOD, PRINTER 202 East Ninety-ninth Street, New York\n\nTO E. D. M.\n\nPREFACE\n\nWhen |
| b3g.chunk.17.jsonl | 4872 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1917, BY THE CURTIS PUBLISHING COMPANY\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.17.jsonl | 4886 | Copyright, 1920, by\n\nTHE JAMES A. McCANN COMPANY\n\nAll Rights Reserved\n\nPrinted in the U.S.A.\n\nCONTENTS\n\nCHAPTER\n\nI nII JUNE FEVER |
| b3g.chunk.17.jsonl | 4889 | Copyright, 1909, by Rand, McNally & Company._]\n\n[Illustration: THE SURRENDER OF CORNWALLIS]\n\n_A_\n\nBeginner's History\n\n_by_ _by_\n\nWILLIAM |
| b3g.chunk.17.jsonl | 4898 | COPYRIGHT 1888, BY A. L. BURT.\n\nA YOUNG HERO.\n\nCHAPTER I.\n\nTHE PEACEMAKER.\n\n\"A fight! A fight! Form a ring!\" A dozen or more |
| b3g.chunk.18.jsonl | 8 | COPYRIGHT, 1916 BY I. A. R. WYLIE\n\nThe Knickerbocker Press, New York\n\n*CONTENTS*\n\n_BOOK I_\n\nCHAPTER\n\nI.â€"The Story of Kurnavati |
| b3g.chunk.18.jsonl | 12 | Copyright, 1919, by THE JOHN C. WINSTON CO.\n\nTHE BRIGHTON BOYS SERIES\n\nBY\n\nLIEUTENANT JAMES R. DRISCOLL\n\nAS FOLLOWS:\n\nTHE BRIGHTON |
| b3g.chunk.18.jsonl | 32 | COPYRIGHT 1886 BY GEORGE MUNRO\n\nPUBLISHED BY\n\nTHE ARTHUR WESTBROOK COMPANY\n\nCLEVELAND, O., U. S. A.\n\nLITTLE NOBODY.\n\nCONTENTS |
| b3g.chunk.18.jsonl | 63 | Copyright 1902 by The Princeton University Library\n\nC_S. Robinson & Co. University Press_\n\n_Princeton N. J._\n\nCONTENTS\n\nPAGE\n\nI\ |
| b3g.chunk.18.jsonl | 78 | COPYRIGHT, 1910, BY ALVIN DAVISON.\n\nENTERED AT STATIONERS' HALL, LONDON.\n\nHEALTH LESSONS. BK. 1. W. P. 6\n\n[Illustration: Exercise |
| b3g.chunk.18.jsonl | 131 | COPYRIGHT, 1942, BY GROSSET & DUNLAP, INC.\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.18.jsonl | 171 | COPYRIGHT, 1892, BY D. APPLETON AND COMPANY.\n\nPREFACE.\n\nAt the time of the death of Mr. Henry Hall, in 1889, the manuscript from which |
| b3g.chunk.18.jsonl | 172 | Copyright, 1887, by HARPER & BROTHERS\n\n_All rights reserved_\n\nCONTENTS.\n\nBOOK III.--SPECIAL FIELDS OF INQUISITORIAL ACTIVITY.\n\nCHAPTER |
| b3g.chunk.18.jsonl | 215 | Copyright, 1922, BY\n\nTHE MACAULAY COMPANY\n\n_Printed in the United States of America_\n\n[Illustration: I slipped the pendant into Lady |
| b3g.chunk.18.jsonl | 223 | COPYRIGHT 1888.\n\nTacoma and Vicinity.\n\nTacoma has well been called the â€œCity of Destiny,â€ for never in the history of our great republic |
| b3g.chunk.18.jsonl | 225 | COPYRIGHT, 1900, BY DODD, MEAD AND COMPANY.\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nJAQUELINE BAKER BEALL:\n\nTo you, whose ancestors |
| b3g.chunk.18.jsonl | 230 | COPYRIGHT, 1893,\n\nBY S. WEIR MITCHELL.\n\n\n* * * *\n\nThe following little Christmas story was written, and is published for the benefit |
| b3g.chunk.18.jsonl | 234 | Copyright, 1920, BY STREET & SMITH\n\nCopyright, 1920, By JOHN LANE COMPANY\n\nCONTENTS\n\nPART I\n\nCHAPTER PAGE I. SIMON 9\n\nII. MUDD |
| b3g.chunk.18.jsonl | 263 | Copyright, 1900,\n\nBY\n\nTHE MERSHON COMPANY\n\nA WAIF OF THE MOUNTAINS\n\nCHAPTER I\n\nAT NEW CONSTANTINOPLE\n\nIt had been snowing hard |
| b3g.chunk.18.jsonl | 268 | Copyright, 1901, BY J. F. TAYLOR AND COMPANY, NEW YORK\n\nTHE ORDEAL OF ELIZABETH\n\n_Chapter I._\n\nThe Van Vorst Homestead stands close |
| b3g.chunk.18.jsonl | 269 | Copyright, 1915, by The John C. Winston Company.\n\nTO NANCY\n\nCONTENTS\n\nCHAPTER\n\nI nII. THE TWO NEW STUDENTS II. GETTING ACQUAINTED III |
| b3g.chunk.18.jsonl | 280 | Copyright 1919 By E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nTO ALL\n\nAIR MEN O' |
| b3g.chunk.18.jsonl | 281 | Copyrighted 1920\n\nCOMMUNITY SERVICE\n\nCOMMUNITY SERVICE is the medium through which the residents of a community get together and really |
| b3g.chunk.18.jsonl | 293 | COPYRIGHT, 1905, BY THE CURTIS PUBLISHING COMPANY.\n\nCOPYRIGHT, 1905, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published |
| b3g.chunk.18.jsonl | 297 | COPYRIGHT, 1920, BY ELSIE SINGMASTER LEWARS\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nI. THE SHADOW ON A BRIGHT DAY 1\n\nII. MOTHER AND DAUGHTER |

| | | |
|---|---|---|
| b3g.chunk.18.jsonl | 324 | Copyright, 1911 By George H. Doran Company\n\nCONTENTS\n\nPage\n\nI. Mental Efficiency 7 The Appeal 7 The Replies 13 The Cure 19 Mental |
| b3g.chunk.18.jsonl | 332 | COPYRIGHT, 1919, ROBERT H. REECE ALL RIGHTS RESERVED\n\nDEDICATION\n\n_In a spirit of the deepest reverence I dedicate this unworthy effort |
| b3g.chunk.18.jsonl | 333 | Copyright, 1925, by THE JOHN C. WINSTON CO.\n\nCopyright, 1925, in the Philippine Islands.\n\nCopyright, 1904, by THE J.C.W. CO.\n\nPRINTED |
| b3g.chunk.18.jsonl | 337 | Copyright 1902 by The Penn Publishing Company\n\n[Illustration: THE PENN COTTAGE.]\n\nYOUTH\n\nVOL. I SEPTEMBER 1902 No. 7\n\nTHE PENN |
| b3g.chunk.18.jsonl | 351 | COPYRIGHT Â© 1963 BY DOUBLEDAY & COMPANY, INC. COPYRIGHT Â© 1962 BY THE CONDÂ‰ NAST PUBLICATIONS, INC. ALL RIGHTS RESERVED PRINTED IN THE UNITED |
| b3g.chunk.18.jsonl | 358 | COPYRIGHT, 1903 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE PREFACE 11 I. THE PILGRIMS OF THE WEST 19 II. |
| b3g.chunk.18.jsonl | 364 | COPYRIGHT, 1918 BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nBY MRS. BAILLIE REYNOLDS\n\nA CASTLE TO LET THE |
| b3g.chunk.18.jsonl | 380 | Copyright, 1931 by The World Syndicate Publishing Co.\n\nPrinted in the United States of America\n\nTable of Contents\n\n- CHAPTER I: \" |
| b3g.chunk.18.jsonl | 392 | COPYRIGHT, 1909, by\n\nOUTING PUBLISHING COMPANY\n\nAll Rights Reserved_\n\nCONTENTS\n\n_Page_\n\nFOREWORD ix GENERAL REMARKS 3\n\nPART |
| b3g.chunk.18.jsonl | 395 | Copyright, 1906, by Harper & Brothers.\n\nAll rights reserved. Published March, 1906.\n\n_Contents_\n\nPART I\n\n_A Devonshire Lad_\n\nI |
| b3g.chunk.18.jsonl | 410 | Copyright, 1887, By Houghton, Mifflin & Co. All rights reserved.\n\nThe Riverside Press, Cambridge, Mass., U. S. A. Electrotyped and Printed |
| b3g.chunk.18.jsonl | 433 | Copyright, 1885_, BY ROBERTS BROTHERS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nPREFACE.\n\nThis little book closes a series |
| b3g.chunk.18.jsonl | 444 | Copyright, 1914, by_ THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, April, 1914\n\nTHE COLONIAL PRESS C. H. SIMONDS CO. |
| b3g.chunk.18.jsonl | 495 | COPYRIGHT, 1911, BY KEENE ABBOTT ALL RIGHTS RESERVED\n\n_Published April 1911_\n\nCONTENTS\n\nI. THE LOST CAUSE 1\n\nII. RUE AND ROSEMARY |
| b3g.chunk.18.jsonl | 510 | Copyright, 1917, by DUFFIELD AND COMPANY\n\nFOR MARGARET\n\nPREFACE\n\nThose who have read Mrs. Mackay's book, which she entitled\n_Accidentals_ |
| b3g.chunk.18.jsonl | 516 | Copyright, 1894, \n\nBY MATURIN M. BALLOU.\n\n\n* * * * *\n\nPREFACE.\n\nThat many readers evince a growing satisfaction in contemplating |
| b3g.chunk.18.jsonl | 538 | COPYRIGHT, 1924, BY H. C. MC NEILE\n\nTHE VALLEY OF THE SHADOW PRINTED IN THE UNITED STATES OF AMERICA\n\nFor the twentieth time Hilda |
| b3g.chunk.18.jsonl | 542 | COPYRIGHT, 1922, BY OSCAR S. STRAUS\n\nALL RIGHTS RESERVED\n\nSECOND IMPRESSION\n\nThe Riverside Press CAMBRIDGEÂ·MASSACHUSETTS PRINTED |
| b3g.chunk.18.jsonl | 568 | Copyright, 1916, by George H. Doran Company\n\nPrinted in the United States of America\n\nPREFACE\n\nIt is not without serious reflection |
| b3g.chunk.18.jsonl | 615 | Copyright, 1895, By Theodore F. Wolfe.\n\nPrinted by J. B. Lippincott Company, Philadelphia, U.S.A.\n\nPREFACE\n\nThe favor with which |
| b3g.chunk.18.jsonl | 645 | Copyright 1918\n\n_Within the Rim_--Written in Feb. 1915 for Miss E. Asquith for a proposed album in aid of the Arts Fund. The idea of |
| b3g.chunk.18.jsonl | 649 | Copyright, 1918, by Harper & Brothers Printed in the United States of America\n\nTO MY BOYS ALBERT AND EDWARD\n\nCONTENTS\n\nCHAP. PAGE |
| b3g.chunk.18.jsonl | 654 | COPYRIGHT, 1916, BY CHARLES SCRIBNER'S SONS\n\nPREFACE\n\nIn studying biology it is convenient to make cross-sections of laboratory specimens |
| b3g.chunk.18.jsonl | 658 | Copyright, 1915, by FREDERICK A. STOKES COMPANY\n\nCopyright, 1914, 1915, by THE RIDGWAY COMPANY\n\nAll rights reserved, including that |
| b3g.chunk.18.jsonl | 659 | Copyright, 1920 by Barse & Hopkins\n\n_Toto, the Bustling Beaver_\n\nCONTENTS\n\nCHAPTER PAGE I TOTO HELPS MILLIE 7 II TOTO LEARNS TO GNAW |
| b3g.chunk.18.jsonl | 696 | COPYRIGHT, 1914, BY FUNK & WAGNALLS COMPANY\n\n[_Printed in the United States of America_]\n\nINTRODUCTION TO VOLUMES VII AND VIII\n\nItaly |
| b3g.chunk.18.jsonl | 715 | Copyright, 1896, by INGERSOLL LOCKWOOD.\n\nThe Trade Supplied by THE AMERICAN NEWS COMPANY, New York.\n\nThe Chicago Platform assumes, |
| b3g.chunk.18.jsonl | 726 | Copyright 1921 by Verlag von Rich. Bong in Berlin.\n\nDruck von Julius BrandstÄtter, Leipzig ~C~ 1\n\nGeleitwort\n\nNicht mit Unrecht |
| b3g.chunk.18.jsonl | 734 | Copyright, 1879, by J. B. LIPPINCOTT & CO.\n\nPREFACE.\n\nA large part of the following biography relates to a period of American history |
| b3g.chunk.18.jsonl | 773 | COPYRIGHT, 1898_ BY ESTES AND LAURIAT\n\nColonial Press: Electrotyped and Printed by C. H. Simonds & Co. Boston, U. S. A.\n\nCONTENTS.\ |
| b3g.chunk.18.jsonl | 783 | COPYRIGHT, 1922, BY SAMUEL FRENCH\n\nAmateurs may perform this play without payment of royalty. All other rights reserved.\n\nNEW YORK |
| b3g.chunk.18.jsonl | 792 | Copyrighted in 1878 by Page Thacker.\n\nDEDICATION.\n\nDedicated to my nieces, who will find in English and American publications such epithets |
| b3g.chunk.18.jsonl | 821 | Copyright, 1914_ PAUL ELDER AND COMPANY SAN FRANCISCO\n\nIN LOVING MEMORY OF THURSDAY MY OWN\n\nINTRODUCTION\n\nEveryone knows that there |
| b3g.chunk.18.jsonl | 822 | COPYRIGHT 1914 BY KURT WOLFF VERLAG IN LEIPZIG\n\nFÃœR FRANZ BLEI\n\nPERSONEN:\n\nRAINER JEANNE GONN YGES\n\nDas Zimmer der Schauspielerin |
| b3g.chunk.18.jsonl | 841 | COPYRIGHT, 1902 BY G. P. PUTNAMâ€™S SONS\n\nThe Knickerbocker Press, New York\n\n------------------------------------------- |
| b3g.chunk.18.jsonl | 844 | COPYRIGHT, 1921 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published June, 1921.\n\nTO BABY ANNE\n\nWHAT HAPPENED IN STARLAND |
| b3g.chunk.18.jsonl | 851 | COPYRIGHT, 1919, BY BONI & LIVERIGHT, INC.\n\n_First printing, May, 1919_\n\n_Second printing, July, 1919_\n\n_Printed in the U. S. A._ |
| b3g.chunk.18.jsonl | 854 | Copyright 1962, by Pyramid Publications, Inc. All Rights Reserved\n\nPrinted in the United States of America\n\nPyramid Books are published |
| b3g.chunk.18.jsonl | 868 | COPYRIGHT, 1924, BY\n\nD. APPLETON AND COMPANY\n\n_Copyright, 1924, by The Curtis Publishing Company_\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.18.jsonl | 880 | COPYRIGHT 1913 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.18.jsonl | 889 | COPYRIGHT 1899,\n\nBY THE MACMILLAN COMPANY.\n\nIn1899\n\n\"Deep in the general heart of man\"\n\n--WORDSWORTH\n\nTO THE MEMORY OF\n\nEUGENE |
| b3g.chunk.18.jsonl | 902 | Copyright 1940 by Holt, Rinehart and Winston, Inc. Illustrations copyright 1949 by Pocket Books, Inc. This edition is published by Scholastic |
| b3g.chunk.18.jsonl | 904 | Copyright, 1916, by HARPER & BROTHERS Printed in the United States of America\n\n[Illustration: JUST BEFORE WE WERE OFF A TELEGRAM CAME |
| b3g.chunk.18.jsonl | 907 | Copyright, 1890, By MRS. HENRY W. GRADY.\n\n_All rights reserved_.\n\nPress W. L. Mershon & Co., Rahway, N. J. \-----------------------------------------------------------------------------\ |
| b3g.chunk.18.jsonl | 914 | COPYRIGHT, 1902, BY FREDERICK A. STOKES COMPANY.\n\n_SECOND EDITION._\n\n_To the real Mousmé© with my love_\n\nINTRODUCTION.\n\nThat the |
| b3g.chunk.18.jsonl | 937 | Copyright 1922 by_ \n_DÃ¼rr & WeberÂ m.Â b.Â H._ \n_Leipzig_\n\n*\n*\nDritte, vom Autor neu durchgesehene und Ã¼berarbeitete Auflage 20.-30. _Tausend_ |
| b3g.chunk.18.jsonl | 957 | Copyright, 1915, by\n\nJAMES DAVID GILLILAN\n\nDEDICATED AFFECTIONATELY TO MY MOTHER, TO MY WIFE; LIKEWISE TO THE PREACHERS OF UTAH MISSION |

| | | |
|---|---|---|
| b3g.chunk.18.jsonl | 959 | Copyright 1922 by L. Staackmann Verlag, Leipzig~.\n\nGedruckt bei Dr. Kurt SÃ¤uberlich in Leipzig\n\nDas grÃ¼ne Holz.\n\nFuxloh lag ganz |
| b3g.chunk.18.jsonl | 962 | COPYRIGHT, 1940\n\nBY\n\nCARRIE HUNTER WILLIS\n\nAND\n\nETTA BELLE WALKER\n\n_Printed in the United States of America_\n\nForeword\n\nTucked |
| b3g.chunk.18.jsonl | 991 | COPYRIGHT, 1914,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published May, 1914. Reprinted January, 1915; July, 1916; March |
| b3g.chunk.18.jsonl | 998 | Copyright 1912 By Elizabeth Towne\n\nCONTENTS\n\nI. Memory: Its Importance 7\n\nII. Cultivation of the Memory 17\n\nIII. Celebrated Cases |
| b3g.chunk.18.jsonl | 1012 | Copyright, 1913 By George H. Doran Company\n\nTO CHARLES H. HAWTREY who has allowed me to offer this story to him in memory of times that |
| b3g.chunk.18.jsonl | 1015 | COPYRIGHT, 1909, BY THE PLATT & PECK CO.\n\n[Illustration: \"EPHRAIM, DID YOU EVER LIVE IN A HOUSE-BOAT?\"--P 15\n_Dorothy's House-Boat_ |
| b3g.chunk.18.jsonl | 1022 | Copyright, 1905, by THE BAKER & TAYLOR COMPANY\n\n---\n\nPublished October, 1905\n\nThe Plimpton Press Norwood Mass. U.S.A.\n\n---------------------------------------------------------------------------\ |
| b3g.chunk.18.jsonl | 1028 | Copyright, 1920\n\nby\n\nBarse & Hopkins\n\nMADE IN U.S.A.\n\nTable of Contents\n\nCHAPTER I†"Welcome to Hilltop CHAPTER II†"School Chatter |
| b3g.chunk.18.jsonl | 1034 | COPYRIGHT, 1889,\n\nBY\n\nJOHN W. LOVELL.\n\nCHAPTER I.\n\nRishton Hall Farm was let at last. Lord Stannington had had it on his hands |
| b3g.chunk.18.jsonl | 1038 | COPYRIGHT, 1898, BY\n\nROBERT HOWARD RUSSELL\n\nPrinted in the United States of America\n\nDEDICATION\n\nTO MASTER FRANK VER BECK,\n\nFOR |
| b3g.chunk.18.jsonl | 1043 | COPYRIGHT, 1895, BY HENRY HOLT & CO.\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nTO GILBERT MURRAY\n\nWHATSOEVER IN THIS BOOK IS NOT |
| b3g.chunk.18.jsonl | 1079 | Copyright, 1909\n\nBY\n\nEDWIN W. BOWEN, Ph.D.\n\n_All Rights Reserved_\n\n_ACKNOWLEDGMENT_\n\n_Practically all the matter in this collection |
| b3g.chunk.18.jsonl | 1084 | Copyright, 1901 by Houghton, Mifflin and Company All Rights Reserved\n\nSix Hundred Copies Printed Number,\n\n[p.v] TABLE OF CONTENTS\n |
| b3g.chunk.18.jsonl | 1098 | Copyright, 1900, by A. W. Mumford.\n\nTHE WESTERN HORNED OWL.\n\n(_Bubo virginianus subarcticus._)\n\n"Bird of the silent wing and expansive |
| b3g.chunk.18.jsonl | 1099 | COPYRIGHT, 1896, BY CHARLES A. FOSDICK.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. TOM†"S HABITS, 5\n\nII. THE FISHER-BOY, 20\n\nIII. TOM GOES TO |
| b3g.chunk.18.jsonl | 1157 | Copyright 1911 A. L. Chatterton Co.\n\n[Illustration: \"A MELODY SUCH AS SETS THE HEART BEATING.\"\n\n"_Dorothy's Triumph._\"]\n\nCONTENTS |
| b3g.chunk.18.jsonl | 1169 | Copyright, 1911, by\n\nFLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue\n\nChicago: 17 North Wabash Ave.\n\nLondon: 21 Paternoster |
| b3g.chunk.18.jsonl | 1182 | Copyright 1919\n\nBY P.F. COLLIER & SON COMPANY\n\nWORLD'S WAR EVENTS\n\nVOLUME III\n\nBEGINNING WITH THE DEPARTURE OF THE FIRST AMERICAN |
| b3g.chunk.18.jsonl | 1191 | COPYRIGHT. 1914. BY HAMLIN GARLAND\n\nPrinted in the United States of America Published February, 1914 A-O\n\n---------------------------------------------------------------------------\ |
| b3g.chunk.18.jsonl | 1233 | COPYRIGHT, 1919 BY DODD, MEAD AND COMPANY, INC.\n\nVAIL-BALLOU COMPANY\n\nBINGHAMTON AND NEW YORK\n\nCONTENTS\n\nCHAPTER PAGE\n\nI INTO |
| b3g.chunk.18.jsonl | 1243 | Copyright, 1921, by Cosmopolitan Book Corporation.--All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.18.jsonl | 1267 | Copyright, 1895,\n\nBY MARGARET COLLIER GRAHAM.\n\n_All rights reserved._ \n\n_The Riverside Press, Cambridge, Mass., U. S. A._ \n\nElectrotyped |
| b3g.chunk.18.jsonl | 1269 | COPYRIGHT 1896 AND 1897 BY J. B. LIPPINCOTT COMPANY\n\nCOPYRIGHT 1901 E. R. DUMONT\n\n[Illustration: BOSTON COMMON, BOSTON, MASS.]\n\nCONTENTS |
| b3g.chunk.18.jsonl | 1274 | Copyright, 1923 By Harper & Brothers Printed in the U.S.A.\n\nFirst Edition\n\nI-X\n\nADVENTURES IN JOURNALISM\n\nAdventures in Journalism\n\nI |
| b3g.chunk.18.jsonl | 1278 | Copyright, 1926, BY THE MACMILLAN COMPANY,\n\nSet up and electrotyped.\n\nPublished October, 1926.\n\n_Printed in the United States of |
| b3g.chunk.18.jsonl | 1282 | Copyright, 1899, 1900 and 1905, by Marietta Holley.\n\nEntered at Stationers' Hall, London, England.\n\n(Issued September, 1905.)\n\nAround |
| b3g.chunk.18.jsonl | 1284 | Copyright, 1918, by John Lane Company\n\n_TO THE KING OF THE BELGIANS_\n\n_Multitudes upon multitudes they throng And thicken: who shall |
| b3g.chunk.18.jsonl | 1301 | Copyright 1924 by Otto Janke, Berlin\n\nn1. Kapitel\n\nLangsam senkte sich der Abend hernieder. Die Sonne stand tief im Westen, von starken |
| b3g.chunk.18.jsonl | 1346 | COPYRIGHT 1920 BY WHITMAN PUBLISHING CO. RACINE, WISCONSIN\n\nTHE STORIES IN THIS BOOK\n\nTHE BOX OF SMILES 9\n\nTHE FAIRY SHOEMAKER 17 |
| b3g.chunk.18.jsonl | 1368 | COPYRIGHT 1913 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\n_During the process of empire building, even to-day carried on by the |
| b3g.chunk.18.jsonl | 1369 | Copyright, 1939, by Samuel Chamberlain. Printed in the United States of America._SET BY HAND IN GARAMOND TYPE BY ELAINE RUSHMORE AT THE |
| b3g.chunk.18.jsonl | 1371 | COPYRIGHT, 1916 BY GEORGE H. DORAN COMPANY\n\n* * * *\n\nII\n\nTO\n\nKONSTANTINE SAMOFF\n\nTHIS BOOK IS DEDICATED\n\nBY HIS FRIEND THE AUTHOR |
| b3g.chunk.18.jsonl | 1376 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, NOVEMBER 5, 1895. FIVE |
| b3g.chunk.18.jsonl | 1385 | COPYRIGHT 1895 BY MARVIN R. CLARK\n\nCHAPTERS.\n\nI.--\"IT WAS THE CAT.\"\n\nII.--A LITTLE INNOCENT WHO KNOWS THE FAMILY SECRETS.\n\nIII |
| b3g.chunk.18.jsonl | 1398 | COPYRIGHT, 1904 THE OPEN COURT PUBLISHING CO. CHICAGO\n\nANTS AND SOME OTHER INSECTS.\n\nWhen discussing the ant-mind, we must consider |
| b3g.chunk.18.jsonl | 1428 | Copyright Â© 2009 Marie Lebert. Tous droits rÃ©servÃ©s.\n\n---- Ce livre est dÃ©diÃ© Ã  toutes les personnes ayant rÃ©pondu Ã  mes questions pendant |
| b3g.chunk.18.jsonl | 1453 | Copyright, 1915, by Cupples & Leon Company\n\nRuth Fielding Homeward Bound\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. Sweet |
| b3g.chunk.18.jsonl | 1457 | Copyright, 1919 by STREET & SMITH\n\n(Printed in the United States of America)\n\nAll rights reserved, including that of translation into |
| b3g.chunk.18.jsonl | 1482 | Copyright, 1906, by Albert M. Goodrich._ \n\nLUMBER EXCHANGE PRINTING CO.\n\nPREFACE.\n\nThe publication of the naval records of the Rebellion |
| b3g.chunk.18.jsonl | 1483 | Copyright, 1910, By The Macmillan Company.\n\nSet up and electrotyped. Published March, 1910.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.18.jsonl | 1525 | Copyright 1909 by Bergstadtverlag Wilh. Gottl. Korn, Breslau\n~Printed in Germany~\n\nDie Jungend ist ein Heidekind. Ihre Jugend ist am |
| b3g.chunk.18.jsonl | 1537 | Copyright, 1908 By Phelps Publishing Company\n\nCopyright, 1910 By Dodd, Mead and Company\n\nPublished, March, 1910\n\nILLUSTRATIONS\n |
| b3g.chunk.18.jsonl | 1569 | COPYRIGHT, 1917, BY E. P. DUTTON AND COMPANY\n\nPrinted in the United States of America\n\n_TO ALL RANKS OF THE NEW ARMIES_\n\n_Men of |
| b3g.chunk.18.jsonl | 1579 | Copyright, 1916, by Doubleday, Page & Company All Rights Reserved\n\nACKNOWLEDGMENT\n\nIn the preparation of this volume the publishers |
| b3g.chunk.18.jsonl | 1587 | COPYRIGHT, 1895, BY LEE AND SHEPARD.\n\n_All Rights Reserved._\n\nIN THE SADDLE\n\nTO MY FRIEND\n\nWILLIAM R. BEATTY\n\nMY COMPANION IN MANY |
| b3g.chunk.18.jsonl | 1643 | Copyright, 1913, by The Neale Publishing Company\n\n[Illustration: John R. Lynch]\n\nCONTENTS\n\nPREFACE\n\nCHAPTER\n\nI THE PART PLAYED |

| | | |
|---|---|---|
| b3g.chunk.18.jsonl | 1646 | COPYRIGHT, 1890, BY THOMAS Y. CROWELL & CO.\n\nC. J. PETERS & SON, TYPOGRAPHERS AND ELECTROTYPERS, 146 HIGH STREET, BOSTON.\n\nTO MISS |
| b3g.chunk.18.jsonl | 1648 | COPYRIGHT, 1913, BY HARPER & BROTHERS PRINTED IN THE UNITED STATES OF AMERICA PUBLISHED OCTOBER. 1913\n\nTO M. H.\n\n[Illustration: 01 |
| b3g.chunk.18.jsonl | 1664 | Copyright 1922\n\nThe Pictorial Review Company\n\nCopyright 1922\n\nThe Bobbs-Merrill Company\n\nPrinted in the United States of America |
| b3g.chunk.18.jsonl | 1677 | Copyright, 1898_, BY CHARLES SCRIBNERâ€™S SONS\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\n_DEDICATED_TO THE MEMBERS |
| b3g.chunk.18.jsonl | 1694 | COPYRIGHT, 1921, BY FLORENCE AYSCOUGH AND AMY LOWELL. ALL RIGHTS RESERVED\n\nPRINTED IN THE U.S.A.\n\nPREFACE\n\nBY AMY LOWELL\n\nLet me |
| b3g.chunk.18.jsonl | 1697 | COPYRIGHT, 1921, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI PETERSBURG IN COLLAPSE |
| b3g.chunk.18.jsonl | 1701 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: RICHARD WHITTINGTON.--[SEE NEXT PAGE.]]\ |
| b3g.chunk.18.jsonl | 1734 | Copyright, 1918, by Guy C. Lamson, Secretary Published March, 1918\n\nA PERSONAL FOREWORD\n\nThe forty years of my presidency and teaching |
| b3g.chunk.18.jsonl | 1740 | COPYRIGHT, 1921, BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published April, 1921\n\nDEDICATED TO\n\nMR. E. J. B.\n\nWHO HAS |
| b3g.chunk.18.jsonl | 1745 | Copyright, 1922\n\nBy CHELSEA HOUSE\n\nThe She Boss\n\n(Printed In the United States of America)\n\nAll rights reserved, including that |
| b3g.chunk.18.jsonl | 1763 | Copyright 1913 by M. A. Donohue & Co. CHICAGO Made in U. S. A.\n\nCONTENTS\n\nChapter Page Iâ€" A Thief in the Night 7 IIâ€" A Voice in the |
| b3g.chunk.18.jsonl | 1802 | COPYRIGHT, 1901\n\nBY\n\nANNA KATHARINE ROHLFS\n\n* * * *\n\nCONTENTS\n\nBOOK I\n\nTHE SHADOW\n\nPAGE\n\n.--THE CHILD, AND WHAT SHE |
| b3g.chunk.18.jsonl | 1809 | Copyright, 1917, by DUFFIELD & CO. Fifth Edition, 1928\n\nINTRODUCTION\n\nNature stories, legends, and poems appeal to the young reader |
| b3g.chunk.18.jsonl | 1839 | Copyright, 1896, BY LOUIS KLOPSCH.\n\nDEDICATION.\n\nTo John and Jane, to Fred and Frank, To Theodore and Mary, To Willie and to Reginald |
| b3g.chunk.18.jsonl | 1840 | Copyright, 1923 By A. L. BURT COMPANY\n\nGREYCLIFF HEROINES\n\nMade in â€œU. S. A.â€\n\nGREYCLIFF HEROINES\n\nCHAPTER I\n\nGUESTS ON THE WAY |
| b3g.chunk.18.jsonl | 1881 | Copyright (c) 1997, 2001 Suelette Dreyfus & Julian Assange.\n\nAll rights reserved. Without limiting the rights under copyright above, no |
| b3g.chunk.18.jsonl | 1894 | Copyright 1915 by R. Piper & Co., Verlag in MÃ¼nchen.\n\nZur EinfÃ¼hrung. Bemerkungen Ã¼ber russische Mystik\n\nDie russische Mystik ist |
| b3g.chunk.18.jsonl | 1903 | Copyright, 1902 BY THE ESS ESS PUBLISHING CO.\n\nCopyright, 1903 BY GUY WETMORE CARRYL\n\nALL RIGHTS RESERVED\n\n_Published March, 1903_ |
| b3g.chunk.18.jsonl | 1918 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, DECEMBER 29, 1896. FIVE |
| b3g.chunk.18.jsonl | 1988 | Copyright 1904, by J.B. Lippincott Company__Goupil & CÃ°., Paris_]\n\n[Illustration: THE MEETING OF CORTÃ‰S AND MONTEZUMA\n\nPage 254]\ |
| b3g.chunk.18.jsonl | 1997 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JUNE 30, 1896. FIVE CENTS |
| b3g.chunk.18.jsonl | 1999 | COPYRIGHT, 1905, BY HARRIETT M. LOTHROP.\n\nPUBLISHED, AUGUST, 1905.\n\n_Twentieth Thousand_\n\nNorwood Press: Berwick & Smith Co., Norwood |
| b3g.chunk.18.jsonl | 2009 | COPYRIGHT, 1911, by CUPPLES & LEON COMPANY\n\nDARRY, THE LIFE SAVER\n\n------------------------------------------------------------\ |
| b3g.chunk.18.jsonl | 2017 | Copyright, 1918 By SAUL BROTHERS Chicago\n\nTo My Wife MAMIE TARBELL HOOKER A Pioneer of the Jim River (Dakota) Valley\n\n[Illustration |
| b3g.chunk.18.jsonl | 2018 | COPYRIGHT, 1913, BY\n\nCUPPLES & LEON COMPANY\n\nRUTH FIELDING AT BRIARWOOD HALL\n\nCONTENTS\n\nCHAPTER\n\nI. THE EXODUS II. THE MAN WITH |
| b3g.chunk.18.jsonl | 2029 | Copyright, 1920, by THOMAS SELTZER, Inc.\n\n_First printing June, 1920_\n\n_Second printing July, 1920_\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.18.jsonl | 2051 | Copyright, 1919\n\nby\n\nThe Reilly & Lee Co.\n\n_All Rights Reserved._\n\nPrinted In The United States of America.\n\nTO\n\nF. K. R.\n |
| b3g.chunk.18.jsonl | 2064 | COPYRIGHT, 1915, BY CUPPLES & LEON COMPANY NY\n\nCONTENTS\n\nINTRODUCTORY\n\nCHAPTER I. THEORIES AND FACTS ABOUT FLYING\n\nThe \"Science |
| b3g.chunk.18.jsonl | 2096 | COPYRIGHT 1948 BY THE WORLD PUBLISHING COMPANY MANUFACTURED IN THE UNITED STATES OF AMERICA\n\n_Contents_\n\n1. _The Finishing Touches_ |
| b3g.chunk.18.jsonl | 2099 | Copyright, 1924 By Harper & Brothers Printed in the U.Â S.Â A.\n\n_First Edition_\n\nH-B-Y\n\nTO MY FATHER\n\nCONTENTS\n\n_The Keystone |
| b3g.chunk.18.jsonl | 2112 | Copyright, 1898, by Rand, McNally & Co.\n\nPREFACE.\n\nOwing to recent rich discoveries in more than one mining field, hundreds of shrewd |
| b3g.chunk.18.jsonl | 2131 | COPYRIGHT, 1904\n\nTHE BOBBS-MERRILL COMPANY\n\nJANUARY\n\nTO\n\nPERCY MILLER\n\nMY BROTHER\n\nWHO CONSTRUCTED\n\nTHE PLOT\n\nCONTENTS\ |
| b3g.chunk.18.jsonl | 2132 | Copyright_, 1897.\n\n_BY_\n\nW. L. Allison_Co.\n\nCONTENTS\n\nÂ· CHAPTER I.â€"A ROW AND ITS RESULT.\n\nÂ· CHAPTER II.â€"CAPTURING A RUNAWAY LION |
| b3g.chunk.18.jsonl | 2142 | COPYRIGHT, 1920 BY ROGER W. BABSON\n\n_All rights reserved_\n\nINTRODUCTION\n\nNever has there been a presidential election when so many |
| b3g.chunk.18.jsonl | 2147 | COPYRIGHT, 1910, BY JAMES OTIS KALER ENTERED AT STATIONERS' HALL, LONDON W. P. 4\n\nFOREWORD\n\nThe purpose of this series of stories is |
| b3g.chunk.18.jsonl | 2150 | Copyright 1919, by ORANGE JUDD COMPANY\n\n_All Rights Reserved_\n\nPrinted in U. S. A.\n\n* * * *\n\nCONTENTS\n\nCHAPTER PAGE\n\n1. |
| b3g.chunk.18.jsonl | 2153 | Copyright 1908 by Dallas Lore Sharp All Rights Reserved\n\nPublished September 1908\n\nTo the Memory of my Friend William Frank Morrison |
| b3g.chunk.18.jsonl | 2158 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, APRIL 21, 1896. FIVE CENTS |
| b3g.chunk.18.jsonl | 2160 | COPYRIGHT, 1922, BY WILLIAM R. BARTON\n\nALL RIGHTS RESERVED\n\nINTRODUCTION\n\nThe discovery of an unknown address by Abraham Lincoln |
| b3g.chunk.18.jsonl | 2170 | Copyright, 1919, by DUFFIELD & COMPANY\n\nTO JOHN DYNELEY PRINCE, PH.D. PROFESSOR OF SLAVONIC LANGUAGES COLUMBIA UNIVERSITY\n\nCONTENTS |
| b3g.chunk.18.jsonl | 2186 | Copyright, 1917, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.18.jsonl | 2196 | COPYRIGHT, 1920, BY CHARLES SCRIBNER'S SONS\n\n*/\n\nCONTENTS\n\n\n/* VI. RYE (_continued_): 1904-1909 PAGE\n\nPREFACE 1\n\nLETTERS:\n\nTo |
| b3g.chunk.18.jsonl | 2203 | COPYRIGHT, 1919, BY\n\nMOFFAT, YARD & Press of\n\nJ.J. Little & Ives Co.\n\nNew York\n\nINTRODUCTION\n\nThe author |
| b3g.chunk.18.jsonl | 2213 | Copyright 1923 by Volksverband der BÃ¼cherfreunde, Wegweiser-Verlag G. m. b. H., Berlin\n\nDie hÃ¤ÃŸliche Herzogin\n\nRoman von Lion Feuchtwanger |
| b3g.chunk.18.jsonl | 2232 | Copyright, 1923\n\nBy E. P. Dutton & Company\n\n_All Rights Reserved_\n\nFirst Printing, July, 1923 Second Printing, July, 1923 Third Printing |
| b3g.chunk.18.jsonl | 2237 | Copyright, 1933, by A. L. Burt Company\n\nCaptured by the Arabs\n\nPrinted in the United States of America\n\n* * * * *\n\nTHE EXPLORATION |
| b3g.chunk.18.jsonl | 2241 | COPYRIGHT, 1919, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.18.jsonl | 2246 | COPYRIGHT, 1912, 1913 BY DODD, MEAD & COMPANY\n\nPUBLISHED, JANUARY, 1913\n\nCONTENTS\n\nCHAPTER PAGE\n\nI FIRST IMPRESSIONS 1\n\nII LESSONS |

| | | |
|---|---|---|
| b3g.chunk.18.jsonl | 2253 | Copyright 1904 _\n_The Bobbs-Merrill Company _\n\n_January_\n\n_To_ My Mother\n\nHer Infinite Variety\n\n\n\n\nAMELIA came running eagerly |
| b3g.chunk.18.jsonl | 2274 | Copyright, 1904, by Henry Altemus\n\n\CONTENTS \n\n\CHAPTER I ANDY McNEAL\n\n\CHAPTER II A STRANGER IN THE NIGHT\n\n\CHAPTER III THE CROWNING |
| b3g.chunk.18.jsonl | 2284 | Copyright, 1931\n_by_ THE WORLD SYNDICATE PUBLISHING CO.\n\nPRESS OF THE COMMERCIAL BOOKBINDING CO. CLEVELAND\n\n\CHAPTER I\n\n\A BITTER |
| b3g.chunk.18.jsonl | 2289 | Copyright, 1889, By Nephi Anderson\n\n\Copyright, 1916, By Joseph F. Smith, For the Deseret Sunday School Union._\n\n\To Parents and Teachers |
| b3g.chunk.18.jsonl | 2306 | Copyright, 1910, by Moffat, Yard and Company New York Published September, 1910 Second Printing, October, 1910\n\n\CONTENTS\n\n\PART I\n\ |
| b3g.chunk.18.jsonl | 2329 | COPYRIGHT, 1899, By LONGMANS, GREEN, AND CO.\n\nALL RIGHTS RESERVED\n\n\TYPOGRAPHY BY J. B. CUSHING & CO., NORWOOD, MASS.\n\nTHIS BOOK IS |
| b3g.chunk.18.jsonl | 2347 | Copyright, 1907, by The Ridgway Company._\n_Copyright, 1905, 1906, 1907, 1908, by P. F. Collier & Son._\n_Copyright, 1909, by Little, Brown |
| b3g.chunk.18.jsonl | 2354 | COPYRIGHT 1913 BY ETHEL T. FOSTER\n\nKINGSLEY, MASON AND COLLINS CO. PRINTERS AND BINDERS LOS ANGELES\n\nContents\n\nCHRISTMAS ON THE |
| b3g.chunk.18.jsonl | 2398 | Copyright, 1922, by D. VAN NOSTRAND COMPANY\n\nAll rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.18.jsonl | 2415 | Copyright, 1907, BY SUSAN ARCHER WEISS.\n\nAll rights reserved.\n\n\CONTENTS\n\n\CHAPTER I. PAGE. First Glimpse of Edgar Poe 1\n\nCHAPTER |
| b3g.chunk.18.jsonl | 2420 | Copyright, 1915, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\n\PREFACE\n\n\The adventures and experiences of |
| b3g.chunk.18.jsonl | 2456 | Copyright, 1899,\n\nBy S.R. CROCKETT.\n\n\CHAPTER I\n\n\The Black Douglas rides Home.\n\n\CHAPTER II\n\n\My Fair Lady\n\n\CHAPTER |
| b3g.chunk.18.jsonl | 2466 | Copyright 1919 by _ L'Ã©dition FranÃ§aise IllustrÃ©e_, Paris.\n\nPAUL GSELL & POULBOT\n\nLES GOSSES DANS LES RUINES\n\n_IDYLLE DE GUERRE_\ |
| b3g.chunk.18.jsonl | 2539 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, SEPTEMBER 15, 1896. FIVE |
| b3g.chunk.18.jsonl | 2550 | COPYRIGHT, 1921, BY E. P. DUTTON & COMPANY, INC.\n\nCOPYRIGHT (RENEWAL) 1948 BY LUCY SPRAGUE MITCHELL\n\n_All Rights Reserved_\n\n_Printed |
| b3g.chunk.18.jsonl | 2551 | COPYRIGHT, 1923, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nTHE RAINBOW CAT. 1\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS |
| b3g.chunk.18.jsonl | 2561 | Copyright, 1931\n_by_ THE WORLD SYNDICATE PUBLISHING CO.\n_Printed in the United States of America._\n\n[Illustration: WORLD]\n\n\CONTENTS |
| b3g.chunk.18.jsonl | 2587 | Copyright, 1920, by The Crowell Publishing Company\n\nCopyright, 1920, by Harcourt, Brace and Howe, Inc.\n\nI'VE MARRIED MARJORIE\n\n\CHAPTER |
| b3g.chunk.18.jsonl | 2592 | Copyright, 1915, 1916, by The Boston Transcript.\n\n\Copyright, 1915, by Charles Scribner's Sons, Harper and Brothers, The Century Company |
| b3g.chunk.18.jsonl | 2622 | COPYRIGHT, 1922, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1922.\n\n\[Illustration]\n\nCONTENTS\n\nTHE |
| b3g.chunk.18.jsonl | 2658 | Copyright, 1925\n\nBy A. L. BURT COMPANY\n\nMARJORIE DEAN, MARVELOUS MANAGER\n\nMade in "U. S. A."\n\n------------------------------------------\ |
| b3g.chunk.18.jsonl | 2668 | Copyright, 1879, by Van Antwerp, Bragg & Co. Copyright, 1896, by American Book Company Copyright, 1907 and 1920, by H. H. Vail.\n\nEP316 |
| b3g.chunk.18.jsonl | 2671 | Copyright, 1921, by_ FREDERICK A. STOKES COMPANY\n\n_All Rights Reserved_\n\nBOOKS IN THE \"FAIRY SERIES\"\n\n_The English Fairy Book_\ |
| b3g.chunk.18.jsonl | 2674 | Copyright, 1896, by R. S. PEALE AND J. A. HILL\n\nAll rights reserved_\n\nTHE ADVISORY COUNCIL\n\nCRAWFORD H. TOY, A. M., LL. D., Professor |
| b3g.chunk.18.jsonl | 2684 | Copyright 1913\n\nMADE IN U.S.A.\n\nCONTENTS\n\nI--A BOY SCOUT\n\nII--THE RUNAWAY\n\nIII--THE CASE IS STATED\n\nIV--A CHASE IN THE NIGHT |
| b3g.chunk.18.jsonl | 2685 | Copyright 1916 by Ullstein & Co, Berlin.\n\nInhaltsverzeichnis.\n\nSeite Vorwort 7 I 13 II 41 III 74 IV 86 V 112 VI 125 VII 155 VIII 171 |
| b3g.chunk.18.jsonl | 2697 | COPYRIGHT, 1908, BY CHARLES SCRIBNER'S SONS\n\nPublished September, 1908\n\n*BOOKS BY L. ALLEN HARKER*\n\nPUBLISHED BY CHARLES SCRIBNER |
| b3g.chunk.18.jsonl | 2704 | Copyright, 1894, BY JOEL CHANDLER HARRIS AND HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved. _\n\n_The Riverside Press, Cambridge, Mass |
| b3g.chunk.18.jsonl | 2741 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per year, in Advance.\n\n* * * *\n\n[Illustration: ISAAC NEWTON AT THE AGE OF TWELVE.]\n |
| b3g.chunk.18.jsonl | 2767 | Copyright, 1914, by L. T. MYERS\n\n[Illustration: THE EMPRESS OF IRELAND\n\nOne of the finest ships of the Canadian line. Soon after leaving |
| b3g.chunk.18.jsonl | 2789 | Copyright, 1921, by Harper & Brothers Printed in the United States of America X-V\n\nCONTENTS\n\nCHAP. PAGE\n\nIntroductory. The Story |
| b3g.chunk.18.jsonl | 2805 | Copyright 1919, by J.B. Lippincott Company\n\nContents\n\nForeword From the Commander's Own Pen Preface by the Writer\n\nChapter I. The |
| b3g.chunk.18.jsonl | 2806 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\nTRIANGLE BOOKS EDITION PUBLISHED SEPTEMBER 1942\n\nTRIANGLE BOOKS, 14 West Forty-ninth Street |
| b3g.chunk.18.jsonl | 2807 | COPYRIGHT, 1921, BY EMMA C. DOWD ALL RIGHTS RESERVED\n\nTO MY FRIEND JULIA DARLING PECK IN HAPPY MEMORY OF SHELBURNE SUMMERS\n\nCONTENTS |
| b3g.chunk.18.jsonl | 2809 | COPYRIGHT, 1911, BY D. APPLETON AND COMPANY\n\n_Published September, 1911_\n\nPrinted in the United States of America\n\nPREFACE\n\nThe |
| b3g.chunk.18.jsonl | 2812 | Copyright, 1921, by GROSSET & DUNLAP\n\n* * * *\n\nSix Little Bunkers at Cowboy Jack's\n\n[Illustration: BLACK BEAR CAME TOWARD THE CHILDREN |
| b3g.chunk.18.jsonl | 2813 | Copyright, 1910 By CHARLES SCRIBNER'S SONS_\n\nPublished September, 1910\n\n[Illustration] Foreword.\n\n_In this volume there follows the |
| b3g.chunk.18.jsonl | 2820 | Copyright, 1917, by Doubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.18.jsonl | 2844 | Copyright, 1885, by Henry HOLT & Co.\n\nPREFACE.\n\nThis volume contains in substance the first part of the course on French Literature |
| b3g.chunk.18.jsonl | 2858 | COPYRIGHT, 1904, BY CHARLES SCRIBNER'S SONS\n\nPublished, October, 1904\n\nTO MY WIFE\n\nLIST OF ILLUSTRATIONS\n\nHer lover was beside |
| b3g.chunk.18.jsonl | 2861 | Copyright, 1918, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved including that of translation into foreign languages._ _\n\n_Printed |
| b3g.chunk.18.jsonl | 2865 | Copyright 1904 by The Century Co.\n\nCHAPTER ONE\n\nIf you take a pie and cut it in two, the track of your knife will represent the course |
| b3g.chunk.18.jsonl | 2872 | COPYRIGHT, 1915, BY CHARLES SCRIBNER'S SONS\n\nPUBLISHED SEPTEMBER, 1915\n\nTo JOHN QUINN\n\n"Every three years once came the ships of |
| b3g.chunk.18.jsonl | 2895 | Copyright, 1904, by The Mershon Company All rights reserved\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE BOBBSEY TWINS AT HOME 1\n\nII. FROG JUMPING |
| b3g.chunk.18.jsonl | 2909 | Copyright, 1918, by THE NEALE PUBLISHING COMPANY\n\nTABLE OF CONTENTS\n\nPAGE PREFACE 9\n\nCHAPTER I CÃ†SAR AUGUSTUS 11 II TIBERIUS: THE |
| b3g.chunk.18.jsonl | 2910 | Copyright, 1925, by Cupples & Leon Company\n\nBob Dexter and the Storm Mountain Mystery\n\nPrinted in the U. S. A.\n\n*Contents*\n\nI. |
| b3g.chunk.18.jsonl | 2929 | Copyright, 1884_, BY ROBERTS BROTHERS.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nPREFACE.\n\nThe material for this biographical |

| | | |
|---|---|---|
| b3g.chunk.18.jsonl | 2940 | Copyright Â© 1961 by H. Beam Piper\n\n_Cover art by Michael Whelan_\n\n* * * * \n\nDEDICATION\n\nFor Betty and Vall, with loving remembrance |
| b3g.chunk.18.jsonl | 2963 | Copyright, 1960, by Ace Books, Inc.\n\nAll Rights Reserved\n\nPrinted in U.S.A.\n\n[Transcriber's Note: Extensive research did not uncover |
| b3g.chunk.18.jsonl | 3003 | COPYRIGHT, 1912. BY DAVID C. COOK PUBLISHING Co., ELGIN, ILLINOIS.\n\nCONTENTS.\n\nI. How the Vow Was Made II. The Shooting Match III. |
| b3g.chunk.18.jsonl | 3008 | COPYRIGHT, 1903, BY MARGARET WARNER MORLEY\n\n_All rights reserved_\n\nTO THE CHILDREN\n\nDEAR CHILDREN,--The very best way to know |
| b3g.chunk.18.jsonl | 3024 | Copyright, 1901, by McCLURE, PHILLIPS & CO.\n\nCONTENTS\n\nPage\n\nI. OUR COMPLEX LIFE 1\n\nII. THE ESSENCE OF SIMPLICITY 15\n\nIII. SIMPLICITY |
| b3g.chunk.18.jsonl | 3058 | COPYRIGHT, 1911\n\nBY J. WALTER THOMPSON COMPANY\n\n* * * * \n\n[Illustration:\n\nJ. WALTER THOMPSON COMPANY Est. 1864\n\n]\n\nThe Purpose |
| b3g.chunk.18.jsonl | 3063 | Copyright 1911 S. Fischer, Verlag, Berlin\n\nVorwort\n\nDer grÃ¶ÃŸte Teil dieser Briefe ist in den Jahren 1887 bis 1890 geschrieben. Der |
| b3g.chunk.18.jsonl | 3072 | COPYRIGHT, 1921, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.18.jsonl | 3076 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES INCLUDING THE |
| b3g.chunk.18.jsonl | 3089 | COPYRIGHT 1889 BY WORTHINGTON COMPANY\n\nGERTRUDE'S MARRIAGE.\n\nCHAPTER I.\n\n"Really, Frank, if I were in your place I shouldn't know |
| b3g.chunk.18.jsonl | 3093 | Copyright, 1922 By A. L. BURT COMPANY\n\nMARJORIE DEAN, COLLEGE FRESHMAN Made in â€œU. S. A.â€\n\nMARJORIE DEAN, COLLEGE FRESHMAN\n\nCHAPTER |
| b3g.chunk.18.jsonl | 3095 | Copyright, 1909, by Cupples & Leon Company\n\nDorothy Daleâ€™s Great Secret\n\nCONTENTS\n\nCHAPTER PAGE I. An Automobile Ride 1 II. Tavia |
| b3g.chunk.18.jsonl | 3096 | COPYRIGHT, 1922, BY DODD, MEAD AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY\n\n[Transcriberâ€™s Note: printerâ€™s information was not supplied |
| b3g.chunk.18.jsonl | 3131 | COPYRIGHT, 1906, BY D. VAN NOSTRAND COMPANY.\n\nPREFACE\n\nIn the following pages I have endeavored to give a simple account of problems |
| b3g.chunk.18.jsonl | 3137 | COPYRIGHT, 1922, BY D. VAN NOSTRAND COMPANY\n\nPREFACE\n\nEventually one of the results of application to the analysis and measurement |
| b3g.chunk.18.jsonl | 3154 | Copyright, 1920, by THE CENTURY CO.\n\nPRINTED IN U. S. A.\n\nTO LAVERNE YATES A BUILDER OF MODEL BOATS\n\nPREFACE\n\nEVERY boy likes to |
| b3g.chunk.18.jsonl | 3182 | COPYRIGHT, 1902, BY THE SAALFIELD PUBLISHING COMPANY\n\nMADE BY THE WERNER COMPANY AKRON, OHIO\n\nPREFACE.\n\nIn Part II, Vol. 2, of the |
| b3g.chunk.18.jsonl | 3201 | COPYRIGHT 1921 BY THE UNIVERSITY OF CHICAGO\n\nAll rights Reserved\n\nPublished September 1921\n\nTranscriber's Note: Minor typos have |
| b3g.chunk.18.jsonl | 3203 | Copyright, 1900 By CANDACE WHEELER\n\nCopyright, 1902 By DOUBLEDAY, PAGE & CO.\n\nPublished October, 1902\n\nCONTENTS\n\nFOREWORD: HOME |
| b3g.chunk.18.jsonl | 3268 | Copyright, 1908 By THOMAS Y. CROWELL & CO. THE UNIVERSITY PRESS, CAMBRIDGE, U.S.A.\n\nContents\n\nINTRODUCTION I. The Shipwreck II. Stage |
| b3g.chunk.18.jsonl | 3274 | Copyright, 1904, 1907, by HARPER & BROTHERS. \n\n_All rights reserved._ Published October, 1907.\n\nIllustrations\n\n"WHEN ALFRED PRICE |
| b3g.chunk.18.jsonl | 3291 | Copyright, 1914, BY Grosset & Dunlap\n\nThe Girls of Central High\n\nCONTENTS\n\nCHAPTER PAGE I A blow at the High Cost of Living 1 II |
| b3g.chunk.18.jsonl | 3313 | Copyright, 1906 Copyright, 1922\n\nOWNED BY PHYSICIANS AND SURGEONS BOOK CO.\n\nPRINTED IN U.S.A.\n\nPREFACE TO THE FIRST EDITION\n\nThis |
| b3g.chunk.18.jsonl | 3319 | COPYRIGHT, 1903, BY ALBERT F. BLAISDELL AND FRANCIS K. BALL ALL RIGHTS RESERVED PRINTED IN THE UNITED STATES OF AMERICA\n\nThe AthenÃ¦um |
| b3g.chunk.18.jsonl | 3357 | Copyright, 1915, by The H. K. Fly Company. Copyright, 1915, by The Metropolitan Magazine Company.\n\nTo the Memory of\n\nMy Mother\n\nCONTENTS |
| b3g.chunk.18.jsonl | 3373 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, INC.\n\n_Published, February, 1922_\n\n_Set up and electrotyped by the Vail-Ballou Co., Binghamton |
| b3g.chunk.18.jsonl | 3375 | Copyright, 1907, by Doubleday, Page & Company Published, October, 1907\n\nAll Rights Reserved Including that of Translation into Foreign |
| b3g.chunk.18.jsonl | 3397 | copyright (C) 2001 by Michael S. Hart and may be reprinted only where these Etexts are free of all fees.]\n[Project Gutenberg is a TradeMark |
| b3g.chunk.18.jsonl | 3435 | COPYRIGHT, 1921, BY\n\nGROSSET & DUNLAP\n\nCONTENTS\n\nPAGE\n\nTHE RAILROAD 9\n\nTHE FIRST TRAIN 13\n\nA NARROW ESCAPE 17\n\nSCHOOL 21\ |
| b3g.chunk.18.jsonl | 3437 | Copyright 1922 by Gustav Kiepenheuer Verlag A. G. Potsdam 1922 Druck der Buchdruckerei E. Haberland in Leipzig\n\nInhalt\n\nSeite\n\nKapitel |
| b3g.chunk.18.jsonl | 3447 | COPYRIGHT, 1920, BY B.Â W. HUEBSCH\n\n_To my Father_\n\nELIAS HAIMAN\n\n_With pride and love for the brave simplicity and gentle nobility |
| b3g.chunk.18.jsonl | 3459 | COPYRIGHT, 1916, BY G. ARNOLD SHAW COPYRIGHT IN GREAT BRITAIN AND COLONIES\n\nDEDICATED TO AVIS DOLPHIN\n\nPREFACE\n\nOn the analogy of |
| b3g.chunk.18.jsonl | 3470 | Copyright, 1902 By Frederick A. Stokes Company\n\nPublished in September 1902\n\nFOURTH EDITION\n\n_To_ ANDREW MACK\n\n_With the author |
| b3g.chunk.18.jsonl | 3505 | COPYRIGHT, 1914, BY THE RIDGWAY COMPANY\n\nCopyright, 1914, BY GEORGE H. DORAN COMPANY\n\nCONTENTS\n\nAN APOLOGY\n\nTHE PROLOGUE\n\nTHE |
| b3g.chunk.18.jsonl | 3511 | Copyright, 1918, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.18.jsonl | 3515 | COPYRIGHT, 1909, S. FISCHER, VERLAG\n\nMANUFACTURED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nPrelude vii\n\nCHAPTER I The Constriction |
| b3g.chunk.18.jsonl | 3531 | Copyright, 1914, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 125 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.18.jsonl | 3541 | COPYRIGHT, 1918\n\nBY\n\nG. P. PUTNAMâ€™S SONS\n\nThe Knickerbocker Press, New York\n\nFOREWORD\n\nMuch of the material, here assembled for |
| b3g.chunk.18.jsonl | 3554 | COPYRIGHT, 1882, 1910, BY HARPER & BROTHERS\n\nCOPYRIGHT, 1910, BY JAMES OTIS KALER\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS |
| b3g.chunk.18.jsonl | 3577 | Copyright, 1917, by The John C. Winston Company\n\nCONTENTS\n\nPAGE I. A Strange Background 7 II. White Robes 22 III. A New Dawn 32 IV. |
| b3g.chunk.18.jsonl | 3581 | COPYRIGHT, 1918,\n\nBY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published October, 1918.\n\nPREFACE\n\nThe science of eugenics |
| b3g.chunk.18.jsonl | 3594 | Copyright 1895 By Rev. C. O. Boothe, D. D.\n\nINDEX TO ILLUSTRATIONS.\n\nPAGE. Rev. C. O. Boothe Frontispiece Rev. J. Q. A. Wilhite 12 |
| b3g.chunk.18.jsonl | 3609 | Copyright 1910 BY P. F. COLLIER & Son\n\nCopyright 1886 BY JAMES RUSSELL LOWELL\n\nBy arrangement with HOUGHTON MIFFLIN COMPANY\n\nCopyright |
| b3g.chunk.18.jsonl | 3638 | COPYRIGHT, 1900, BY D. APPLETON AND COMPANY. \n\n[Illustration: EDWARD ORTON.]\n\nCONTENTS\n\nPAGE\n\nTHE TRANSPLANTATION OF A RACE. 513 |
| b3g.chunk.18.jsonl | 3648 | COPYRIGHT, 1907\n\nBY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published September, 1907\n\nCONTENTS OF VOL. IV.\n\nBOOK VIII-- |
| b3g.chunk.18.jsonl | 3653 | Copyright, 1897 BY R. F. FENNO & COMPANY\n\nThe Crime of the Boulevard\n\nTHE CRIME OF THE BOULEVARD\n\nCHAPTER I.\n\n"WHERE does Bernardet |
| b3g.chunk.18.jsonl | 3669 | Copyrighted, 1898.\n\nby\n\nF. TENNYSON NEELY\n\nIn the United States and Great Britain\n\n(All rights reserved)\n\n* * * * \n\nA WOUNDED |
| b3g.chunk.18.jsonl | 3670 | COPYRIGHT, 1915, BY D. H. LAWRENCE\n\n_Random House_ is the publisher of\n\nTHE MODERN LIBRARY\n\nBENNETT A. CERF â–ª DONALD S. KLOPFER â–ª |

| | | |
|---|---|---|
| b3g.chunk.18.jsonl | 3736 | COPYRIGHT, 1898, BY HENRY WOOD\n\nâ€â€â€â€â€â€â€â€â€â€â€â€â€\n\n_All Rights Reserved_\n\nâ€â€â€â€â€â€â€â€â€â€â€â€\n\nVICTOR SERENUS\n\n\nTYPOGRAPHY BY |
| b3g.chunk.18.jsonl | 3790 | Copyright 1922 by Paul Cassirer in Berlin\n\nDrittes bis fünftes Tausend\n\nDruck von Oscar Brandstetter in Leipzig\n\nInhalt\n\nDer Prinz |
| b3g.chunk.18.jsonl | 3800 | COPYRIGHT, 1898, BY\n\nCHARLES SCRIBNERâ€™S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nF. L. P.\n\n_AN OLD |
| b3g.chunk.18.jsonl | 3810 | Copyright, 1887, by HARPER & BROTHERS.\n\nTO THE MEMORY OF A NOBLEMAN, MY FARMER FATHER.\n\nPREFACE.\n\nThe \"Farm Ballads\" have met with |
| b3g.chunk.18.jsonl | 3852 | COPYRIGHT 1920 BY\n\nTHE CENTURY CO\n\nREPRINTED FROM\n\nTHE CHRISTMAS _Century_ 1920\n\n[Illustration]\n\nANGLO-SAXON SOLIDARITY\n\nBy |
| b3g.chunk.18.jsonl | 3863 | COPYRIGHT, 1902, BY CHARLES SCRIBNER'S SONS\n\n_All rights reserved_\n\nPUBLISHED FEBRUARY, 1902\n\nTROW DIRECTORY PRINTING AND BOOKBINDING |
| b3g.chunk.18.jsonl | 3873 | Copyright, 1921, by\n\nTHE CENTURY CO.\n\nPrinted in U. S. A.\n\nTO MY FATHER COUNSELOR, FARMER, AND WARRIOR THIS HUMBLE RECORD IS DEDICATED |
| b3g.chunk.18.jsonl | 3887 | COPYRIGHTÂ©, 1957 BY HENRY CHANDLEE FORMAN\n\nJamestown 350th Anniversary Historical Booklet, Number 11\n\nDedicated to Singleton Peabody |
| b3g.chunk.18.jsonl | 3892 | COPYRIGHT, 1909, BY KATE DOUGLAS RIGGS\n\nALL RIGHTS RESERVED\n\n_Published October 1909_\n\nCONTENTS\n\nI. Mother Ann's Children 1\n\nII |
| b3g.chunk.18.jsonl | 3893 | Copyright, 1905, by D. APPLETON AND COMPANY Printed in the United States of America.\n\nTO THE CHILDREN\n\nCONTENTS\n\nCHAPTER PAGE I. |
| b3g.chunk.18.jsonl | 3923 | Copyright, 1913, BY PERRY MASON COMPANY COPYRIGHT, 1913 AND 1914, BY THE ATLANTIC MONTHLY COMPANY COPYRIGHT, 1914, BY THE CENTURY COMPANY |
| b3g.chunk.18.jsonl | 3948 | Copyright, 1903 By J. B. LIPPINCOTT COMPANY Published April, 1903\n\n_Electrotyped and Printed by_\n\n_J. B. Lippincott Company, Philadelphia |
| b3g.chunk.18.jsonl | 3979 | COPYRIGHT, 1918\n\nBY THE\n\nNATIONAL GEOGRAPHIC SOCIETY\n\nWASHINGTON, D. C.\n\nPRESS OF JUDD & DETWEILER, INC.\n\nINTRODUCTION\n\nIn |
| b3g.chunk.18.jsonl | 3987 | COPYRIGHT, 1914, BY D. C. HEATH & COMPANY 1 C 4\n\nTO THE WOMEN TEACHERS OF AMERICA WHOSE NOBLE LIVES HAVE EVER BEEN AN INSPIRATION TO |
| b3g.chunk.18.jsonl | 3990 | COPYRIGHT, 1915 BY DODD, MEAD AND COMPANY\n\nCONTENTS\n\nPAGE\n\nCHAPTER I\n\nFROM LONDON TO LISBON 1\n\nCHAPTER II\n\nOUR VOYAGE TO THE |
| b3g.chunk.18.jsonl | 3997 | Copyright, 1894, By Alice Morse Earle. All rights reserved.\n\nThird Edition.\n\nThe Riverside Press, Cambridge, Mass., U.S.A. Electrotyped |
| b3g.chunk.18.jsonl | 4003 | Copyright, 1906, by EATON & MAINS.\n\nCONTENTS\n\nPAGE PREFATORY 5 HINTS TO STUDENTS 7 HINTS TO TEACHERS 9 THE COURSE DIVIDED INTO LESSONS |
| b3g.chunk.18.jsonl | 4004 | COPYRIGHT, 1906, BY AMERICAN BOOK COMPANY. COPYRIGHT, 1907, TOKYO.\n\nBROOKS'S READERS. THIRD YEAR.\n\nCONTENTS\n\nPAGE\n\nThe Magic Windows |
| b3g.chunk.18.jsonl | 4012 | Copyright, 1905_ BY DANA ESTES & COMPANY\n\n_Entered at Stationers' Hall_\n\nColonial Press: Electrotyped and Printed by C. H. Simonds & |
| b3g.chunk.18.jsonl | 4027 | COPYRIGHT, 1922 BY DODD, MEAD & COMPANY, INC.\n\nTHE PLIMPTON PRESS Â· NORWOOD Â· MASSACHUSETTS PRINTED IN THE UNITED STATES OF AMERICA\n |
| b3g.chunk.18.jsonl | 4062 | COPYRIGHT, 1910 AND 1911, BY KATE DOUGLAS RIGGS\n\nCOPYRIGHT, 1911, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\nPublished February |
| b3g.chunk.18.jsonl | 4063 | Copyright, 1915 By A. L. Burt Company\n\nTHE BRONCHO RIDER BOYS WITH THE TEXAS RANGERS\n\nCONTENTS\n\nCHAPTER I.â€"A MULE HUNT IN THE CHAPARRAL |
| b3g.chunk.18.jsonl | 4083 | Copyright, 1912, by Rudyard Kipling\n\n\"Just So Stories,\" have also been copyrighted separately as follows: How the Whale Got His Tiny |
| b3g.chunk.18.jsonl | 4099 | Copyright, 1916, by_ FREDERICK A. STOKES COMPANY\n\n_Copyright, 1915, 1916, by_ THE PHILLIPS PUBLISHING COMPANY\n\n_All rights reserved |
| b3g.chunk.18.jsonl | 4109 | Copyright 1916 by H. W. Graber\n\nIndex\n\nPage Chapter 1 My Earliest Recollections.........................9 Chapter 2 I Abandon the |
| b3g.chunk.18.jsonl | 4114 | COPYRIGHT, 1905, BY CHARLES F. HOLDER.\n\nENTERED AT STATIONERS' HALL, LONDON.\n\nLOWER ANIMALS.\n\nW. P. 2\n\nPREFACE\n\nAt the present |
| b3g.chunk.18.jsonl | 4122 | Copyright, 1913, by Doubleday, Page & Company All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.18.jsonl | 4170 | Copyright, 1906, by P. F. Collier & Son Copyright, 1907, by the S. S. McClure Co. Copyright, 1909, by the S. S. McClure Co., Benjamin B |
| b3g.chunk.18.jsonl | 4192 | Copyright, 1903, 1904, 1905, by The Curtis Publishing Co. Copyright, 1903, by S. S. McClure Co. Copyright, 1905, by The Grafton Press |
| b3g.chunk.18.jsonl | 4197 | Copyright, 1909, McKinley Publishing Co.\n\nApplication has been made for registry as second-class matter at the Post-office, Philadelphia |
| b3g.chunk.18.jsonl | 4210 | Copyright, 1916,\n\nBy Lothrop, Lee & Shepard Co.\n\n_All rights reserved_\n\nDAVE PORTER AND HIS DOUBLE\n\nNorwood Press\n\nBERWICK & |
| b3g.chunk.18.jsonl | 4222 | COPYRIGHT, 1916, BY ROBERT W. CHAMBERS\n\n\n1915, 1916, BY THE INTERNATIONAL MAGAZINE COMPANY\n\nPrinted in the United States of America\ |
| b3g.chunk.18.jsonl | 4273 | COPYRIGHT, 1909, BY\n\nFUNK & WAGNALLS COMPANY\n\n\n* * * *\n\nIn\n\nThe Best of the World's Classics\n\nVOL. III\n\nGREAT BRITAIN AND\n\nIRELAND |
| b3g.chunk.18.jsonl | 4289 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n\n* * * *\n\n[Illustration: \"HOW I LOVE YOU, MR. STUBBS!\"]\n\n[ |
| b3g.chunk.18.jsonl | 4309 | Copyright, 1900, by Charles Scribnerâ€™S Sons\n\nThe Devinne Press.\n\nContents\n\nPage\n\nThe Queen versus Billy 3\n\nThe Beautiful Man |
| b3g.chunk.18.jsonl | 4322 | COPYRIGHT, 1908, BY ANGELO HALL\n\nThe Lord Baltimore Press BALTIMORE, MD., U.S.A.\n\n------------------------------------------------------------\ |
| b3g.chunk.18.jsonl | 4345 | COPYRIGHT, 1929, BY A. FLANAGAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nWhen I began to write these stories about |
| b3g.chunk.18.jsonl | 4393 | Copyright, 1906 BY S. P. JERMAIN Published in December\n\nFort Wayne [Publishers logo] Indiana\n\n------------------------------------------------------------\ |
| b3g.chunk.18.jsonl | 4401 | Copyright, 1898. by Prof. Wm. Windsor, Ll. B. All Rights Reserved.\n\nMade in U.Â S.Â A.\n\nPREFACE.\n\nThe unremitting demand made by an |
| b3g.chunk.18.jsonl | 4430 | COPYRIGHT, 1913, BY CHARLES SCRIBNER'S SONS\n\nPublished March, 1913\n\n[Illustration: Publisher's logo]\n\nA SMALL BOY AND OTHERS\n\nI |
| b3g.chunk.18.jsonl | 4435 | COPYRIGHT, 1902 BY G.P. PUTNAM'S SONS\n\nPublished, May, 1902 Reprinted, February, 1903 May, 1904; September, 1904\n\nThe Knickerbocker |
| b3g.chunk.18.jsonl | 4441 | COPYRIGHT, 1884, BY\n\nCHARLES SCRIBNER'S SONS\n\n_The Stories in this Volume are protected by copyright, and are printed here by authority |
| b3g.chunk.18.jsonl | 4462 | Copyright, 1884, by SUSAN ABBOT MEAD.\n\nPREFACE.\n\nThe career of Hernando Cortez is one of the most wild and adventurous recorded in |
| b3g.chunk.18.jsonl | 4463 | Copyright 1909 By A. R. HARDING PUB. CO.\n\nTABLE OF CONTENTS.\n\nI. The Timber Wolf II. The Coyote III. Killing of Stock and Game by |
| b3g.chunk.18.jsonl | 4490 | Copyright, 1914, by Grosset & Dunlap\n\nPress of The Commercial Bookbinding Co. Cleveland\n\n[Illustration: \"WE ARE HEMMED IN BY THE PRAIRIE |
| b3g.chunk.18.jsonl | 4495 | Copyright, 1893, By LOUIS H. KINDER.\n\nPREFACE\n\nTO THE FIRST EDITION.\n\nNo product finds so many and ample applications as color. Nearly |
| b3g.chunk.18.jsonl | 4516 | COPYRIGHT, 1922 BY DODD, MEAD AND COMPANY, INC.\n\nTHE PLIMPTON PRESS, NORWOOD, MASS PRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS |

| | | |
|---|---|---|
| b3g.chunk.18.jsonl | 4532 | Copyright, 1914_, BY JOHN S. P. ALCOTT..\n\n_All rights reserved_\n\nPublished, September, 1914\n\nSet up and electrotyped by J. S. Cushing |
| b3g.chunk.18.jsonl | 4536 | Copyright, 1915, by_ Street & Smith. _O. G. Smith and G. C. Smith, Proprietors._ \n\nTerms to NICK CARTER STORIES Mail Subscribers.\n(_Postage |
| b3g.chunk.18.jsonl | 4546 | Copyright, 1919, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished February, 1920\n\nB-U\n\nTHIS THEME IN C |
| b3g.chunk.18.jsonl | 4584 | Copyright, 1912, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE RUNAWAY CAR 5\n\nII. THE â€œWHITE SHARKâ€16\n\nIII. A WONDERFUL |
| b3g.chunk.18.jsonl | 4591 | COPYRIGHT, 1891, BY HARPER & BROTHERS.\n\n_All rights reserved._ \n\n[Illustration: _To all the Friends with whom I have spent happy hours |
| b3g.chunk.18.jsonl | 4598 | Copyright, 1950, by Paul Hutchens\n\nAll rights in this book are reserved. No part may be reproduced in any manner without the permission |
| b3g.chunk.18.jsonl | 4601 | Copyright 1914\n\n[Illustration: _\"The professor was reading the scrap, and silently handed it to George\"_]\n\nCONTENTS\n\nI. MYSTERIOUS |
| b3g.chunk.18.jsonl | 4620 | COPYRIGHT, 1892, 1899, 1910, BY HAMLIN GARLAND\n\n-----------------------------------------------------------------\n\nPRAIRIE FOLKS |
| b3g.chunk.18.jsonl | 4624 | Copyright, 1896, by A. L. BURT.\n\n--------------------------------------------------\n\nCONTENTS\n\nCHAPTER I. NED |
| b3g.chunk.18.jsonl | 4675 | Copyright, 1914,\n\nBY\n\nHURST & COMPANY\n\nILLUSTRATIONS\n\nPAGE With these words, he left the somewhat desolate little girl _Frontispiece_ |
| b3g.chunk.18.jsonl | 4678 | Copyright_, 1908, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nThe Tudor Press BOSTON, U. S. A.\n\nTo M. E. F.\n\nA TRUE TRAVELLER |
| b3g.chunk.18.jsonl | 4692 | COPYRIGHT, 1910 BY F. W. BAIN\n\nThe Knickerbocker Press, New York\n\nDEDICATION\n\nIllustration: Hindu script]\n\nsic barbare vertendum |
| b3g.chunk.18.jsonl | 4735 | Copyright, 1899, by\n\nTHE MERSHON COMPANY\n\nPREFACE.\n\n\"When Santiago Fell,\" while a complete story in itself, forms the first volume |
| b3g.chunk.18.jsonl | 4741 | COPYRIGHT, 1904, BY A. S. BARNES & COMPANY ALL RIGHTS RESERVED\n\n[Illustration]\n\n_SEPTEMBER_\n\nDEDICATION\n\nTo M. B. H. and F. B. |
| b3g.chunk.18.jsonl | 4757 | Copyright, 1904_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U.S.A.\n\nTO MY BROTHER\n\n |
| b3g.chunk.18.jsonl | 4761 | Copyright, 1896, by R. S. PEALE AND J. A. HILL\n\n_All rights reserved_\n\nTHE ADVISORY COUNCIL\n\nCRAWFORD H. TOY, A. M., LL. D., Professor |
| b3g.chunk.18.jsonl | 4773 | COPYRIGHT, 1910, BY THE PLATT & PECK CO..\n\nn* * * *\n\n[Illustration: \"EVER RIDE IN AN OX-CART\"? _Dorothy at Oak Knowe._]\n\nCONTENTS |
| b3g.chunk.18.jsonl | 4774 | Copyright 1930 The Goldsmith Publishing Co. Made in U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I READY FOR THE TAKEOFF 13 II THE LUCK OF SCOTTY |
| b3g.chunk.18.jsonl | 4781 | COPYRIGHT 1916 BY THE UNIVERSITY OF CHICAGO\n\nAll Rights Reserved\n\nPublished June 1916 Second Impression May 1918 Third Impression |
| b3g.chunk.18.jsonl | 4807 | Copyright, 1922\n\nBy\n\nBARSE & CO.\n\nSUNNY BOY AND HIS PLAYMATES\n\nCONTENTS\n\nCHAPTER\n\nI LEARNING TO SKATE II GRANDPA HORTON IS |
| b3g.chunk.18.jsonl | 4833 | Copyright, 1905, by Sydney Tyler\n\n-------------------------------------------------\n\nINTRODUCTION.\n\nThe Japan |
| b3g.chunk.18.jsonl | 4859 | COPYRIGHT, 1912, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1912. Reprinted January, 1913.\n\nNORWOOD PRESS |
| b3g.chunk.18.jsonl | 4876 | copyright 1952 by Galaxy Publishing Corp.\n\nPublished in book form by Gnome Press, copyright 1955 by F. L. Wallace.\n\n[Transcriber's |
| b3g.chunk.18.jsonl | 4896 | Copyright, 1905, by Lothrop, Lee & Shepard Company\n\nAll rights reserved\n\nAT THE FALL OF PORT ARTHUR\n\nPrinted in U.S.A.\n\nPREFACE |
| b3g.chunk.18.jsonl | 4909 | Copyright 1924 by The Saalfield Publishing Co.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE CHUMS BACK HOME 7\n\nII SAL SCRUGS MAKES TROUBLE 17 |
| b3g.chunk.18.jsonl | 4948 | Copyright 1902 by The Penn Publishing Company\n\nYoung Folks Magazine\n\nVOL. I. MARCH 1902 No. 1\n\nWITH WASHINGTON AT VALLEY FORGE\n\n |
| b3g.chunk.19.jsonl | 44 | COPYRIGHT, 1929. BY A. FLANAGAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nWhen I began to write these stories about |
| b3g.chunk.19.jsonl | 49 | Copyright, 1910, by The Century Co.\n\nPublished, March, 1910\n\nTO MY ALMA MATER THE UNIVERSITY OF MICHIGAN WITHOUT WHOSE TRAINING THIS |
| b3g.chunk.19.jsonl | 86 | Copyright, 1904 BY HENRY HOLT AND COMPANY\n_Published April, 1904_ \n\nROBERT DRUMMOND, PRINTER, NEW YORK\n\nTO HENRY HOLT\n\nTable of Contents |
| b3g.chunk.19.jsonl | 92 | COPYRIGHT, 1922, BY THE REGENTS OF THE UNIVERSITY OF CALIFORNIA\n\nAll rights reserved\n\nThe Riverside Press CAMBRIDGE Â· MASSACHUSETTS |
| b3g.chunk.19.jsonl | 100 | Copyright, 1899, By Charles Scribner's Sons\n\nPrinted by Trow Directory, Printing and Bookbinding Company, New York, U. S. A.\n\nCONTENTS |
| b3g.chunk.19.jsonl | 102 | Copyright, 1894, By Little, Brown, And Company.\n\nDEDICATED TO H. D. W.\n\nby ONE WHO THINKS HIGHLY OF HIS HEART, AND HOPES MUCH FROM |
| b3g.chunk.19.jsonl | 140 | COPYRIGHT, 1907, BY LAURA E. POULSSON\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nThe AthenÃ¦um Press GINN AND |
| b3g.chunk.19.jsonl | 147 | Copyright, 1919_,\n\nBY LITTLE, BROWN, AND COMPANY.\n\nPRINTED IN U.S.A.\n\n-----------------------------------------------------------------\ |
| b3g.chunk.19.jsonl | 166 | Copyright, 1921 By CHELSEA HOUSE\n\nThe Black Star\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.19.jsonl | 176 | Copyright, 1920, by Friedr. Vieweg & Sohn, Braunschweig, Germany.\n\nVorwort.\n\nDas vorliegende Buch ist die -- vÃ¶llig umgearbeitete und |
| b3g.chunk.19.jsonl | 201 | Copyright, 1891, by CASSELL PUBLISHING COMPANY\n\nn* * *\n\nCopyright, 1897, by LONGMANS, GREEN, AND CO.\n\n_All rights reserved_\n\nCONTENTS |
| b3g.chunk.19.jsonl | 207 | Copyright, 1895, by Parlor Car Publishing Company. All Rights Reserved.\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE STREET.\ |
| b3g.chunk.19.jsonl | 238 | Copyright, 1916, By COLUMBIA UNIVERSITY PRESS.\n\nSet up and electrotyped. Published August, 1916.\n\nCONTENTS\n\nPAGE\n\nI. MAGNA CARTA |
| b3g.chunk.19.jsonl | 248 | COPYRIGHT, 1918, BY\n\nDODD, MEAD AND COMPANY\n\nTo\n\nBRUNER KAUFFMAN\n\nBrother and Friend\n\nPREFACE\n\n\"Dearly beloved, we are gathered |
| b3g.chunk.19.jsonl | 267 | Copyright 1909 By Mary Newton Stanard\n\n[Illustration: THE HERMITAGE PRESS Bindery of L.H. Jenkins Richmond, Va.]\n\nIn the Sacred Memory |
| b3g.chunk.19.jsonl | 284 | Copyright, 1905 By STREET & SMITH\n\nDick Merriwellâ€™s Pranks\n\nAll rights reserved, including that of translation into foreign languages |
| b3g.chunk.19.jsonl | 293 | COPYRIGHT, 1912, BY\n\nD. APPLETON AND COMPANY\n\nCopyright, 1912, by Hearstâ€™s Magazine\n\n_Published September, 1912_\n\nPrinted in the |
| b3g.chunk.19.jsonl | 317 | Copyrighted 1907 by G. J. WILSON\n\nList of Chapters\n\nPAGE\n\nI The Lawyer 9\n\nII Jim 18\n\nIII Wilder 31\n\nIV Just Girls 53\n\nV Getting |
| b3g.chunk.19.jsonl | 318 | Copyright, 1896, by HARPER & BROTHERS.\n\nAll rights reserved.\n\nCONTENTS\n\nCHAPTER PAGE I. A BLACK PLACE 1 II. THE SLAVE OF THE BLACK |
| b3g.chunk.19.jsonl | 328 | Copyright, 1891, by HARPER & BROTHERS\n\n(THE ACTION PASSES IN BOSTON)\n\nI. _MR. AND MRS. EDWARD ROBERTS; THE CHOREWOMAN_\n\nMrs. Roberts |
| b3g.chunk.19.jsonl | 336 | COPYRIGHT, 1923\n\nBY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nFirst printing Aug., 1923 Second â€ž Nov., 1923 Third-Sixth printing |
| b3g.chunk.19.jsonl | 339 | Copyright, 1922.\n\nBY E.P. DUTTON & COMPANY\n\n_All rights reserved_\n\nIN MEMORIAM\n\nE.R.B.\n\nPREFACE\n\nThis book owes its origin |

| | | |
|---|---|---|
| b3g.chunk.19.jsonl | 342 | COPYRIGHT, 1904, 1905, BY THE S. S. McCLURE COMPANY\n\nCOPYRIGHT, 1907, 1908, BY THE PHILLIPS PUBLISHING COMPANY\n\nCOPYRIGHT, 1908, BY |
| b3g.chunk.19.jsonl | 368 | Copyright, 1915 by Barse & Hopkins\n\n_Tum Tum, the Jolly Elephant_\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.19.jsonl | 375 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\nTHE FIRST DAYS OF MAN. II\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration]\n |
| b3g.chunk.19.jsonl | 378 | Copyright, 1885, by J. B. LIPPINCOTT COMPANY.\n\nTHE LADY LAWYER'S FIRST CLIENT.\n\nTWO PARTS.--II.\n\nWhat with Mrs. Stiles's ankle and |
| b3g.chunk.19.jsonl | 382 | COPYRIGHT, 1916, BY D. APPLETON AND COMPANY COPYRIGHT, 1916, BY THE INTERNATIONAL MAGAZINE COMPANY\n\nPrinted in the United States of America |
| b3g.chunk.19.jsonl | 385 | Copyright, 1901, by Robert Howard Russell_\n_Second impression, December, 1902_\n\nDedicated to P. P.\n\n\"_Qui connait son sourire a |
| b3g.chunk.19.jsonl | 409 | Copyright, 1910\n\nBY P. F. COLLIER & SON\n\nThe use of the copyrighted stories in this collection has been authorized in each case by |
| b3g.chunk.19.jsonl | 427 | Copyright 1899, by Charles Scribner's Sons. All rights reserved.\n\nWHERE THE WATER RUNS BOTH WAYS\n\nBy Frederic Irland\n\nILLUSTRATIONS |
| b3g.chunk.19.jsonl | 435 | Copyright, 1917, by AMERICAN AUTHORS PUBLISHING CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI ANTWERP, AND THE FLIGHT THROUGH NORTHERN BELGIUM 13 |
| b3g.chunk.19.jsonl | 447 | COPYRIGHT 1909 BY FRED J. LAZELL\n\n[Illustration: \"HAS CUT ITS WAY STRAIGHT DOWN THE FACE OF A CLIFF\" (p. 111)]\n\nPREFACE\n\nLike |
| b3g.chunk.19.jsonl | 456 | COPYRIGHT, 1899 AND 1901, BY H. M. MILLER ALL RIGHTS RESERVED\n\nPREFACE\n\nTHE CHILDREN'S BOOK OF BIRDS combines under a single cover |
| b3g.chunk.19.jsonl | 484 | Copyright, 1910, by CUPPLES & LEON COMPANY\n\nJACK RANGER'S GUN CLUB\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI Jack Wins |
| b3g.chunk.19.jsonl | 509 | Copyright, 1906, by_ McCLURE, PHILLIPS & CO.\n\n_To My Mother_\n\nPUBLISHERS' PREFACE\n\nSo long as man retains his reminiscent interest |
| b3g.chunk.19.jsonl | 512 | Copyright, 1893, BY JANE LORING GRAY.\n\n_All rights reserved._\n\nCONTENTS.\n\nPAGE\n\nIV. SECOND JOURNEY IN EUROPE.--CORRESPONDENCE. 1830 |
| b3g.chunk.19.jsonl | 553 | COPYRIGHT, 1898 BY G.P. PUTNAM'S SONS Entered at Stationers' Hall, London\n\nThe Knickerbocker Press, New York\n\nTO THE OTHER AND BETTER |
| b3g.chunk.19.jsonl | 559 | Copyright, 1918, By George H. Doran Company_\n\n_Printed in the United States of America_\n\nINTRODUCTION\n\nCaptain John Stanley Cameron |
| b3g.chunk.19.jsonl | 563 | Copyright 1907 The Bobbs-Merrill Company\n\nOctober\n\n_To the_ Ramsdells In Memory of Many Pleasant Florentine Days\n\nThanks are due |
| b3g.chunk.19.jsonl | 567 | COPYRIGHT, 1902 BY D. APPLETON & COMPANY\n\n*ERCKMANN-CHATRIAN*\n\nFashions change in literature, but certain things abide. There may be |
| b3g.chunk.19.jsonl | 568 | Copyright, 1900, by J. B. Lippincott Co.\n\nCopyright, 1901, by Charles Scribner's Sons\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY |
| b3g.chunk.19.jsonl | 574 | COPYRIGHT, 1897 AND 1898, BY HOUGHTON, MIFFLIN AND CO. COPYRIGHT, 1898, BY F. HOPKINSON SMITH ALL RIGHTS RESERVED\n\nCONTENTS\n\nI. The |
| b3g.chunk.19.jsonl | 629 | COPYRIGHT 1948 BY THE WORLD PUBLISHING COMPANY\n\nMANUFACTURED IN THE UNITED STATES OF AMERICA\n\nContents\n\n1. Jean Finds a Stranger |
| b3g.chunk.19.jsonl | 658 | COPYRIGHT, 1920, BY HARCOURT, BRACE AND HOWE, INC.\n\nTO THE QUINN & BODEN COMPANY RAHWAY, N.J.\n\nTO MY WIFE\n\nIt has not been |
| b3g.chunk.19.jsonl | 673 | Copyright, 1923 BY A. L. BURT COMPANY Made in â€œU. S. A.â€\n\nPREFACE\n\nDear Boys:\n\nOne of the greatest, if not _the_ greatest story of |
| b3g.chunk.19.jsonl | 674 | Copyright, 1905, By P. F. Collier & Son.\n\nCopyright, 1906, By Little, Brown, and Company. All rights reserved\n\nPublished October, 1906 |
| b3g.chunk.19.jsonl | 707 | Copyright, 1916, by Cupples & Leon Company\n\nCHAPTER PAGE I. On the Frozen Bushkill 1 II. When the Old Ice-House Fell 8 III |
| b3g.chunk.19.jsonl | 710 | Copyright 1920 by F. A. Brockhaus, Leipzig.\n\nInhalt.\n\nSeite\n\nAn den deutschen Leser 5\n\nAuf Schneeschuhen Ã¼bers Gebirge 9\n\nVon |
| b3g.chunk.19.jsonl | 724 | Copyright, 1894, By MACMILLAN AND CO.\n\nRED ROWANS: A LOVE STORY.\n\nPROLOGUE.\n\n\"Love took up the Harp of Life and\n.... smote the |
| b3g.chunk.19.jsonl | 731 | COPYRIGHT, 1885, BY ALEX. T. LOYD & CO., CHICAGO. ALL RIGHTS RESERVED.\n\nDangerous Ground.\n\n[Illustration: \"Mamma brings the candle |
| b3g.chunk.19.jsonl | 736 | Copyright, 1922, by THE CENTURY CO.\n\nPrinted in U. S. A.\n\nTO THE MEMORY OF MY MOTHER WHOSE RARE ARTISTIC TASTES AND WHOSE CULTURED |
| b3g.chunk.19.jsonl | 738 | COPYRIGHT, 1905,\n\nBY THE NATIONAL ALUTNI\n\nCONTENTS\n\nVOLUME XI PAGE\n\n_An Outline Narrative of the Great Events_, xiii CHARLES F. |
| b3g.chunk.19.jsonl | 739 | Copyright, 1908, by The S. S. McClure Co. All rights reserved_\n\nTABLE OF CONTENTS\n\nILLUSTRATIONS 241 GUARDIANS OF THE PUBLIC HEALTH |
| b3g.chunk.19.jsonl | 741 | Copyright Â©, 1957, by THE MOODY BIBLE INSTITUTE OF CHICAGO\n\nReprinted, 1973\n\n_Printed in the United States of America_\n\nContents_\ |
| b3g.chunk.19.jsonl | 764 | Copyright, 1922,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._ Published January, 1922.\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.19.jsonl | 775 | Copyright, 1922, by EDWARD HUNGERFORD\n\n_Printed in the United States of America_\n\nPublished, 1922\n\nTO THOSE PIONEERS OF OUR NORTH |
| b3g.chunk.19.jsonl | 780 | COPYRIGHTED, 1921, BY UNITED PLAYS INC.\n\n_All rights reserved_\n\nFirst Printing, May, 1921 Second Printing, June, 1921 Third Printing, |
| b3g.chunk.19.jsonl | 809 | COPYRIGHT, 1915, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published July, 1915.\n\nNorwood Press: Berwick & Smith Co., Norwood |
| b3g.chunk.19.jsonl | 818 | Copyright, 1915 By A. L. Burt Company\n\nOUR YOUNG AEROPLANE SCOUTS IN GERMANY\n\nCONTENTS\n\nI. SAVED BY QUICK WIT 3 II. A STIRRING HOLIDAY |
| b3g.chunk.19.jsonl | 842 | Copyright, 1919. By B. H. Roberts.\n\nTable of Contents\n\nI.\n\nThe March of the Battalion Compared With Other Historical Marches.\n\nRetreat |
| b3g.chunk.19.jsonl | 855 | COPYRIGHT, 1913, BY MARY JOHNSTON ALL RIGHTS RESERVED\n_Published October 1913_\n\nCONTENTS\n\nI. THE PACKET-BOAT 1 II. GILEAD BALM 8 III |
| b3g.chunk.19.jsonl | 856 | Copyright, 1918 BRITTON PUBLISHING COMPANY, INC.\n\nMade in U. S. A. All rights reserved.\n\nTo THOSE BEHIND THE SERVICE FLAGS_\n\n_whose |
| b3g.chunk.19.jsonl | 887 | Copyright, 1903 By Street & Smith\n\nOn Guard\n\nCONTENTS\n\nCHAPTER PAGE I.--A Letter from a \"Furlough Man\" 7 II.--Mark's Idea 15 III |
| b3g.chunk.19.jsonl | 928 | COPYRIGHT, 1897. W. L. ALLISON CO.\n\nCONTENTS.\n\nI. The Missing Tin Box\n\nII. A Brave Youth's Reward\n\nIII. A Serious Charge\n\nIV. |
| b3g.chunk.19.jsonl | 931 | COPYRIGHT, 1906, 1922 BY THE BOBBS-MERRILL COMPANY\n\n_Printed in the United States of America_\n\nPRESS OF BRAUNWORTH & CO BOOK MANUFACTURERS |
| b3g.chunk.19.jsonl | 952 | Copyright, 1918, By George H. Doran Company\n\nPrinted in the United States of America\n\nTO THE MEMORY OF MY SON RICHARD TANFIELD VACHELL |
| b3g.chunk.19.jsonl | 965 | Copyright, 1919, By The MacMillan Company.\n\nPrinted by The Lord Baltimore Press Baltimore, Md.\n\nCHOSEN PEOPLES\n\nBeing the First \" |
| b3g.chunk.19.jsonl | 973 | COPYRIGHT, 1917\n\nBY\n\nTHE UNITED SYNAGOGUE OF AMERICA\n\n_To the memory of_\n\nSOLOMON SCHECHTER_\n\n\n×–×´×¨×´×œ\n\n_this book is reverently |
| b3g.chunk.19.jsonl | 983 | COPYRIGHT, 1920, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.19.jsonl | 1012 | Copyright, 1918, by PRINCETON UNIVERSITY PRESS\n\nPublished April, 1918 Printed in the United States of America\n\n[Illustration: PRINCETON |

| | | |
|---|---|---|
| b3g.chunk.19.jsonl | 1024 | Copyright, 1920,\n\nBy John Lane Company\n\n_CONTENTS_\n\nCHAPTER PAGE I. The Troubled Outlook of the Present Hour 9 II. Life, Liberty |
| b3g.chunk.19.jsonl | 1044 | COPYRIGHT, 1914 BY JOHN LANE COMPANY\n\nTHEÂ·PLIMPTONÂ·PRESS NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\nPREFACE\n\n_The writer takes this opportunity of gratefully |
| b3g.chunk.19.jsonl | 1051 | COPYRIGHTED, 1921, BY HOWARD E. ALTEMUS\n\nCONTENTS\n\nPAGE\n\nCHAPTER I--THE CALL OF THE WILD 11\n\nThe Overton girls plan for a summer |
| b3g.chunk.19.jsonl | 1053 | COPYRIGHT, 1902, BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nTo the memory of\n\nRICHMOND |
| b3g.chunk.19.jsonl | 1061 | Copyright_ 1911, _by George Newness, Ltd., in the United States of America._ \n\n]\n\nCONTENTS\n\nCHAP. I. THE MYSTERIOUS CASE OF THE \" |
| b3g.chunk.19.jsonl | 1073 | Copyright, 1887, by HARPER & BROTHERS\n\n_All rights reserved._\n\nCONTENTS\n\nBOOK II.--THE INQUISITION IN THE SEVERAL LANDS OF CHRISTENDOM |
| b3g.chunk.19.jsonl | 1076 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"DON'T THINK FOR A MOMENT OF GETTING |
| b3g.chunk.19.jsonl | 1103 | Copyright, 1907,_ BY E. GRANT RICHARDS\n\n_Copyright, 1907,_ By JOHN W. LUCE AND COMPANY (INC.)\n\n*CONTENTS*\n\nBOOK I\n\nTRAXELBY\n\nBOOK |
| b3g.chunk.19.jsonl | 1163 | COPYRIGHT, 1919, BY HOWARD E. ALTEMUS\n\nCONTENTS\n\nCHAPTER I--WEIGHING ANCHOR FOR THE GREAT CRUISE 11 Dan is a business man. Sea orders |
| b3g.chunk.19.jsonl | 1185 | COPYRIGHT, 1921 BY WEBB PUBLISHING CO. WÃ \n\nFOREWORD\n\nThe Hidatsas, called Minitaris by the Mandans, are a Siouan tribe and speak a |
| b3g.chunk.19.jsonl | 1205 | Copyright, 1898, by HARPER & BROTHERS.\n\nCONTENTS\n\nPAGE NANSEN 3 MR. HALL CAINE 17 EMPEROR WILLIAM 33 MR. ALFRED AUSTIN 45 ANDREW LANG |
| b3g.chunk.19.jsonl | 1236 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: AT THE COTTAGE DOOR.]\n\nTHE BLACKBIRDS |
| b3g.chunk.19.jsonl | 1242 | Copyright, 1915, by\n\nGROSSET & DUNLAP\n\nFrances of the Ranges\n\nCONTENTS\n\nChapter Page I. THE ADVENTURE IN THE COULIE 1 II. \"FRANCES |
| b3g.chunk.19.jsonl | 1256 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\n_All rights reserved._\n\nCHAPTER PAGE\n\nnl.--COMETHUP ENTERS LIFE DISASTROUSLY |
| b3g.chunk.19.jsonl | 1297 | Copyright, 1896. by W. A. Wilde & Co. All rights reserved.\n\nThe Land of the Kangaroo.\n\nPREFACE.\n\nThe rapidly increasing prominence |
| b3g.chunk.19.jsonl | 1299 | COPYRIGHT, 1892, BY ESTES AND LAURIAT. TYPOGRAPHY BY J. S. CUSHING & CO., BOSTON.\n\nCONTENTS.\n\nCHAPTER PAGE I. THE HOME ITSELF 11 II |
| b3g.chunk.19.jsonl | 1305 | COPYRIGHT, 1915, BY LOTHROP, LEE & SHEPARD CO.\n\n_All rights reserved._\n\nTHE BOY WITH THE U.Â.S. LIFE-SAVERS\n\nNorwood Press BERWICK & |
| b3g.chunk.19.jsonl | 1315 | COPYRIGHT 1921 By DODD, MEAD AND COMPANY, INC.\n\nThe Quinn & Boden Company\n\nBOOK MANUFACTURERS RAHWAY NEW JERSEY\n\nTO C. L. CHESTER |
| b3g.chunk.19.jsonl | 1348 | COPYRIGHT, 1954, BY GROSSET & DUNLAP, INC.\n\nALL RIGHTS RESERVED\n\n_Printed in the United States of America._\n\n[Illustration: _The Ifugaos |
| b3g.chunk.19.jsonl | 1352 | COPYRIGHT 1919 BY SCOTT, FORESMAN AND COMPANY\n\nFor permission to use copyrighted material grateful acknowledgment is made to _The London |
| b3g.chunk.19.jsonl | 1356 | Copyright 1955 by Caroline Bancroft. Fifth edition, 1968\n\n_All rights in this book are reserved. It may not be used for dramatic, radio |
| b3g.chunk.19.jsonl | 1381 | COPYRIGHT 1919 BY THE PENN PUBLISHING COMPANY\n\n[Illustration: RED BENâ€"THE FOX OF OAK RIDGE]\n\nRED BENâ€"THE FOX OF OAK RIDGE\n\n_To a |
| b3g.chunk.19.jsonl | 1389 | Copyright, 1892, by Henry M. Field.\n\nPress of J. J. Little & Co. Astor Place, New York\n\nPREFACE\n\nThe recent death of Mr. Cyrus W. |
| b3g.chunk.19.jsonl | 1397 | Copyright, 1914, By SULLY AND KLEINTEICH\n\n_All rights reserved._ \n\nPublished and Printed, 1924, by Western Printing & Lithographing |
| b3g.chunk.19.jsonl | 1441 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JUNE 11, 1895. FIVE CENTS |
| b3g.chunk.19.jsonl | 1446 | Copyright, 1890,_ BY LITTLE, BROWN, AND COMPANY\n\nTHIRD EDITION\n\nUNIVERSITY PRESS JOHN WILSON AND SON, CAMBRIDGE\n\nPREFACE.\n\n[Illustration |
| b3g.chunk.19.jsonl | 1448 | COPYRIGHT, 1888, BY THOMAS Y. CROWELL & CO.\n\nCONTENTS.\n\nPAGE SEVASTOPOL IN DECEMBER, 1854 5\n\nSEVASTOPOL IN MAY, 1855 37\n\nSEVASTOPOL |
| b3g.chunk.19.jsonl | 1500 | COPYRIGHT, 1926, BY MARY H. NORTHEND\n\nALL RIGHTS RESERVED\n\nThe Riverside Press\n\nCAMBRIDGE, MASSACHUSETTS\n\nPRINTED IN THE U.S.A.\ |
| b3g.chunk.19.jsonl | 1504 | Copyright, 1886. by D. LOTHROP & COMPANY.\n\nDedication\n\nTO MY NEPHEWS\n\nRANULPH AND FRANCIS KINGSLEY\n\n_Tachbrook Mallory_ Oct. 16 |
| b3g.chunk.19.jsonl | 1512 | Copyright, 1921, by Grosset & Dunlap\n\nThe Bobbsey Twins at Cedar Camp_\n\nCONTENTS\n\nCHAPTER PAGE I. Freddie's Surprise 1 II. Locked |
| b3g.chunk.19.jsonl | 1513 | COPYRIGHT, 1921,\n\nBY JOHN MASEFIELD.\n\nSet up and electrotyped. Published October, 1921.\n\nTo_\n\nMY WIFE\n\nKING COLE\n\n[Illustration |
| b3g.chunk.19.jsonl | 1517 | COPYRIGHT,\n\n1890,\n\nBy O. M. DUNHAM,\n\n_All rights reserved._\n\nPress W. L. Mershon & Co., Rahway, N. J.\n\nCONTENTS.\n\nPAGE\n\nI. MR |
| b3g.chunk.19.jsonl | 1560 | Copyright, 1896, by J.B. LIPPINCOTT COMPANY. Copyright, 1904, by J.B. LIPPINCOTT COMPANY. Copyright, 1908, by J.B. LIPPINCOTT COMPANY.\ |
| b3g.chunk.19.jsonl | 1563 | COPYRIGHT, 1936, BY CHARLES SCRIBNERâ€™S SONS\n\nPrinted in the United States of America\n\nAll rights reserved. No part of this book may |
| b3g.chunk.19.jsonl | 1593 | Copyright 1925, by J. Ferenczi et Fils. Tous droits de traduction, reproduction, adaptation, reprÃ©sentation rÃ©servÃ©s pour tous pays, y |
| b3g.chunk.19.jsonl | 1611 | Copyright, 1920, by Barse & Hopkins\n\n_The Corner House Girls on a Houseboat_\n\nPrinted in U. S. A.\n\nCONTENTS\n\nI. \"What's That?\" |
| b3g.chunk.19.jsonl | 1617 | Copyright, 1914, by The Macmillan Company.\n\nSet up and electrotyped. Published June, 1914.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.19.jsonl | 1638 | Copyright 1915 by Kurt Wolff Verlag, Leipzig Gedruckt im FrÃ¼hjahr 1921 bei Poeschel & Trepte in Leipzig * EinbÃ¤nde von der Leipziger Buchbinderei |
| b3g.chunk.19.jsonl | 1670 | Copyright 1918 BY RAND MCNALLY & CO.\n\n[Illustration]\n\n-----------------------------------------------------------\n\nTHE |
| b3g.chunk.19.jsonl | 1684 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: PASSING THE BATTERIES.]\n\nA HUNTING |
| b3g.chunk.19.jsonl | 1715 | Copyright 1915 By STREET & SMITH\n\nBuffalo Bill Entrapped\n\n(Printed in the United States of America)\n\nAll rights reserved, including |
| b3g.chunk.19.jsonl | 1724 | Copyright, 1912, by Dodd, Mead and Company\n\nPublished, January, 1912\n\n-----------------------------------------------------------\ |
| b3g.chunk.19.jsonl | 1735 | COPYRIGHT, 1918, BY W. J. WATT & COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS BROOKLYN, N. Y.\n\nTO M. PAUL BIZET M. DESIRÃ‰ |
| b3g.chunk.19.jsonl | 1739 | Copyright, 1910,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published May, 1910. Reprinted October, 1910; January, 1911; |
| b3g.chunk.19.jsonl | 1745 | Copyright, 1891, by Harper & Brothers\n\n[Illustration: Frontispiece 007 p60]\n\n[Illustration: Page 3 020]\n\nWhen Mr. Hutchinson |
| b3g.chunk.19.jsonl | 1754 | Copyright, 1888. BY A. L. BURT.\n\n------\n\nTOM TEMPLEâ€™S CAREER.\n\nBY HORATIO ALGER, JR.\n\n------------------------------------------------\ |
| b3g.chunk.19.jsonl | 1758 | Copyright 1918 M. A. Donohue & Co.\n\n-----------------------------------------------------\n\nCONTENTS\n\n------\ |
| b3g.chunk.19.jsonl | 1761 | Copyright 1920 by Dr. P. Langenscheidt, Berlin\n\nDruck von Hallberg & BÃ¼chting (Inh.: L. A. Klepzig), Leipzig.\n\nDer OberfÃ¶rster Hagedorn |

| | | |
|---|---|---|
| b3g.chunk.19.jsonl | 1785 | Copyright, 1922 BELLOWS-REEVE COMPANY\n\nCONTENTS\n\nPAGE RINGROSE AND HIS BUCCANEERS 1 DAVID CROCKETT 29 DAVID CROCKETT IN THE CREEK WAR |
| b3g.chunk.19.jsonl | 1787 | Copyright, 1917, by_ IAN HAY BEITH\n\n_All rights reserved, including that of translation into foreign languages, including the Scandinavian_ |
| b3g.chunk.19.jsonl | 1797 | Copyright, 1922 By A. L. BURT COMPANY\n\nMARJORIE DEAN, COLLEGE SENIOR Made in â€œU. S. A.â€\n\nMARJORIE DEAN, COLLEGE SENIOR.\n\nCHAPTER |
| b3g.chunk.19.jsonl | 1802 | Copyright 1910, by W. E. Scull.\n\nPREFACE\n\nDuring a number of years' study of British institutions in their modern development and |
| b3g.chunk.19.jsonl | 1858 | Copyrightâ©, 1957 by Virginia 350th Anniversary Celebration Corporation, Williamsburg, Virginia\n\nJamestown 350th Anniversary Historical |
| b3g.chunk.19.jsonl | 1882 | Copyright, 1888, By S.Â C. Griggs and Company.\n\nPREFACE.\n\nThe purpose of the series of which the present volume is one, is not, as will |
| b3g.chunk.19.jsonl | 1885 | Copyright, 1921, by Harper & Brothers Printed in the United States of America\n\nFOREWORD\n\nThat prayers are answered nearly all the human |
| b3g.chunk.19.jsonl | 1919 | COPYRIGHT, 1921, BY\n\nBONI & LIVERIGHT, INC.\n\n* * * * *\n\nPREFATORY NOTE\n\nThe papers in this book are not intended in any way to |
| b3g.chunk.19.jsonl | 1928 | Copyright, 1886, by Bay State Monthly Company. All rights reserved.\n\nTranscriber's Note: Minor typos have been corrected and footnotes |
| b3g.chunk.19.jsonl | 1958 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, AUGUST 6, 1895. FIVE CENTS |
| b3g.chunk.19.jsonl | 1959 | Copyright, 1888,\n\nBY\n\nP. J. KENEDY.\n\nCONTENTS.\n\nCHAPTER\n\nI.--UNCLE STILLINGHAST II.--MAY BROOKE III.--THE MORNING ERRAND IV.-- |
| b3g.chunk.19.jsonl | 2006 | Copyright, 1904, By Jerome K. Jerome\n\nCopyright, 1908, By Dodd, Mead & Company\n\nPublished, September, 1908\n\nThe neighbourhood of |
| b3g.chunk.19.jsonl | 2033 | Copyright, 1916, by G. Arnold Shaw Copyright in Great Britain and the Colonies\n\nDEDICATED TO MY DEAR FRIEND BERNARD PRICE O'NEILL\n\nCONTENTS |
| b3g.chunk.19.jsonl | 2050 | Copyright 1919 By E.P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America\n\nPREFATORY NOTE\n\n_Two |
| b3g.chunk.19.jsonl | 2058 | COPYRIGHT, 1900, BY THE CAMELOT COMPANY, NEW YORK.\n\nTO R. W.\n\n_Their first estate of joy they leave, So pure, impassioned and elate |
| b3g.chunk.19.jsonl | 2060 | COPYRIGHT, 1921, BY ASIA PUBLISHING COMPANY COPYRIGHT, 1922, BY MARTIN JOHNSON ALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE Â· MASSACHUSETTS |
| b3g.chunk.19.jsonl | 2072 | Copyright, 1911 BY LOTHROP, LEE & SHEPARD CO.\n\n_All rights reserved_\n\nWHAT HAPPENED AT QUASI\n\nNORWOOD PRESS BERWICK & SMITH CO. NORWOOD |
| b3g.chunk.19.jsonl | 2073 | COPYRIGHT, 1909, BY\n\nFUNK & WAGNALLS COMPANY\n\n* * * *\n\nThe Best of the World's Classics\n\nVOL. X\n\nAMERICA--II\n\n1807-1909\n |
| b3g.chunk.19.jsonl | 2075 | Copyright, 1910,\n\nBy GEORGE H. DORAN COMPANY.\n\nCONTENTS\n\nCHAPTER\n\nI. THE GAY GORDONS II. THE WILD STREAK III. A GENTEEL SABBATH |
| b3g.chunk.19.jsonl | 2089 | Copyright, 1918 By the Macmillan Company\n\nSet up and printed. Published April, 1918\n\nPREFACE\n\nThis book was begun under the influence |
| b3g.chunk.19.jsonl | 2094 | Copyright, 1905,_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished October, 1905\n\n_COLONIAL PRESS Electrotyped |
| b3g.chunk.19.jsonl | 2113 | Copyright Â© 1963 by Hermann B. Deutsch All Rights Reserved Printed in the United States of America First Edition\n\nIn Boundless Affection |
| b3g.chunk.19.jsonl | 2166 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, SEPTEMBER 1, 1896. FIVE |
| b3g.chunk.19.jsonl | 2184 | Copyright 1992 by Ann Wilson\n\nChapter I\n\nDeep Space, 2568 CE\n\nFor the first time in his century-long career, Fleet-Captain Arjen |
| b3g.chunk.19.jsonl | 2186 | COPYRIGHT, 1900, BY S. S. MCCLURE CO. 1901, BY MCCLURE, PHILLIPS & CO.\n\nFirst impression, October, 1901\n\nSecond impression, November |
| b3g.chunk.19.jsonl | 2201 | Copyright, 1902, by Theodore Presser International Copyright\n\nPrinted in the United States of America\n\nMy Keys\n\nI.\n\nTo no crag- |
| b3g.chunk.19.jsonl | 2228 | COPYRIGHT, 1902, BY CHARLES SCRIBNER'S SONS\n\nPublished, April, 1902\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nPREFACE |
| b3g.chunk.19.jsonl | 2238 | Copyright 1904 by Abbie Farwell Brown All Rights Reserved\n\nPublished September, 1904\n\n_Oh, give me for a little space To see with |
| b3g.chunk.19.jsonl | 2265 | Copyright, 1909 By J. B. Lippincott Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. The Van Normans 9\n\nII. Miss |
| b3g.chunk.19.jsonl | 2278 | Copyright 1900 by The Penn Publishing Company _\n\nâ€”â€"â€'â€"\n\nâ€œI bring, thy favor to attain, King Alfred and his glorious reign. No nobler |
| b3g.chunk.19.jsonl | 2288 | Copyright, 1922 P. F. VOLLAND COMPANY CHICAGO, U.S.A.\n\nAll rights reserved\n\nCopyright Great Britain, 1922\n\nPrinted in U.S.A.\n\n_Twenty |
| b3g.chunk.19.jsonl | 2296 | Copyright, 1920, by G. P. Putnam's Sons\n\nDEDICATED TO MR. JAMES BOWDEN\n\nWHO HAS FEW EQUALS, EITHER AS A PUBLISHER, OR AS A FRIEND\n |
| b3g.chunk.19.jsonl | 2297 | Copyright, 1909, by John P. Morton & Company, Incorporated\n\nLouisville, Kentucky JOHN P. MORTON & COMPANY Incorporated 1909\n\n[Illustration |
| b3g.chunk.19.jsonl | 2314 | COPYRIGHT, 1912, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED FEBRUARY, 1912\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE |
| b3g.chunk.19.jsonl | 2325 | Copyright, 1897 by Frederick A. Stokes Company\n\n[Illustration: TOO GOOD BOYS NOT ALLOWED TO READ THIS BOOK BY ORDER FIELD MARSHAL NAPOLEON |
| b3g.chunk.19.jsonl | 2336 | Copyright 1912 by Paul List, Leipzig~\n\nDruck von Dr. Trenkler & Co. in Leipzig\n\nDas Recht der Hagestolze\n\nErstes Kapitel.\n\nEs |
| b3g.chunk.19.jsonl | 2371 | Copyright 1914 by DELIA AUSTRIAN\n\nTHIS BOOK IS DEDICATED TO MY MOTHER\n\nWith Whom I Have Enjoyed Much of the Beauty and Charm of Europe |
| b3g.chunk.19.jsonl | 2391 | Copyright, 1912,_ BY THE PAGE COMPANY\n\n* * * * *\n\n_All rights reserved_\n\nMade in U. S. A.\n\nFirst Impression, July, 1912 Second Impression |
| b3g.chunk.19.jsonl | 2415 | Copyright, 1920, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages._\n\nCONTENTS |
| b3g.chunk.19.jsonl | 2424 | Copyright, 1914, by Charles Scribner's Sons Published September, 1914_\n\nTO\n\nN.J.D.C.\n\nIN GRATEFUL RECOGNITION OF UNFAILING KINDNESS |
| b3g.chunk.19.jsonl | 2433 | Copyright, 1905,_ BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nTHE BRASS BOUND BOX\n\n_COLONIAL PRESS Electrotyped and Printed by |
| b3g.chunk.19.jsonl | 2448 | Copyright, 1921 by The Reilly & Britton Co.\n\nAll Rights Reserved\n\nDear Children:\n\nYou will remember that, in the front part of Glinda |
| b3g.chunk.19.jsonl | 2457 | COPYRIGHT, 1896\n\nBY\n\nPRESTON AND ROUNDS\n\nALL RIGHTS RESERVED.\n\nPRESS OF E. L. FREEMAN & SONS, PROVIDENCE, R. I.\n\n------------------------------------\ |
| b3g.chunk.19.jsonl | 2488 | Copyright, 1915 By Street & Smith\n\nCopyright, 1915 BY JOHN LANE COMPANY\n\nPress of J. J. Little & Ives Company New York, U.S.A.\n\nCONTENTS |
| b3g.chunk.19.jsonl | 2509 | COPYRIGHT, 1923 AND 1924, BY VALENTINE WILLIAMS All RIGHTS RESERVED PRINTED IN THE U.S.A.\n\nIN AFFECTIONATE MEMORY OF\n\nâ€œGâ€\n\nCONTENTS |
| b3g.chunk.19.jsonl | 2510 | Copyrighted 1922 by The Author\n\nINDEX\n\nÂ· VOICES ........................................................ 7\n\nÂ· BIRTH-MARKS ................................................ |
| b3g.chunk.19.jsonl | 2511 | COPYRIGHT. 1917 BY ETHEL M. DELL\n\nThe Way of an Eagle The Knave of Diamonds The Rocks of ValprÂª The Swindler The Keeper of the Door Bars |

| | | |
|---|---|---|
| b3g.chunk.19.jsonl | 2527 | Copyright 1913 by Egon Fleischel & Co. Berlin=\n\nChristiane und Hardi Dorreyter waren nicht die Kinder innig zusammenstrÃ¶mender Gattenliebe |
| b3g.chunk.19.jsonl | 2540 | Copyright, 1922 By A. L. BURT COMPANY\n\nTHE GIRL SCOUTS' GOOD TURN\n\nMade in \"U. S. A.\"\n\n[Illustration: Marjorie had played the best |
| b3g.chunk.19.jsonl | 2559 | COPYRIGHT, 1906, BY DUFFIELD & COMPANY\n\nPublished August, 1906\n\nTO\n\nWILLIAM BELLAMY\n\nCONTENTS\n\nPAGE\n\nAT THE SIGN OF THE SPHINX |
| b3g.chunk.19.jsonl | 2575 | Copyright, 1906_ BY L. C. PAGE & COMPANY (INCORPORATED)\n\n* * * *\n\n_Entered at Stationers' Hall, London_\n\n* * * *\n\n_All rights |
| b3g.chunk.19.jsonl | 2578 | Copyright, 1920_, By Little, Brown, and Company.\n\n_All rights reserved_ Published October, 1920\n\n_Norwood Press_\n\nSet up and electrotyped |
| b3g.chunk.19.jsonl | 2595 | COPYRIGHT, 1905, BY E. W. HORNUNG\n\nCOPYRIGHT, 1905, BY CHARLES SCRIBNER'S SONS\n\n* * * *\n\nCONTENTS\n\nPage\n\nOut of Paradise 1\ |
| b3g.chunk.19.jsonl | 2616 | Copyright, 1896, BY EDWARD P. THOMPSON, Temple Court Building, New York.\n\n--------------------------------------------------------\ |
| b3g.chunk.19.jsonl | 2633 | Copyright, 1901, by R. H. RUSSELL.\n\nUniversity Press John Wilson and Son Cambridge, U.S.A.\n\n--------------------------------------------------------\ |
| b3g.chunk.19.jsonl | 2635 | COPYRIGHT, 1880, BY JOHN B. PIET.\n\nDEDICATION.\n\nTO\n\nTHE MOST COMPASSIONATE VIRGIN MARY,\n\nMOTHER OF GOD, CONCEIVED WITHOUT SIN.\ |
| b3g.chunk.19.jsonl | 2639 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE FIRST NEW-YEAR'S CALL.--SEE NEXT |
| b3g.chunk.19.jsonl | 2657 | Copyright, 1878, by Scribner & Co.]\n\n* * * *\n\nA TRIUMPH.\n\nBY CELIA THAXTER.\n\nLittle Roger up the long slope rushing Through the |
| b3g.chunk.19.jsonl | 2663 | Copyright, 1909, by Dodd, Mead and Company\n\nPublished, March, 1909\n\nCONTENTS\n\nCHAPTER PAGE I The Threshold of Adventure 1 II Senhor |
| b3g.chunk.19.jsonl | 2681 | Copyright, 1911, by the NEW YORK LABOR NEWS CO.\n\nINDEX\n\nTRANSLATOR'S PREFACE I\n\nCHAPTER\n\nI GILDAS AND JEANIKE 1\n\nII GEORGE DUCHENE |
| b3g.chunk.19.jsonl | 2736 | Copyright 1919 by Kurt Wolff Verlag, Leipzig.\n\nErstes Buch.\n\nErstes Kapitel.\n\nDie Leute, deren Leben und Treiben diese ErzÃ¤hlung |
| b3g.chunk.19.jsonl | 2742 | Copyright, 1922_\n_by_ THE REILLY & LEE CO.\n\n_All Rights Reserved_\n\n_Illustrations Copyrighted, 1920, 1921, 1922 by The International |
| b3g.chunk.19.jsonl | 2747 | Copyright, 1911, by DODD, MEAD & COMPANY\n\nPRINTED IN U. S. A.\n\n\"Give her of the fruit of her hands; and let her own works praise her |
| b3g.chunk.19.jsonl | 2750 | Copyright, 1918, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.19.jsonl | 2757 | Copyright, 1898, by LAURA A. BUCK.\n\n[Illustration: HORTENSE.]\n\nPREFACE.\n\nThe French Revolution was perhaps as important an event |
| b3g.chunk.19.jsonl | 2798 | Copyright 1904 By Harper & Brothers Printed in the U.S.A.\n\nD-E\n\nCONTENTS\n\nPAGE THE ADVENTURES OF BUFFALO BILL\n\nI. CROSSING THE |
| b3g.chunk.19.jsonl | 2825 | COPYRIGHT, 1914, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED OCTOBER, 1914\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE |
| b3g.chunk.19.jsonl | 2831 | Copyright, 1886, by Porter & Coates.\n\n[Illustration: WYNDHAM GRANGE.]\n\nCONTENTS.\n\nCHAPTER I. PAGE The Gathering.--Christmas Eve.--\" |
| b3g.chunk.19.jsonl | 2853 | Copyright, 1904 In the United States of America By A.T. QUILLER-COUCH\n\nCONTENTS\n\nPAGE\n\nSHAKESPEARE'S CHRISTMAS 1\n\nYE SEXES, GIVE |
| b3g.chunk.19.jsonl | 2858 | Copyright 1961 by Dorothy M. Torpey\n\nLibrary of Congress Catalog Card Number 60-53266\n\nPrinted by Whittet & Shepperson, Richmond, |
| b3g.chunk.19.jsonl | 2863 | COPYRIGHT, 1901, BY HORACE E. SCUDDER ALL RIGHTS RESERVED PUBLISHED NOVEMBER, 1901\n\nTO\n\nGÃ·OÃ·SÃ·\n\nâ€œNAUGHT CAN BE UNWORTHY, DONE FOR |
| b3g.chunk.19.jsonl | 2892 | Copyright, 1887_, BY ROBERTS BROTHERS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nTO\n\nThe Blind Children of the Perkins |
| b3g.chunk.19.jsonl | 2897 | Copyright 1911 by A. Hofmann & Comp.\n\nVorwort\n\nDies Buch handelt von der so brennenden Krise, in der heute Religion und Wissenschaft |
| b3g.chunk.19.jsonl | 2898 | Copyright, 1911_, by DANA ESTES & COMPANY\n\n_All rights reserved_ Printed by THE COLONIAL PRESS: C.H. Simonds & Co., Boston, U.S.A.\ |
| b3g.chunk.19.jsonl | 2901 | Copyright, 1895, by FREDERICK A. STOKES COMPANY. All rights reserved._ \n\nA WHIRL ASUNDER.\n\nCHAPTER I.\n\nAs the train stopped for the |
| b3g.chunk.19.jsonl | 2915 | COPYRIGHT, 1912, BY THE INTERNATIONAL COMMITTEE OF YOUNG MEN'S CHRISTIAN ASSOCIATIONS\n\nTO THE COLLEGE MEN AND WOMEN WHO LOVE COUNTRY |
| b3g.chunk.19.jsonl | 2925 | Copyright 1922\n\nBy C. L. ANDREWS\n\nSeattle, Wash.\n\n[Illustration: Lovers' Lane, Sitka.]\n\nSITKA\n\nForeword\n\nThe panorama of sea |
| b3g.chunk.19.jsonl | 3037 | Copyright, 1901, by A. W. Mumford\n\nBIRDS AND NATURE. ILLUSTRATED BY COLOR PHOTOGRAPHY. Vol. IX JANUARY, 1901. No. 1\n\nCONTENTS.\n\nTHE |
| b3g.chunk.19.jsonl | 3042 | Copyright 1907 by William Heinemann_\n\nTO\n\n_MISTRESS KATIE GIBBS_\n\nIN TOKEN OF THE AUTHORâ€™S AFFECTIONATE REGARD\n\nPREFACE\n\nInMuch |
| b3g.chunk.19.jsonl | 3087 | COPYRIGHT, 1936 BY THE REILLY & LEE CO. PRINTED IN THE U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I Gold from the Sky 11 II The Bridge Falls 27 |
| b3g.chunk.19.jsonl | 3134 | COPYRIGHT, 1916, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published November, 1916. Reprinted November, 1916.\n\nNorwood Press |
| b3g.chunk.19.jsonl | 3138 | COPYRIGHT, 1908 BY THE CHICAGO TRIBUNE\n\nCOPYRIGHT, 1912 GEORGE H. DORAN COMPANY\n\nTHEÂ·PLIMPTONÂ·PRESS\n\n[WÂ·DÂ·O] NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\nContents |
| b3g.chunk.19.jsonl | 3142 | Copyright, 1953, by Fritz Leiber\n\nAn Ace Book, by arrangement with the Author.\n\nAll Rights Reserved\n\n[Transcriber's Note: Extensive |
| b3g.chunk.19.jsonl | 3165 | Copyright, 1902 by The Abbey Press\n\nCONTENTS\n\nCHAPTER PAGE Prologue 5\n\nI. Clara Lawton 7\n\nII. Ranch Talk 9\n\nIII. The Marriage |
| b3g.chunk.19.jsonl | 3176 | COPYRIGHT 1917 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\n\"Sube Cane\"\n\nCONTENTS\n\nCHAPTER\n\nI BEFORE USING 1\n\nII ASTONISHING |
| b3g.chunk.19.jsonl | 3187 | COPYRIGHT, 1890.\n\nPREFACE.\n\nIn pursuance of a call, issued and endorsed by several Grand Chapters, a convention of representatives |
| b3g.chunk.19.jsonl | 3196 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\nTHE OLD GUN.\n\n'Mid the smoke and |
| b3g.chunk.19.jsonl | 3218 | COPYRIGHT Â· 1955 BY LONGMANS, GREEN AND CO., INC. ALL RIGHTS RESERVED, INCLUDING THE RIGHT TO REPRODUCE THIS BOOK, OR ANY PORTION THEREOF |
| b3g.chunk.19.jsonl | 3221 | COPYRIGHT, 1900, BY THE MERSHON COMPANY\n\nPREFACE.\n\n\"OUT FOR BUSINESS\" is a complete tale in itself, but forms the first of two companion |
| b3g.chunk.19.jsonl | 3225 | Copyright, 1922, BY E. P. DUTTON AND COMPANY\n\n_All Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration: \n_Courtesy |
| b3g.chunk.19.jsonl | 3237 | Copyright, 1879, By S. C. Griggs and Company.\n\nPress of The Henry O. Shepard Co. Chicago.\n\nTO\n\nHON. THOS. F. BAYARD,\n\nAmbassador |
| b3g.chunk.19.jsonl | 3252 | Copyright, 1919, 1922, By E. P. Dutton & Company\n\nAll Rights Reserved\n\nPrinted in the United States of America\n\nBLASCO IBÃ‘EZ AND |
| b3g.chunk.19.jsonl | 3255 | COPYRIGHT, 1922, BY\n\nD. APPLETON AND COMPANY\n\nPREFATORY NOTE\n\nThe Author's gratitude is due to many people in connexion with this |
| b3g.chunk.19.jsonl | 3262 | COPYRIGHT, 1889, BY JOHN A. HALL.\n\nDEDICATION.\n\nA history of the spoliations, robberies, and oppressions of corporate capital in America |

| | | |
|---|---|---|
| b3g.chunk.19.jsonl | 3267 | Copyright, 1918 By E. P. Dutton & Company\n\nAll Rights Reserved\n\nFirst Printing, Sept., 1918 Second Printing, Oct., 1918\n\nPrinted |
| b3g.chunk.19.jsonl | 3292 | COPYRIGHT, 1914 AND 1915, BY HENRY SYDNOR HARRISON\n\nALL RIGHTS RESERVED\n\n_Published March 1915_\n\nTo JACK\n_Who does not think as |
| b3g.chunk.19.jsonl | 3303 | COPYRIGHT, 1913 BY BROWNE & HOWELL COMPANY\n\nPUBLISHED, OCTOBER, 1913\n\nTHEÂ·PLIMPTONÂ·PRESS NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\nLIST OF ILLUSTRATIONS |
| b3g.chunk.19.jsonl | 3323 | Copyright, 1911, by D. APPLETON AND COMPANY\n\n_Published September, 1911_\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.19.jsonl | 3344 | Copyright 1922\n\nPrinted in Great Britain by Butler & Tanner, Frome and London\n\nTo H.W.M. THIS\n\"ROUND TRIP\"\n\nAUTHOR'S NOTE\n\nA |
| b3g.chunk.19.jsonl | 3357 | Copyright, 1896, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nTO\n\nESCLARMONDO\n\n_Nec sine te nec tecum vivere possum._\"--OVID |
| b3g.chunk.19.jsonl | 3378 | Copyright, 1932 By The World Syndicate Publishing Company\n\nPrinted in the United States of America by The Commercial Bookbinding Co. |
| b3g.chunk.19.jsonl | 3404 | Copyright, 1906 and 1909, By D. C. Heath & Co 419\n\nPrinted in U.S.A.\n\nPREFACE\n\nThis book is designed to accompany an introductory |
| b3g.chunk.19.jsonl | 3428 | Copyright, 1899, By A. I. BRADLEY & CO.\n\n\"Women have the genius of charity, A man gives but his gold; Woman adds to it her sympathy.\"\ |
| b3g.chunk.19.jsonl | 3472 | COPYRIGHT, 1898, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\nTo THE TEACHER WHOSE INTEGRITY AND PEDAGOGICAL |
| b3g.chunk.19.jsonl | 3488 | Copyright, 1919, by_ Frederick A. Stokes Company\n\nPREFACE\n\nThe rightful place for a preface is at the end of a book or, better still |
| b3g.chunk.19.jsonl | 3491 | Copyright, 1922, By George H. Doran Company _\n\n[Illustration]\n\n_Copyright, 1922, by P. F. Collier & Son Co. _\n_Copyright, 1921, by The |
| b3g.chunk.19.jsonl | 3492 | Copyright, 1904_, by KATHARINE ELIZABETH DOPP\n_Entered at Stationer's Hall._ All rights reserved Edition of 1930\n\n[Illustration]\n\nMade |
| b3g.chunk.19.jsonl | 3494 | COPYRIGHT, 1874, BY JAMES R. OSGOOD & CO. ALL RIGHTS RESERVED\n\n[Illustration]\n\nCONTENTS.\n\nPAGE\n\nTHE MURDERS IN THE RUE MORGUE _Edgar |
| b3g.chunk.19.jsonl | 3509 | Copyright, 1897, BY THE AMERICAN FOLK-LORE SOCIETY.\n\nAll rights reserved.\n\nThe Riverside Press, Cambridge, Mass., U.S.A. Electrotyped |
| b3g.chunk.19.jsonl | 3543 | Copyright, 1909 by STREET & SMITH\n\nBuffalo Billâ€™s Boy Bugler\n\n(Printed in the United States of America)\n\nAll rights reserved, Including |
| b3g.chunk.19.jsonl | 3554 | Copyright, 1912\n\nBy Mary E. Phillips\n\nThe University Press, Cambridge, U.S.A.\n\nDedicated To The Young Of All Ages From The Years |
| b3g.chunk.19.jsonl | 3573 | Copyright 1917 by Albert Langen, Munich~\n\nAlle Rechte, insbesondere das der Æœbersetzung vorbehalten\n\nAlbert Langen Verner von Heidenstam |
| b3g.chunk.19.jsonl | 3574 | Copyright, 1916, by THE CENTURY CO.\n\nPublished, September, 1916\n\nDauntless the slughorn to my lips I set, and blew \"Child Roland to |
| b3g.chunk.19.jsonl | 3587 | COPYRIGHT, 1915 AND 1916, BY EVERY WEEK CORPORATION\n\nCOPYRIGHT, 1916, BY FREDERICK ORIN BARTLETT\n\nALL RIGHTS RESERVED\n\nPublished |
| b3g.chunk.19.jsonl | 3619 | COPYRIGHT, 1910 By THE REILLY & BRITTON CO. ALL RIGHTS RESERVED\n\nTHE AEROPLANE EXPRESS\n\nCONTENTS\n\nCHAP. PAGE I A CONDITIONAL BARGAIN |
| b3g.chunk.19.jsonl | 3640 | COPYRIGHT, 1907\n\nBY J. B. LIPPINCOTT COMPANY\n\n_Electrotyped and printed by J. B. Lippincott Company The Washington Square Press, Philadelphia |
| b3g.chunk.19.jsonl | 3642 | Copyright, 1925, By George H. Doran Company _\n\n[Illustration]\n\nTHE BOOK OF GALLANT VAGABONDS.]\nâ€”Aâ€” PRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.19.jsonl | 3657 | COPYRIGHTED, 1904, BY SAMUEL L. GOLDENBERG.\n\n[Illustration: BARBARA UTTMANN, A. D. 1561.]\n\n\"I have here only a nosegay of culled flowers |
| b3g.chunk.19.jsonl | 3671 | Copyright, 1919 by Yale University Press\n\nJohn Marshall and the Constitution Chapter Chapter Title Page I. The Establishment Of The National |
| b3g.chunk.19.jsonl | 3693 | COPYRIGHT, 1920, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI BREWSTER'S CENTER 1\n\nII THE HOUSING PROBLEM 5\n\nIII \"A WIDE-AWAKE |
| b3g.chunk.19.jsonl | 3706 | Copyright, 1911, _\n\nBY LITTLE, BROWN, AND COMPANY\n\n_All rights reserved_\n\nLIST OF ILLUSTRATIONS\n\nLuncheon at Grosvenor Square was |
| b3g.chunk.19.jsonl | 3722 | Copyright, 1918, by Harper & Brothers Printed in the United States of America Published April, 1918\n\nD--S\n\nCONTENTS\n\nCHAP. PAGE\n\n |
| b3g.chunk.19.jsonl | 3738 | Copyright, 1901, by Perrien-Keydel Co., Detroit, Mich., U. S. A._]\n\nTHE CIVIL WAR THROUGH THE CAMERA\n\nHundreds of Vivid Photographs |
| b3g.chunk.19.jsonl | 3753 | Copyright, 1921, by George H. Doran Company\n\nCONTENTS\n\nPAGE\n\nBOOK ONE\n\nTOBY 9\n\nBOOK TWO\n\nGAGA 89\n\nBOOK THREE\n\nCONSEQUENCES |
| b3g.chunk.19.jsonl | 3768 | COPYRIGHT, 1904, BY JEROME K. JEROME COPYRIGHT, 1908, BY DODD, MEAD & COMPANY Published, September, 1908\n\nTHE SOUL OF NICHOLAS SNYDERS |
| b3g.chunk.19.jsonl | 3774 | COPYRIGHT, 1920, BY THE YAMATO SOCIETY\n\nOBJECTS OF THE YAMATO SOCIETY\n\nThe military achievements of Japan in the last twenty years |
| b3g.chunk.19.jsonl | 3809 | COPYRIGHT, 1923, BY\n\nHARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nIn compliance |
| b3g.chunk.19.jsonl | 3814 | Copyright, 1920, By the Macaulay Company All Rights Reserved\n\nPrinted in the U. S. A.\n\nINTRODUCTORY NOTE\n\nThe books in this series |
| b3g.chunk.19.jsonl | 3823 | Copyright, 1917. By W. M. Leonard_\n\nIn=In=\n\nMASSACHUSETTS\n\nA STATE THAT\n\nBOTH TOLERATES AND FOSTERS\n\nRESEARCH\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.19.jsonl | 3877 | Copyright, 1926, by E. P. Co., Inc._\n\nTranscriber's Note:\n\nThis etext was produced from _Amazing Stories_ July 1961 and was first published |
| b3g.chunk.19.jsonl | 3878 | Copyright, 1888,_ BY TICKNOR AND COMPANY.\n\n_All rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U. S. A.\n\n[Illustration |
| b3g.chunk.19.jsonl | 3882 | Copyright, 1905,\n\nby THE NATIONAL ALUMNI\n\nCONTENTS\n\nVOLUME I\n\n_General Introduction_\n\n_An Outline Narrative of the Great Events_ |
| b3g.chunk.19.jsonl | 3888 | COPYRIGHT, 1921, BY D. APPLETON AND COMPANY\n\n\nCopyright, 1921, by Frederick Moore\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n----------------------------------------------------------------------------------\ |
| b3g.chunk.19.jsonl | 3909 | Copyright, 1880\n\nBy JAMES R. OSGOOD & COMPANY\n\nand 1886\n\nBy TICKNOR & COMPANY\n\n* * * * *\n\nTHE PETERKIN PAPERS\n\nDedicated\n\n |
| b3g.chunk.19.jsonl | 3916 | Copyright, 1893, by A. L. BURT.\n\nCONTENTS.\n\nCHAPTER. PAGE. I.--Introducing Dan 9\n\nII.--Dan at Home 16\n\nIII.--Gripp's Clothing Store |
| b3g.chunk.19.jsonl | 3924 | Copyright, 1897, By Lamson, Wolffe and Company.\n\n_All rights reserved._\n\nIn_ Norwood Press_\n_F. S. Cushing & Co.â€"Berwick & Smith_\n_Norwood |
| b3g.chunk.19.jsonl | 3933 | Copyright 1913\n\nBY A. L. BURT COMPANY\n\nTHE BOY CHUMS IN THE GULF OF MEXICO\n\nCONTENTS\n\nI. 3 II. MR. DRIVER. 11 III. PREPARATIONS |
| b3g.chunk.19.jsonl | 3946 | COPYRIGHT, 1919, BY THE UNIVERSITY SOCIETY INC.\n\nCOPYRIGHT, 1909, 1917, BY THE UNIVERSITY SOCIETY INC.\n\nEDITORS\n\nHAMILTON WRIGHT |
| b3g.chunk.19.jsonl | 3949 | COPYRIGHT, 1880, BY CHARLES SCRIBNER'S SONS\n\nCOPYRIGHT, 1908, 1922, BY MARY DAY LANIER\n\nCOPYRIGHT, 1917, BY CHARLES SCRIBNER'S SONS |

| | | |
|---|---|---|
| b3g.chunk.19.jsonl | 3967 | COPYRIGHT 1906 BY THE PENN PUBLISHING COMPANY\n\nBetty Wales, Junior\n\n[Illustration: \"TOSS IT OVER, PLEASE,\" SAID MADELINE]\n\nContents |
| b3g.chunk.19.jsonl | 3974 | COPYRIGHT, 1879, BY CHARLES SCRIBNERâ€™S SONS\n\nTROWâ€™S PRINTING AND BOOKBINDING COMPANY,\n_205-213 East Twelfth Street_, NEW YORK.\n\nGEORGIA |
| b3g.chunk.19.jsonl | 3983 | Copyright, 1908, by Andrew J. Howell, Jr. Commercial Printing Co., Wilmington N.C.\n\nCONTENTS: Page.\n\nMoney Island 5\n\nThe Conquest |
| b3g.chunk.19.jsonl | 4009 | Copyright, 1920, BY CENTURY HISTORY CO.\n\n_All rights reserved_\n\nENTERED AT STATIONERS HALL LONDON, ENGLAND.\n\nPRINTED IN U. S. A.\ |
| b3g.chunk.19.jsonl | 4040 | COPYRIGHT, 1910, BY THE MACMILLAN COMPANY.\n* * * * * Set up and electrotyped. Published November, 1910.\n\n=Norwood Press= J. S. Cushing |
| b3g.chunk.19.jsonl | 4048 | Copyright, 1898 By Lamson, Wolffe and Company\n_All rights reserved_\n\nPress of Rockwell and Churchill BOSTON, U.S.A.\n\n_To The Land |
| b3g.chunk.19.jsonl | 4052 | Copyright, 1935, by A. L. Burt Company\n\nPrinted in the United States of America\n\n* * * * * *\n\nTHE EXPLORATION SERIES BY JAMES FOSTER |
| b3g.chunk.19.jsonl | 4063 | Copyright 1917, by ERNEST FLAMMARION.\n\nQuelques aspects du vertige mondial\n\nVERTIGE\n\nFÃ©vrier 1917.\n\nDans ces dessins d'enfantine |
| b3g.chunk.19.jsonl | 4067 | COPYRIGHT, 1896, BY CHARLES A. FOSDICK.\n\nCONTENTS.\n\nI. FIRE QUARTERS\n\nII. SAM BARTON'S HARBORING PLACE\n\nIII. A NEW PLAN\n\nIV. |
| b3g.chunk.19.jsonl | 4069 | Copyright Â© 1960 by The Fort Mackinac Division Press Printed in the United States of America by Harlo Printing Co., Detroit Michigan Third |
| b3g.chunk.19.jsonl | 4073 | Copyright, 1911, BY DOUBLEDAY, PAGE & COMPANY\n\nTHIS BOOK IS AFFECTIONATELY DEDICATED TO EIGHT BROTHERS AND SISTERS WHO SENT ONE ANOTHER |
| b3g.chunk.19.jsonl | 4084 | COPYRIGHT, 1917, BY DODD, MEAD AND COMPANY, Inc.\n\nDedication\n\nTO LESLIE\n\nIn writing at last this book on Motherhood, which for so |
| b3g.chunk.19.jsonl | 4123 | Copyright, 1913, by CUPPLES & LEON COMPANY\n\n=Baseball Joe at Yale=\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I JUST IN TIME |
| b3g.chunk.19.jsonl | 4127 | Copyright, 1912. Samuel Waddell.\n\nTO\n\nSEVEEN\n\nCHARACTERS\n\nJOHN MURRAY, _A farmer._ DANIEL MURRAY, _His brother._ MARY MURRAY, _John |
| b3g.chunk.19.jsonl | 4157 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: \"I AM YOUR SECOND COUSIN PHYLLIS.\"] |
| b3g.chunk.19.jsonl | 4189 | COPYRIGHT 1904\n\nEMERSON HOUGH\n\nTO R.E.B. TO T.A.D.\n\nCONTENTS\n\nBOOK I\n\nCHAPTER\n\nI Miss LADY II MULEY III THE VISITOR IV A QUESTION |
| b3g.chunk.19.jsonl | 4201 | copyright (C) 2001 by Michael S. Hart and may be reprinted only when these Etexts are free of all fees.]\n[Project Gutenberg is a TradeMark |
| b3g.chunk.19.jsonl | 4286 | Copyright, 1903, by HARPER & BROTHERS.\n\n_All rights reserved._ Published June, 1903.\n\nCONTENTS\n\nPAGE PROEM v CHAPTER I. THE VOICE |
| b3g.chunk.19.jsonl | 4310 | Copyright, 1915, BY GEORGE H. DORAN COMPANY\n\nPrinted in the United States of America\n\nTO MY WIFE THIS BOOK IS LOVINGLY DEDICATED\n\n |
| b3g.chunk.19.jsonl | 4316 | Copyright, 1918, by MOFFAT, YARD AND COMPANY\n\n_Published, February, 1918_\n\nINTRODUCTORY\n\nI\n\nI was early aboard the fastest ship that |
| b3g.chunk.19.jsonl | 4322 | Copyright 1908 By FLORENCE HUNTLEY\n\nPublished 1908\n\nDEDICATED to Those who are wise enough to be foolish--at intervals\n\nPRELUDE.\ |
| b3g.chunk.19.jsonl | 4323 | Copyright 1906 By The Segnogram Publishing Company\n\nNOTICE.--This book is protected by Copyright, and simultaneous initial publication |
| b3g.chunk.19.jsonl | 4359 | COPYRIGHT 1917 BY BERRY BROS., INCORPORATED DETROIT.]\n\nGrown-ups talk a lot about \"SEEING AMERICA FIRST.\" They say that this is the |
| b3g.chunk.19.jsonl | 4361 | COPYRIGHT, 1921, 1922 BY DODD, MEAD AND COMPANY, INC.\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nI AT HONEYMOON FLAT\n\nII PETER DREW'S LAST |
| b3g.chunk.19.jsonl | 4362 | Copyright (C) 1992 by Ann Wilson\n\nPalace Complex, 2578 CE\n\nNlt wouldn't be easy ferreting out the identity of the field agent who'd saved |
| b3g.chunk.19.jsonl | 4375 | COPYRIGHT, 1898, BY LOTHROP PUBLISHING COMPANY.\n\nBIBLE PICTURES AND STORIES\n\nIN LARGE PRINT.\n\n[Illustration]\n\nADAM AND EVE.\n\nGod |
| b3g.chunk.19.jsonl | 4387 | COPYRIGHT, 1919, BY\n\nGEORGE SULLY & COMPANY\n\nPRESS OF\n\nTHE COMMERCIAL BOOKBINDING CO.\n\nCLEVELAND\n\nMade in U. S. A.\n\nARMY BOYS |
| b3g.chunk.19.jsonl | 4388 | Copyright, 1914, by Fleming H. Revell Company New York: 158 Fifth Avenue Chicago: 125 N. Wabash Ave. Toronto: 25 Richmond St., W. London |
| b3g.chunk.19.jsonl | 4402 | COPYRIGHT, 1911, BY DODD, MEAD & COMPANY Published, January, 1911\n\nCOPYRIGHT, 1910, BY THE CHRISTIAN HERALD\n\nTABLE OF CONTENTS\n\n |
| b3g.chunk.19.jsonl | 4422 | Copyright 1895, BY LOUIS KLOPSCH.\n\nâ€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"\n\nPRESS AND BINDERY OF HISTORICAL PUBLISHING CO., PHILADELPHIA.\n\nPREFACE.\n\nETIQUETTE |
| b3g.chunk.19.jsonl | 4443 | COPYRIGHT, 1918, BY YALE UNIVERSITY PRESS\n\nTABLE OF CONTENTS\n\nPAGE\n\nIntroduction 9\n\nPrologue 13\n\nCANTO I: CHILDHOOD\n\nI. The |
| b3g.chunk.19.jsonl | 4455 | Copyright _1958 by Edgar Pangborn\n\nPrinted in the United States of America\n\nAll Rights Reserved\n\nLibrary of Congress Catalog Card |
| b3g.chunk.19.jsonl | 4466 | COPYRIGHT, 1913,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1913.\n\nNorwood Press J. S. Cushing Co.-- |
| b3g.chunk.19.jsonl | 4475 | Copyright 1915 by Albert Langen, Munich Alle Rechte vorbehalten, insbesondere das der Ãœbersetzung.\n(Siehe auch Art. III der Ãœbereinkunft |
| b3g.chunk.19.jsonl | 4486 | Copyrighted 1913 By H. B. LAYMON\n\nPRESS OF THE EPITOMIST PUB. CO. SPENCER, INDIANA\n\nCONTENTS.\n\npage\n\nIntroduction 5\n\nFrontispiece |
| b3g.chunk.19.jsonl | 4494 | COPYRIGHT, 1907, 1908 AND 1909, BY THE CURTIS PUBLISHING COMPANY COPYRIGHT, 1909, BY WOODS HUTCHINSON\n\nALL RIGHTS RESERVED\n\n_Published |
| b3g.chunk.19.jsonl | 4515 | Copyright 1912 by Ernst Rowohlt Verlag, Leipzig.\n\nDruck der Spamerschen Buchdruckerei in Leipzig\n\nGestalten im MÃ¤rchen\n\nDie Mutter |
| b3g.chunk.19.jsonl | 4530 | Copyright, 1904, by S. Levett-Yeats All Rights Reserved\n\nCONTENTS\n\nCHAPTER\n\nI THE CRY IN THE RUE DES LAVANDIERES II I BECOME THE |
| b3g.chunk.19.jsonl | 4544 | COPYRIGHT, 1903, BY JOAN CHALMERS.\n\n_The Somnambulist._\n\nPREFACE\n\nIn presenting to the public my third volume of Detective Stories |
| b3g.chunk.19.jsonl | 4552 | Copyright, 1905, by GEORGE W. JACOBS & COMPANY\n_Published July, 1905_\n\nPublishers' Preface\n\nFrom the small size of this volume, one |
| b3g.chunk.19.jsonl | 4555 | Copyright, 1946, by E. P. Dutton & Co., Inc._\n\n_All rights reserved. Printed in the U.S.A._\n\n[Illustration]\n\nFIRST EDITION\n\n_NO |
| b3g.chunk.19.jsonl | 4573 | Copyright, 1901, by Doubleday, Page & Co.\n\nTo the Memory of\n\nHOWARD SEELY\n\nBRILLIANT WRITER, TRUE-HEARTED GENTLEMAN,\n\nSTANCH AND |
| b3g.chunk.19.jsonl | 4574 | Copyright, 1909, by James Sullivan. _\n\n_All Rights Reserved._\n\nPublished by THE ARTHUR WESTBROOK COMPANY Cleveland, Ohio, U. S. A.\n |
| b3g.chunk.19.jsonl | 4577 | COPYRIGHT, 1892, BY INGERSOLL LOCKWOOD\n\n_All Rights Reserved_\n\nMARVELLOUS UNDERGROUND JOURNEY\n\n-----------------------------------------\ |
| b3g.chunk.19.jsonl | 4583 | COPYRIGHT, 1882, BY WILLIAM T. ADAMS.\n\n_All rights reserved._\n\nTO MY GRANDSON\n\nROBERT ELMER RUSSELL\n\nThis Book\n\nIS AFFECTIONATELY |
| b3g.chunk.19.jsonl | 4589 | Copyright, 1933_ BY FREETHOUGHT PRESS ASSOCIATION\n\n_Dedicated to_\n\nJOSEPH LEWIS IN AMERICA\n\nAND\n\nCHAPMAN COHEN IN ENGLAND\n\nOF |

| | | |
|---|---|---|
| b3g.chunk.19.jsonl | 4596 | Copyright, 1910, by William Hamilton Osborne\n\nPublished April, 1910\n\n_TO_ W. H. O., Jr. _and_ F. S. O.\n\nILLUSTRATIONS\n\n\"Just a |
| b3g.chunk.19.jsonl | 4619 | Copyright, 1883 By WILBUR G. ZEIGLER AND BEN S. GROSSCUP\n\nCONTENTS. \n\n_INTRODUCTION. _\n\nThe Culmination of the Alleghanies--Area--The |
| b3g.chunk.19.jsonl | 4631 | Copyright 1904 by The Penn Publishing Company\n\nBetty Wales, Freshman\n\nContents\n\nI First Impressions 7 II Beginnings 21 III Dancing |
| b3g.chunk.19.jsonl | 4650 | COPYRIGHT, 1883, BY NORMAN L. MUNRO\n\n[_All rights reserved._]\n\nA DREADFUL TEMPTATION;\n\nOR,\n\n_A Young Wife's Ambition_.\n\nBy MRS |
| b3g.chunk.19.jsonl | 4735 | COPYRIGHTED, 1898, BY THE INLAND PRINTER COMPANY, CHICAGO, ILLINOIS.\n\nPRESS OF THE HENRY O. SHEPARD COMPANY, CHICAGO.\n\nPREFACE.\n\nThis |
| b3g.chunk.19.jsonl | 4744 | Copyright 1913 by The Home Candy Makers Canton, Ohio\n\nTO THE\n\nLADIES OF THIS COUNTRY\n\nWHO ARE FOND OF GOOD CANDY AND DESIRE TO LEARN |
| b3g.chunk.19.jsonl | 4755 | Copyright, 1914, 1915, by_ AMÃ©LIE TROUBETZKOY\n\nTO MY FRIEND VIOLA ROSEBORO WITH MUCH LOVE\n\n\n\nSophy smiled at her image in the mirror |
| b3g.chunk.19.jsonl | 4760 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MAY 7, 1895. FIVE CENTS |
| b3g.chunk.19.jsonl | 4768 | Copyright, 1900, by Street & Smith. All rights reserved. Entered at New York Post-Office as Second-Class Matter. _\n\nMY QUEEN\n\nA WEEKLY |
| b3g.chunk.19.jsonl | 4769 | Copyright, 1906_ \n_ Copyright, 1907_\n_ Copyright, 1908_ \n\n_By HARRY HOUDINI_ \n\n_Entered at Stationer's Hall, London, England_ \n_All rights |
| b3g.chunk.19.jsonl | 4785 | COPYRIGHT, 1913, BY DODD, MEAD AND COMPANY\n\nPREFACE\n\nMemoirs of Royal personages form not the least interesting part of the whole vast |
| b3g.chunk.19.jsonl | 4791 | Copyright, 1915, by HEARST'S INTERNATIONAL LIBRARY CO., INC.\n\n_All rights reserved, including the translation into foreign languages, |
| b3g.chunk.19.jsonl | 4807 | Copyright 1883, 1891 and 1897\n\nBy JAMES WHITCOMB RILEY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTO MY |
| b3g.chunk.19.jsonl | 4823 | COPYRIGHT, 1895, BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nIN GLAD RECOGNITION OF THEIR |
| b3g.chunk.19.jsonl | 4837 | Copyright 1915 by Charles Beffort, Verlag, Luxemburg.~\n\nBegleitwort.\n\nIch bin stolz auf meinen Bauernbetrieb.\n\nWeil ich als freier |
| b3g.chunk.19.jsonl | 4852 | Copyright, 1896, by Brentano's\n\nBICYCLING FOR LADIES\n\nPREFACE\n\nI have found that in bicycling, as in other sports essayed by them |
| b3g.chunk.19.jsonl | 4886 | Copyright, 1909, by Dodd, Mead and Company\n\nPublished, October, 1909\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE BROOK 1\n\nII THE ARRIVAL 15 |
| b3g.chunk.19.jsonl | 4896 | COPYRIGHT, 1905, BY THE INTERNATIONAL UNION\n\nALL RIGHTS RESERVED\n\nn55.8\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION vii\n\nWAR INCONSISTENT |
| b3g.chunk.19.jsonl | 4900 | COPYRIGHT, 1889, BY RAND, MCNALLY & CO.\n\nINTRODUCTION.\n\nCAMP PILOT BUTTE, WYOMING, March 17 1889.\n\n_Mr. G. O. Shields, Chicago, Ill |
| b3g.chunk.19.jsonl | 4902 | Copyright, 1883, by GEORGE TICKNOR CURTIS.\n\n_All rights reserved._\n\n_Stereotyped by Smith & McDougal._\n\nCONTENTS.\n\nCHAPTER I. 1848 |
| b3g.chunk.19.jsonl | 4910 | COPYRIGHT, 1911, BY, FREDERICK A. STOKES COMPANY PUBLISHERS\n\nINDIANS OF THE FOREST\n\nWhen the white man discovered America, he found |
| b3g.chunk.19.jsonl | 4914 | Copyright, 1909 _, BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, November, 1909\n\n_Electrotyped |
| b3g.chunk.19.jsonl | 4921 | COPYRIGHT, 1919, BY LOTHROP, LEE & SHEPARD CO.\n\n_All rights Reserved_\n\nThe Book of Hallowe'en\n\nNorwood Press BERWICK & SMITH CO. |
| b3g.chunk.19.jsonl | 4923 | COPYRIGHT, 1918 BY CLEMENCE DANE\nâ"â"â"â"â"â"â"â" Set up and electrotyped. Published, March, 1918\n\n--------------------------------------------------------------------------------\ |
| b3g.chunk.19.jsonl | 4946 | COPYRIGHT 1880. BY J. S. OGILVIE & CO.\n\nCONTENTS.\n\nCHAP. PAGE\n\nI. THE BEAN ISLAND PEOPLE 7\n\nII. DISTRUST 28\n\nIII. THE GLORIOUS |
| b3g.chunk.19.jsonl | 4951 | COPYRIGHT, 1917, BY WILLIAM JOHN HOPKINS ALL RIGHTS RESERVED\n\n_Published September 1917_ \n\nTHE CLAMMER AND THE SUBMARINE\n\n\n\nDown |
| b3g.chunk.19.jsonl | 4992 | COPYRIGHT, 1918, BY ALFRED A. KNOPF, Inc.\n\nPublished, April, 1918, in a volume now out of print, entitled \"Gold and Iron,\" and then |
| b3g.chunk.19.jsonl | 5002 | Copyright, 1922, by The Century Co.\n\nCopyright, 1918, 1919, by Perry Mason Company\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nI Wreck in the |
| b3g.chunk.19.jsonl | 5022 | Copyright 1916 by Alfred KrÃ¶ner Verlag in Leipzig\n\nDruck von Metzger & Wittig in Leipzig\n\nVorwort.\n\nDer Verfasser dieser kleinen |
| b3g.chunk.19.jsonl | 5026 | Copyright, 1909, by EDWARD J. CLODE\n\nEntered at Stationers' Hall\n\n[Illustration: The sight of Alec and his fair burden brought a cheer |
| b3g.chunk.19.jsonl | 5029 | Copyright, 1885, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nDedicated TO MY HUSBAND THE ECHO OF WHOSE VOICE HAS BEEN MY INSPIRATION |
| b3g.chunk.19.jsonl | 5046 | Copyright, 1902 _, By Little, Brown, and Company.\n\n_All rights reserved._\n\nPublished October, 1902\n\nUNIVERSITY PRESS Â· JOHN WILSON AND |
| b3g.chunk.19.jsonl | 5049 | Copyright, 1880. by Lee and Shepard.\n\nCONTENTS.\n\nChapter Page\n\nI. Flaxie Frizzle's Party 9 II. Staying out to Tea 25 III. The Lonesome |
| b3g.chunk.19.jsonl | 5056 | COPYRIGHT, 1894, BY J. B. LIPPINCOTT COMPANY.\n\nELECTROTYPED AND PRINTED BY J. B. LIPPINCOTT COMPANY, PHILADELPHIA, U.S.A.\n\nTO\n\nGENERAL |
| b3g.chunk.19.jsonl | 5064 | Copyright, 1921, By DODD, MEAD AND COMPANY, Inc.\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nPREFACE\n\nIn the following pages I |
| b3g.chunk.19.jsonl | 5069 | Copyright, 1921 _, BY OWEN JOHNSON.\n\n_All rights reserved_\n\nPublished September, 1921\n\nTO HUGH WALPOLE IN FRIENDSHIP AND IN ADMIRATION |
| b3g.chunk.20.jsonl | 7 | Copyright, 1908 by Katherine M. Yates\n\nBY THE ROADSIDE\n\n\"It's time to go to work,\" said the little brown Dream.\n\n\"I'm not ready |
| b3g.chunk.20.jsonl | 85 | Copyright 1905 by L. Frank Baum Every Right Reserved\n\nThe Unique Adventures of the WOGGLE-BUG\n\nONE day Mr. H. M. Woggle-Bug, T. E., |
| b3g.chunk.20.jsonl | 110 | Copyrighted, 1910, by EDWIN EMERSON Entered at Stationers' Hall, London All rights reserved under Berne Convention\n\nPrinted in the United |
| b3g.chunk.20.jsonl | 112 | Copyright, 1905, by ELINOR GLYN\n\nWhen copyrighted by Elinor Glyn in 1905, this book was published under the title\n\n\"The Vicissitudes |
| b3g.chunk.20.jsonl | 156 | Copyright, 1916, by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. AFTER PRACTICE |
| b3g.chunk.20.jsonl | 161 | Copyright, 1918, by D. Appleton and Company\n\nPrinted in the United States of America\n\nFOREWORD\n\nCaptain Belton and Lieutenant Odell |
| b3g.chunk.20.jsonl | 179 | COPYRIGHT, 1922, BY CHARLES SCRIBNER'S SONS\n\nCOPYRIGHT, 1921, 1922, BY THE INTERNATIONAL MAGAZINE CO.\n\nPrinted in the United States |
| b3g.chunk.20.jsonl | 201 | COPYRIGHTED--1908--BY McLOUGHLIN BROS.\n\nCONTENTS\n\nADVENTURE THE FIRST Brownie and the Cook 5\n\nADVENTURE THE SECOND Brownie and the |
| b3g.chunk.20.jsonl | 221 | Copyright, 1908 _, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished September, 1908\n\n_COLONIAL PRESS_\n\n_Electrotyped |
| b3g.chunk.20.jsonl | 228 | Copyright, 1922 by Dodd, Mead and Company. Inc.\n\nPrinted in U. S. A.\n\nDEDICATED TO HIM\n\nâ€œ_Oh, I would siege the golden coasts Of |
| b3g.chunk.20.jsonl | 246 | Copyright, 1918, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved_ \n\n_ First published in the United States of America, 1920_ \n\ |
| b3g.chunk.20.jsonl | 248 | Copyright, 1915, by_ Doubleday, Page & Company\n\n_All rights reserved, including that of translation into foreign languages, including |

| | | |
|---|---|---|
| b3g.chunk.20.jsonl | 253 | COPYRIGHT, 1922, BY ANNE DOUGLAS DE SÃ‰LINCOURT ALL RIGHTS RESERVED\n\nTHIRD IMPRESSION, MAY, 1922\n\nThe Riverside Press CAMBRIDGE . MASSACHUSETTS |
| b3g.chunk.20.jsonl | 270 | Copyright, 1889, BY BRADFORD TORREY. \n\n_All rights reserved. \n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and Printed |
| b3g.chunk.20.jsonl | 306 | COPYRIGHT, 1920, BY\n\nCHARLES SCRIBNER'S SONS\n\nPublished October, 1920\n\nCONTENTS\n\nCHAPTER\n\nI. STEVE DIVES INTO DEEP WATERS II. |
| b3g.chunk.20.jsonl | 315 | COPYRIGHT, 1905, BY GILBERT L. COLE, BEATRICE, NEB.\n\nTESTIMONIALS.\n\nA true story plainly told, of immense historical value and fascinating |
| b3g.chunk.20.jsonl | 317 | Copyright, 1892, by Cassell Publishing Company.\n\nAll rights reserved.\n\nThe Mershon Company Press, Rahway, N. J.\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.20.jsonl | 318 | Copyright 1903 by The Penn Publishing Company\n\nWith Ethan Allen at Ticonderoga\n\n[Illustration: \"FORWARD!\" HE SHOUTED]\n\nCONTENTS |
| b3g.chunk.20.jsonl | 331 | COPYRIGHT, 1911, BY DALLAS LORE SHARP\n\nALL RIGHTS RESERVED\n\n_Published March 1911_\n\n_TO MY GOOD FRIEND_\n\nHINCKLEY GILBERT MITCHELL |
| b3g.chunk.20.jsonl | 345 | Copyright, 1901, By THE MACMILLAN COMPANY.\n\nNorwood Press J. B. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nTO THE READER\ |
| b3g.chunk.20.jsonl | 376 | COPYRIGHT, 1899, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped November, 1899. Reprinted December, 1899; March, 1904; February, |
| b3g.chunk.20.jsonl | 437 | Copyright, 1902, by T. W. H. CROSLAND\n\nPublished, July, 1902\n\nThe Knickerbocker Press, New York\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE |
| b3g.chunk.20.jsonl | 457 | Copyright, 1883, By Lee and Shepard. All rights reserved.\n\nDR. AND MRS. THEO. R. LUFF.\n\nThrough silent spaces hands may be outstretched |
| b3g.chunk.20.jsonl | 467 | Copyright, 1916, by W.J. Watt & Company\n\nOTHER BOOKS BY CHARLES NEVILLE BUCK\n\nTHE KEY TO YESTERDAY THE LIGHTED MATCH THE PORTAL OF |
| b3g.chunk.20.jsonl | 494 | Copyright, 1900, by The Western Methodist Book Concern\n\n_To think some one will care to listen to us, and to believe we do not speak |
| b3g.chunk.20.jsonl | 504 | COPYRIGHT, 1919, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THE MEMORY OF\n\nMY BROTHER CAPTAIN DENIS |
| b3g.chunk.20.jsonl | 509 | Copyright 1924 by Franckhâ€™sche Verlagshandlung, Stuttgart~\n~Printed in Germany~\n\nStuttgarter Setzmaschinendruckerei Holzinger & Co., |
| b3g.chunk.20.jsonl | 525 | COPYRIGHT 1920 THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT 1921 EMERSON HOUGH\n\n[Illustration: \"Maw\"]\n\nTimes has changed, says Maw |
| b3g.chunk.20.jsonl | 531 | COPYRIGHT 1922, BY M. A. DONOHUE & CO. MADE IN U. S. A.\n\nCONTENTS\n\nI A Daring Hold-Up II Skillful Strategy III In Big Figures IV Wonders |
| b3g.chunk.20.jsonl | 534 | Copyright 1902\n\nThe Bowen-Merrill Company\n\nMarch\n\nPRESS OF\n\nBRAUNWORTH & CO.\n\nBOOKBINDERS AND PRINTERS\n\nBROOKLYN, N. Y.\ |
| b3g.chunk.20.jsonl | 558 | Copyright 1906 by William Heinemann_\n\nCONTENTS\n\nPAGE INTRODUCTION TO â€œTHE VIKINGS AT HELGELANDâ€vii\n\nINTRODUCTION TO â€œTHE PRETENDERS |
| b3g.chunk.20.jsonl | 568 | COPYRIGHT, 1908, BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1909, BY DOUBLEDAY, PAGE & COMPANY\n\nPUBLISHED, JANUARY, 1909\n\nNOTE\ |
| b3g.chunk.20.jsonl | 578 | COPYRIGHT, 1901\n\nBY\n\nTHE SAALFIELD PUBLISHING CO.\n\nCONTENTS\n\nCHAPTER I. PAGE THE SECOND LIEUTENANT 9\n\nCHAPTER II.\n\nAN INVITATION |
| b3g.chunk.20.jsonl | 594 | Copyright, 1891, by HARPER & BROTHERS. \n\n_All rights reserved._\n\nILLUSTRATIONS. \n\n\"HE SAW A DULL HEAVY SMOKE ARISE TO THE CEILING\" |
| b3g.chunk.20.jsonl | 616 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"HE WAS DRINKING COFFEE OR SOUP OUT |
| b3g.chunk.20.jsonl | 621 | COPYRIGHT, 1902, BY WILL ROSSITER.]\n\n--------------\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE STREET.\n\n---------------------------------\ |
| b3g.chunk.20.jsonl | 639 | Copyright, 1914, by Everett T. Tomlinson All Rights Reserved\n\nPublished September 1914\n\n[Illustration: THEY WERE FALLING BY SCORES]\ |
| b3g.chunk.20.jsonl | 643 | Copyright, 1921 by Earl H. Reed\n\n[Illustration: â€œHIGH UP ON ONE OF THE HILLS OF JACOBIAâ€]\n\n_The Ghost in the Tower_\n\nA ghost never |
| b3g.chunk.20.jsonl | 654 | Copyright, 1887, By W. J. STILLMAN. \n\n_All rights reserved. \n\n_The Riverside Press, Cambridge_: Electrotyped and Printed by H. O. Houghton |
| b3g.chunk.20.jsonl | 662 | Copyright, 1922, by Robert M. McBride & Co.\n\n_Printed in the United States of America_\n\nPublished, September, 1922\n\nCHAPTER I\n\n1 |
| b3g.chunk.20.jsonl | 670 | Copyright, 1922, By FUNK & WAGNALLS COMPANY\n\n[Printed in the United States of America] Copyright Under the Articles of the Copyright Convention |
| b3g.chunk.20.jsonl | 674 | Copyright, 1891, by M. P. Rice\n\nABRAHAM LINCOLN\n\nFrom an original, uncontested negative made in 1864]\n\nABRAHAM LINCOLN\n\nBY\n\nWILLIAM |
| b3g.chunk.20.jsonl | 703 | Copyright, 1906_ BY THE PAGE COMPANY\n\nPUBLISHERS' NOTE\n\nThis little book was originally published under the title\n\n_Saturday Mornings_ |
| b3g.chunk.20.jsonl | 714 | Copyright, 1911, by Hurst & Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A RED-HOT STOVE AND DESTINY 5\n\nII. \"WE'RE GOING TO JOIN THE NAVY |
| b3g.chunk.20.jsonl | 735 | Copyright, 1897_, BY CHARLES SCRIBNERâ€™S SONS. \n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, MASS., U.S.A.\n\nList of Illustrations |
| b3g.chunk.20.jsonl | 740 | COPYRIGHT, 1922, BY EDWARD ALDEN JEWELL\n\n_Published, April, 1922_\n\n_Set up and printed by the Vail-Ballou Co., Binghamton, N. Y. Paper |
| b3g.chunk.20.jsonl | 752 | Copyright, 1882, BY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\nPREFACE.\n\n\"Magnhild\" was planned during the summer of 1873 |
| b3g.chunk.20.jsonl | 758 | Copyright, 1914, BY P. F. COLLIER & SON.\n\nCOPYRIGHT, 1915, BY H. G. WELLS.\n\nSet up and electrotyped. Published March, 1915. Reprinted |
| b3g.chunk.20.jsonl | 765 | COPYRIGHT, 1905, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1905. Reprinted April, 1906.\n\nNorwood Press |
| b3g.chunk.20.jsonl | 774 | COPYRIGHT, 1901, BY HARPER & BROS.\n\nCOPYRIGHT, 1902, BY ELIZABETH STUART PHELPS WARD\n\nALL RIGHTS RESERVED\n\n_Published October, 1902_ |
| b3g.chunk.20.jsonl | 778 | COPYRIGHT, 1917, BY\n\nFUNK & WAGNALLS COMPANY\n\n[Printed in the United States of America]\n\nPublished in April, 1917\n\nCopyright Under |
| b3g.chunk.20.jsonl | 781 | Copyright 1911, by Enno Meyer.]\n\n* * * *\n\nTHE FOLLY OF 1857 AND THE LESSON OF 1912\n\n* * * *\n\nOUR VANISHING WILD LIFE\n\nITS |
| b3g.chunk.20.jsonl | 793 | COPYRIGHT, 1910, BY C. N. & A. M. WILLIAMSON\n\nTO\n\nn_Effendi_\n\nHIS BOOK\n\nTHE GOLDEN SILENCE\n\nStephen Knight was very angry |
| b3g.chunk.20.jsonl | 805 | COPYRIGHT, 1939, BY GARRETT & MASSIE, INCORPORATED RICHMOND, VIRGINIA\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration: Formal |
| b3g.chunk.20.jsonl | 855 | Copyright, 1894_, By ESTES AND LAURIAT.\n\nCONTENTS I. Charette's Aide-de-camp. II. The Gratitude of Kings. III. The Twins. IV. How |
| b3g.chunk.20.jsonl | 886 | Copyright, 1909, by Marian Kent Hurd and Jean Bingham Wilson All Rights Reserved\n\nPublished October, 1909\n\nContents\n\nI. Alma Mater |
| b3g.chunk.20.jsonl | 899 | COPYRIGHT, 1922, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\nPublished April, 1922\n\n[Illustration]\n\nTO |
| b3g.chunk.20.jsonl | 922 | Copyright, 1896 BY G. P. PUTNAMâ€™S SONS\n\n_Entered at Stationersâ€™ Hall, London_ \n\n_The Knickerbocker Press, New York_ \n\n[Illustration]\ |

| | | |
|---|---|---|
| b3g.chunk.20.jsonl | 938 | Copyright, 1922, by Barse & Hopkins\n\nThe Corner House Girls on Palm Island\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I  âœ |
| b3g.chunk.20.jsonl | 965 | COPYRIGHT, 1922, BY CHARLES SCRIBNER'S SONS\n\nAll rights reserved, including that of translation into foreign languages, including Scandinavian |
| b3g.chunk.20.jsonl | 968 | COPYRIGHT, 1909, BY J. B. LIPPINCOTT COMPANY\n\n_ Printed by J. B. Lippincott Company The Washington Square Press, Philadelphia, U. S. A |
| b3g.chunk.20.jsonl | 978 | Copyright 1922 The Bruce Publishing Company Printed in the United States of America\n\nINTRODUCTORY NOTES\n\nThe purpose of such a book |
| b3g.chunk.20.jsonl | 982 | Copyright, 1918, by_ THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, October, 1918\n\nCONTENTS\n\nCHAPTER PAGE I THE APPEAL |
| b3g.chunk.20.jsonl | 1018 | Copyright 1864 by Ticknor and Fields Copyright 1892, 1893, and 1906 by Houghton, Mifflin & Co.\n\nAll rights reserved\n\nCONTENTS\n\nINTRODUCTORY |
| b3g.chunk.20.jsonl | 1048 | COPYRIGHT, 1900, BY THE CENTURY CO.\n\nTHE KNICKERBOCKER PRESS, NEW YORK\n\nINTRODUCTION\n\nIt is matter of no small difficulty and hesitation |
| b3g.chunk.20.jsonl | 1080 | Copyright, 1884, BY PORTER & COATES.\n\nTHIS LITTLE VOLUME OF TRAVELS\n\nIs Inscribed to\n\nMR. AND MRS. WILLIAM W. JUSTICE,\n\nIN\n\nGRATEFUL |
| b3g.chunk.20.jsonl | 1088 | COPYRIGHT, 1901, BY D. APPLETON AND COMPANY.\n\nPrinted in the United States of America\n\nPREFACE\n\nThis is the first attempt made in |
| b3g.chunk.20.jsonl | 1110 | Copyright, 1901, by Charles Clark Munn\n\nAll Rights Reserved\n\nPOCKET ISLAND\n\nNORTH RIVER BINDERY PRINTERS AND BINDERS NEW YORK CITY |
| b3g.chunk.20.jsonl | 1113 | Copyright, 1887, 1888, 1891 By Street & Smith\n\nVirgie's Inheritance.\n\nChapter I. Introduces our Heroine and a Benighted Traveler.\n |
| b3g.chunk.20.jsonl | 1119 | Copyright, 1924, by Harry Houdini Printed in the United States of America\n\n_First Edition_\n\nO-Y\n\nIN WORSHIPFUL HOMAGE I DEDICATE |
| b3g.chunk.20.jsonl | 1142 | Copyright, 1891, 1904, 1906\n\nI had not seen my friend Stokeman since we were at college together, and now naturally we fell to talking |
| b3g.chunk.20.jsonl | 1212 | Copyright, 1923 By INTERNATIONAL MAGAZINE CO. (_COSMOPOLITAN MAGAZINE_)\n\nCopyright, 1923 By LOUIS JOSEPH VANCE\n\nAll rights reserved |
| b3g.chunk.20.jsonl | 1235 | COPYRIGHT, 1916, BY THE ATLANTIC MONTHLY COMPANY\n\nTO\n\nThe Pleasantest of Companions, Most Constant of Friends, Who Seeks not Flattery |
| b3g.chunk.20.jsonl | 1247 | Copyright, 1921, by CALMANN-LÃ‰VY.\n\nLE DANGEREUX JEUNE HOMME\n\n_A Pierre Villelard._\n\nLa soeur aÃ®nÃ©e du jeune Robert ayant Ã©pousÃ©, |
| b3g.chunk.20.jsonl | 1255 | COPYRIGHT, 1919, BY CUPPLES & LEON COMPANY\n\nTHE KHAKI BOYS FIGHTING TO WIN\n\nCONTENTS\n\nCHAPTER\t PAGE I\n\nI BURIED ALIVE 1\n\nII A |
| b3g.chunk.20.jsonl | 1282 | COPYRIGHT, 1891, BY UNITED STATES BOOK COMPANY\n\n[_All rights reserved._]\n\nTHE MARRIAGE OF ELINOR.\n\nCHAPTER I.\n\nJohn Tatham, barrister |
| b3g.chunk.20.jsonl | 1294 | Copyright, 1916, by Funk. & Wagnalls Company\n\n(Printed in the United States of America) Published, September, 1916 Copyright under the |
| b3g.chunk.20.jsonl | 1318 | Copyright, 1881, by BENJAMIN VAUGHAN ABBOTT, AUSTIN ABBOTT, LYMAN ABBOTT, and EDWARD ABBOTT.\n\n[Illustration: ENVIRONS OF ROME.]\n\nPREFACE |
| b3g.chunk.20.jsonl | 1331 | Copyright, 1901, by Harper & Brothers, All rights reserved.\n\nCONTENTS OF THE THIRD VOLUME.\n\nCHAPTER PAGE\n\nxLII. \"SUPREME IRONIC |
| b3g.chunk.20.jsonl | 1343 | Copyright 1959_ Publications Fund National Gallery of Art\n_Washington, D. C. Revised 1967_\n\n_Designed, Engraved, and Printed in the |
| b3g.chunk.20.jsonl | 1348 | Copyright 2002 by Christopher Leadem\n\nOBERHEIM (Voices) a chronicle of War\n\nScience Fiction, Approx. 90,000 Words\n\nCopyright 2002 |
| b3g.chunk.20.jsonl | 1362 | Copyright 1937 by\n\nThe Goldsmith Publishing Company\n\nMANUFACTURED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nI Bullet Proof II |
| b3g.chunk.20.jsonl | 1370 | Copyright, 1922 SOCIAL CULTURE PUBLICATIONS MANUFACTURED IN U. S. A.\n\nCONTENTS\n\nPAGE\n\nI. SEX 5\n\nII. THE TRANSITION FROM CELL TO |
| b3g.chunk.20.jsonl | 1371 | COPYRIGHT, 1923, BY CHARLES SCRIBNERâ€™S SONS\n\nPrinted in the United States of America\n\nPublished February, 1923\n\n[Illustration]\n |
| b3g.chunk.20.jsonl | 1372 | Copyright, 1902, By W. A. Wilde Company. All rights reserved.\n\nINCALAND.\n\nPreface.\n\nSince the wars of the Chile-Peruvian Warâ€"1879 |
| b3g.chunk.20.jsonl | 1421 | COPYRIGHT, 1920, BY THE CLUB OF ODD VOLUMES\n\nTO\n\nCharles Lemuel Nichols\n\nlover of books\n\ncolleague\n\nFRIEND\n\nETEXT TRANSCRIBER |
| b3g.chunk.20.jsonl | 1423 | COPYRIGHT, 1933, BY GROSSET & DUNLAP, INC.\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\n---------------------------------------------------------------------------\ |
| b3g.chunk.20.jsonl | 1448 | Copyright, 1916, by THE CENTURY CO.\n\n_Published, January, 1917_\n\nLe souffle, le rhythme, la vraie force populaire manqua Â la rÃ©action |
| b3g.chunk.20.jsonl | 1455 | COPYRIGHT, 1916 BY JOHN LANE COMPANY\n\nPRESS OF EATON & GETTINGER NEW YORK, U.S.A.\n\nTo_ C. C. R.\n\nINTRODUCTION\n\nThe text and illustrations |
| b3g.chunk.20.jsonl | 1490 | Copyright, 1915, by ILLUSTRATED SUNDAY MAGAZINES NEW YORK AMERICAN WILDMAN MAGAZINE AND NEWS SERVICE\n\nCopyright, 1915, by MCBRIDE, NAST |
| b3g.chunk.20.jsonl | 1498 | Copyright=, 1901,\n=By= THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published February, 1901. Reprinted June, 1904.\n\nNorwood Press |
| b3g.chunk.20.jsonl | 1514 | COPYRIGHT, 1918, BY JEFFERSON WINTER\n\n\n_All Rights Reserved_\n\nCONTENTS\n\nTHE LIFE OF DAVID BELASCO--VOLUME TWO\n\nPAGE\n\nâ€œUNDER TWO |
| b3g.chunk.20.jsonl | 1528 | COPYRIGHT, 1887, By Houghton, Mifflin & Co. All rights reserved.\n\nThe Riverside Press, Cambridge, Mass., U. S. A. Electrotyped and Printed |
| b3g.chunk.20.jsonl | 1534 | Copyright, 1898, by THE GREAT ROUND WORLD Publishing Company.=\n\n\n* * * * *\n\nThe Great Round World\n\nPublished Every Thursday Throughout |
| b3g.chunk.20.jsonl | 1541 | Copyright 1922 BY EUGEN DIEDERICHS VERLAG IN JENA\n\n[Illustration]\n\n_Apollodoros_: â€œO ja, darÃ¼ber bin ich ziemlich unterrichtet. Erst |
| b3g.chunk.20.jsonl | 1548 | COPYRIGHT 1914 BY THE APPLIED PSYCHOLOGY PRESS SAN FRANCISCO\n\n(_Printed in the United States of America_)\n\nCONTENTS\n\nChapter Page |
| b3g.chunk.20.jsonl | 1551 | COPYRIGHTED, 1954, AND IN THE 178TH YEAR OF AMERICAN INDEPENDENCE BY JOSEPH LEWIS\n\nAll rights reserved_\n\nSecond Edition, 1956 Third |
| b3g.chunk.20.jsonl | 1619 | COPYRIGHT, 1922, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED\n\nCOPYRIGHT, 1920, BY McCLURE'S MAGAZINE, INCORPORATED COPYRIGHT, 1921 |
| b3g.chunk.20.jsonl | 1668 | Copyright, 1904_ BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nCONTENTS I. THE ISLAND II. THE FIRST ASSAULT III. A DAY OF SUSPENSE |
| b3g.chunk.20.jsonl | 1669 | COPYRIGHT, 1919, BY WILFRED THOMASON GRENFELL ALL RIGHTS RESERVED\n\nContents\n\nTHERE'S TROUBLE ON THE SEA 1\n\nNANCY 19\n\nSALLY'S \" |
| b3g.chunk.20.jsonl | 1672 | COPYRIGHT, 1892, BY MACMILLAN & CO.\n\nSet up and electrotyped May, 1892. Large Paper Edition printed May. Ordinary Edition reprinted June |
| b3g.chunk.20.jsonl | 1684 | Copyright, 1892, by HARPER & BROTHERS.\n\nAll rights reserved._\n\nCONTENTS\n\nPAGE\n\nI.â€"A SCANDAL IN BOHEMIA 3\n\nII.â€"THE RED-HEADED LEAGUE |
| b3g.chunk.20.jsonl | 1685 | Copyright 1911 by Robert Lutz, Stuttgart.\n\nInhalt. Seite\n\n= Vom Beginn des Beginnens.=\n\nDer Lausbub und die Kuchen. -- Beim Ochsenwirt |
| b3g.chunk.20.jsonl | 1687 | COPYRIGHT, 1891, BY GEO. MONRO'S SONS\n\nPublished by THE ARTHUR WESTBROOK COMPANY, CLEVELAND, O., U.S.A.\n\nCONTENTS. PAGE Chapter I 5 |
| b3g.chunk.20.jsonl | 1699 | COPYRIGHT, 1920, BY B. W. HUEBSCH, INC. PRINTED IN U. S. A.\n\nINTRODUCTION\n\nHalf a million men are employed in the steel industry of |

| | | |
|---|---|---|
| b3g.chunk.20.jsonl | 2326 | Copyright, 1904, by_\n\nROBERT BARR\n\n_All rights reserved_\n\nThis edition published in June, 1904\n\nA CHICAGO PRINCESS\n\nCHAPTER I |
| b3g.chunk.20.jsonl | 2330 | Copyright, 1914, by_ THE FRANK A. MUNSEY COMPANY\n\n_Copyright, 1914, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including |
| b3g.chunk.20.jsonl | 2338 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, OCTOBER 22, 1895. FIVE |
| b3g.chunk.20.jsonl | 2339 | Copyright, 1916, By the Macmillan Company.\n\nSet up and electrotyped. Published November, 1916.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.20.jsonl | 2363 | Copyright, 1945, by The Philharmonic-Symphony Society of New York under the title: _Johann Sebastian Bach and Some of his Major Works_\ |
| b3g.chunk.20.jsonl | 2364 | COPYRIGHT, 1916, BY\n\nTHE JEWISH PUBLICATION SOCIETY OF AMERICA\n\n-------------------------------\n\nMATRI MEÂ† PIETATIS ERGO HOC |
| b3g.chunk.20.jsonl | 2391 | COPYRIGHT, 1894, BY PORTER & COATES.\n\nCONTENTS.\n\nCHAPTER PAGE I. AT THE RANCH. 1 II. AN ALARMING INTERRUPTION. 10 III. JUST IN TIME |
| b3g.chunk.20.jsonl | 2400 | COPYRIGHT, 1892, BY D. LOTHROP COMPANY.\n\nSHORT STORY\n\nCONTENTS.\n\nTHE POT OF GOLD THE COW WITH GOLDEN HORNS PRINCESS ROSETTA AND THE |
| b3g.chunk.20.jsonl | 2402 | Copyright, 1897, by Harper & Brothers.\n\nAll rights reserved.\n\nTHE LION OF JANINA\n\nPREFACE\n\nThe first edition of _JanicsÃ¡rok vÃ©gnapjai_ |
| b3g.chunk.20.jsonl | 2403 | Copyright, 1924, by Doubleday, Page & Company All Rights Reserved Copyright, 1922, by Talbot Mundy, and the Ridgway Company Printed in |
| b3g.chunk.20.jsonl | 2405 | Copyright, 1922 by The Reilly & Lee Co. All Rights Reserved\n\nCONTENTS\n\nCHAPTER PAGE I Johnny Loses a Fight 9 II Boxing the Bunco-Steerer |
| b3g.chunk.20.jsonl | 2462 | Copyright, 1916\n\nBY\n\nJOSEPH McCABE\n\nThe Knickerbocker Press, New York\n\nProbably no religious institution in the world |
| b3g.chunk.20.jsonl | 2468 | Copyright, 1921, by J. B. Lippincott Company Printed by J. B. Lippincott Company at the Washington Square Press Philadelphia, U. S. A.\ |
| b3g.chunk.20.jsonl | 2478 | COPYRIGHT, 1897, 1914,\n\nBY DOUBLEDAY, PAGE & COMPANY\n\nTO EDWARD GARNETT THIS TALE ABOUT MY FRIENDS OF THE SEA\n\nTO MY READERS IN AMERICA |
| b3g.chunk.20.jsonl | 2485 | Copyright, 1922, by MANUFACTURERS TRUST COMPANY\n\n[Illustration: _Honorable Hubert Work, Postmaster General._]\n\nHONORABLE HUBERT WORK |
| b3g.chunk.20.jsonl | 2507 | COPYRIGHT, 1909, BY YALE UNIVERSITY PRESS COPYRIGHT, 1913, BY ADA L.Â F. SNELL\n\nALL RIGHTS RESERVED\n\nn R.Â L.Â S. 227\n\nThe Riverside Press |
| b3g.chunk.20.jsonl | 2521 | Copyright, 1917, by Cupples & Leon Company\n\nRuth Fielding in the Saddle\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. What Is |
| b3g.chunk.20.jsonl | 2582 | Copyright 1906 By Edith F. Kunz\n\nAll Rights Reserved 614.3\n\n=The AthenÃ¦um Press=\n\nGinn & Company Â· Proprietors Â· Boston Â· U.S.A.\ |
| b3g.chunk.20.jsonl | 2585 | Copyright, 1911, by Vaughan's Seed Store Second Edition, with Addenda, Nov. 1921\n\nCONTENTS\n\nChapter Page\n\nPreface 1\n\nI. History |
| b3g.chunk.20.jsonl | 2617 | Copyright, 1916_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished, September, 1916\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. |
| b3g.chunk.20.jsonl | 2623 | COPYRIGHT, 1885, BY BENZIGER BROTHERS.\n\nElectrotyped by SMITH & McDOUGAL, New York.\n\nPREFACE\n\nTO THE ILLUSTRATED EDITION.\n\nThe |
| b3g.chunk.20.jsonl | 2630 | Copyright 1892, by CHAS. D. SIBLEY & SON. Entered as second-class mail matter at the New York post-office.\n\nVol. I--No. 11. New York |
| b3g.chunk.20.jsonl | 2643 | COPYRIGHT, 1891, BY REBECCA S. CLARKE.\n\n* * * * *\n\nDEDICATION.\n\nTO THE LITTLE PUBLIC\n\nA Merry Christmas, dear Children\n\nYou who |
| b3g.chunk.20.jsonl | 2648 | Copyright, 1899 BY CHARLES B. CORY\n\nPRESS OF Rockwell and Churchill BOSTON, U.S.A.\n\nTO\n\nCharles K. Crane\n\nAUTHOR AND TRAVELLER\ |
| b3g.chunk.20.jsonl | 2666 | COPYRIGHT 1891, BY A. R. KELLER.\n\nINTRODUCTION.\n\nThe title of this work is hardly a fair index to the contents.\n\nThe \"Life of General |
| b3g.chunk.20.jsonl | 2672 | COPYRIGHT, 1929 BY BARSE & CO.\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A LETTER 11\n\nII ABOUT ELIZABETH |
| b3g.chunk.20.jsonl | 2688 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration]\n\nDOING SOMETHING.\n\nBY ADA CARLETON |
| b3g.chunk.20.jsonl | 2691 | Copyright (C) 2002 by Huguette Bertrand\n\nHuguette Bertrand\n\nANATOMIE DU MOUVEMENT\n\nnpoÃ©sie\n\nÃ‰ditions En Marge\n\n===========================================\ |
| b3g.chunk.20.jsonl | 2748 | Copyright, 1912_, BY LITTLE, BROWN, AND COMPANY. _All rights reserved_.\n\nPublished, September, 1912.\n\nPREFACE\n\nThe author was |
| b3g.chunk.20.jsonl | 2754 | Copyright, 1920, by THE ARTHUR P. SCHMIDT CO.\n\nInternational Copyright Secured\n\nN.A.P.S. 11788\n\nTO MY COLLEAGUES IN THE DEPARTMENT |
| b3g.chunk.20.jsonl | 2756 | COPYRIGHT, 1921 (AS A SERIAL)\n\nCOPYRIGHT, 1922, BY GEORGE SULLY & COMPANY\n\n[Frontispiece: \"Come here and look at this craft, Prudence |
| b3g.chunk.20.jsonl | 2764 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: LOADING AT SINGAPORE--[SEE SERIAL, \" |
| b3g.chunk.20.jsonl | 2784 | COPYRIGHT, 1919, BY RICHARD C. CABOT\n\n_All Rights Reserved_\n\nTO\n\nMARY E. RICHMOND\n\nWHOSE ILLUMINATING BOOK ON \"SOCIAL DIAGNOSIS |
| b3g.chunk.20.jsonl | 2850 | COPYRIGHT, 1902 BY G. P. PUTNAM'S SONS\n\nPublished, November, 1902\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nLa Grande Mademoiselle |
| b3g.chunk.20.jsonl | 2858 | COPYRIGHT, 1940, By CUPPLES & LEON COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_CONTENTS_\n\nCHAPTER PAGE 1 PICTURE â€œPUNCHâ€1 |
| b3g.chunk.20.jsonl | 2870 | COPYRIGHT, 1891 BY G. P. PUTNAMâ€™S SONS\n\n_Entered at Stationersâ€™ Hall, London_ BY T. FISHER UNWIN\n\nElectrotyped, Printed, and Bound |
| b3g.chunk.20.jsonl | 2887 | Copyright, 1916, by Brentano's_\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U.S.A.\n\nCONTENTS\n\nPreface vii\n\nWoman On Her Own 1\n\nFalse Gods |
| b3g.chunk.20.jsonl | 2906 | Copyright, 1900, by E. A. Sutherland\n\nPREFACE\n\nThere are few books which treat of the history of education, and fewer which attempt |
| b3g.chunk.20.jsonl | 2908 | COPYRIGHT 1897 BY NATURE STUDY PUBLISHING CO. CHICAGO.\n\n---------------------------\n\nINTRODUCTION.\n\nWith the January number of BIRDS |
| b3g.chunk.20.jsonl | 2913 | Copyright, 1904, by_\n\nMcCLURE, PHILLIPS & CO.\n\n_Published November, 1904, N_\n\n---------------------------------------\ |
| b3g.chunk.20.jsonl | 2920 | COPYRIGHT, 1893, BY CHARLES SCRIBNER'S SONS\n\n[Illustration]\n\nTABLE OF CONTENTS\n\nCHAPTER PAGE\n\nI. A CAPTIVE WARRIOR, 1\n\nII. \" |
| b3g.chunk.20.jsonl | 2934 | Copyright, 1899_ BY JOHN LANE\n\n_Copyright, 1904_ BY JOHN LANE\n\nCONTENTS\n\nPAGE PROLOGUE: THE OLYMPIANS 3 A HOLIDAY 13 A WHITE-WASHED |
| b3g.chunk.20.jsonl | 2943 | COPYRIGHT 1899 BY\n\nRICHARD G. BADGER & CO.\n\n_All Rights Reserved_\n\nCONTENTS\n\n_INTRODUCTION_ Page 11\n\n_CHAPTER I_ Page 17\n\nTHE |
| b3g.chunk.20.jsonl | 2954 | Copyright, 1922, by Frederick A. Stokes Company All Rights Reserved\n\nDEDICATED TO\n\nTHE MANY CHARMING AMERICAN GIRLS WHOM I HAVE MET |
| b3g.chunk.20.jsonl | 2959 | Copyright, 1923_, BY LITTLE, BROWN, AND COMPANY. _All rights reserved_\n\nPublished June, 1923\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.20.jsonl | 2962 | Copyright, 1924, by GROSSET & DUNLAP, Inc.\n\nMade in the United States of America\n\nHis middle name is hunterâ€™s stew, he mixes it; In |
| b3g.chunk.20.jsonl | 2967 | Copyright 1887 by CHARLES SCRIBNER'S SONS\n\n_Free Joe_\n\nCONTENTS\n\nPAGE\n\nFREE JOE 3\n\nLITTLE COMPTON 30\n\nAUNT FOUNTAIN'S PRISONER |

| | | |
|---|---|---|
| b3g.chunk.20.jsonl | 2973 | Copyright, 1905,\n\nBy THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published March, 1905. Reprinted May, 1906.\n\nNorwood Press\ |
| b3g.chunk.20.jsonl | 2975 | COPYRIGHT, 1885, BY CHARLES SCRIBNER'S SONS\n\n_The Stories in this Volume are protected by copyright, and are printed here by authority |
| b3g.chunk.20.jsonl | 2989 | Copyright 1925 by Verlag Die Schmiede Berlin\n\nDer ewige Zwiespalt, der offenkundige unlÃ¶sbare Widerspruch, der die Theoretiker einer |
| b3g.chunk.20.jsonl | 3001 | Copyright, 1903, By the Macmillan Company.\n\nAll rights reserved--no part of this book may be reproduced in any form without permission |
| b3g.chunk.20.jsonl | 3003 | COPYRIGHT, 1915, BY WILLIAM MACLEOD RAINE ALL RIGHTS RESERVED\n\n--------------------------------------------------------------------\ |
| b3g.chunk.20.jsonl | 3008 | COPYRIGHTED, 1918, BY THE GOLDEN RULE COMPANY\n\nTO\n\nTHE MEN AND WOMEN\n\nOF\n\nTHE RED TRIANGLE\n\n_They also fight who help the fighters |
| b3g.chunk.20.jsonl | 3015 | Copyright, 1911 by THE SAALFIELD PUBLISHING COMPANY\n\nTo My Mother\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE HATEFUL NAME 11\n\nII. TABITHA |
| b3g.chunk.20.jsonl | 3016 | Copyright, 1912, by FREDERICK A. STOKES COMPANY\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.20.jsonl | 3021 | COPYRIGHT 1923 BY THE PENN PUBLISHING COMPANY\n\nA Yankee Girl at Antietam\n\nManufacturing Plant Camden, N. J.\n\nMade in the U. S. A |
| b3g.chunk.20.jsonl | 3023 | Copyright, 1910, by Desmond FitzGerald, Inc.\n_All Right Reserved_\n\nMade in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. THE WORLD OF THE |
| b3g.chunk.20.jsonl | 3027 | Copyright 1916 by Literarische Anstalt RÃ¼tten & Loening, Frankfurt a. M. Die Einbandzeichnung ist von Walter Tiemann. Druck der Spamerschen |
| b3g.chunk.20.jsonl | 3086 | Copyright, 1896, by Julia Sutherland Field.\n\nINTRODUCTION\n\nThe story that is told in this volume is as surely an autobiography as if |
| b3g.chunk.20.jsonl | 3100 | Copyrighted, 1898, by Charles Raymond Barrett Copyrighted, 1900, by Charles Raymond Barrett\n\nTABLE OF CONTENTS\n\nPREFACE\n\nINTRODUCTION |
| b3g.chunk.20.jsonl | 3127 | COPYRIGHT, 1901 BY GINN & COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE\n\nTHE SONG SPARROW 1\n\nTHE FLICKER 3\n\nTHE BROWN THRASHER |
| b3g.chunk.20.jsonl | 3136 | Copyright, 1910, by The Platt & Peck Co.\n\n[Illustration: YOU WILL HAVE NO NEED FOR YOUR WEAPON.]\n\nContents\n\nCHAPTER Iâ€"THE COMRADES |
| b3g.chunk.20.jsonl | 3149 | Copyright 1920 by Alfred A. Knopf, Inc.\n\nAll rights reserved. No part of this book may be reproduced in any form without permission |
| b3g.chunk.20.jsonl | 3156 | Copyright 1921 by Adrien Sporck\n\nGrav. et Imp. par RICHER et Cie (Succ{rs} de GILLOT)\n\nTABLE.\n\nPages\n\nGai-gai, marions-nous. 2 |
| b3g.chunk.20.jsonl | 3178 | Copyright, 1920, by_ RAND MCNALLY & COMPANY\n\n_Copyright, 1921, by_ RAND MCNALLY & COMPANY All rights reserved Edition of 1926\n\n[Illustration |
| b3g.chunk.20.jsonl | 3179 | COPYRIGHT, 1915 AND 1916, BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1916, BY GERALDINE FARRAR-TELLEGEN\n\nALL RIGHTS RESERVED\n\n_Published |
| b3g.chunk.20.jsonl | 3214 | COPYRIGHT 1922 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nUnder the Law\n\nMade in the U. S. A.\n\n_Inscribed to the Sards, Mingas |
| b3g.chunk.20.jsonl | 3219 | Copyright, 1912, by CUPPLES & LEON COMPANY THE BOYS OF THE WIRELESS\n\nContents\n\nÂ· CHAPTER Iâ€"TOM BARNESâ€" WIRELESS\nÂ· CHAPTER IIâ€"STATION |
| b3g.chunk.20.jsonl | 3242 | Copyright, 1892, BY MACMILLAN AND CO.\n\n------\n\n_Illustrated Edition,_ COPYRIGHT, 1893, BY MACMILLAN AND CO.\n\n------\n\nFirst published |
| b3g.chunk.20.jsonl | 3243 | Copyrighted 1905 by Hazlitt & Walker.\n\nTABLE OF CONTENTS\n\nCHAP. PAGE I. THE NECESSITY FOR BETTER SKILL AMONG CLOCKMAKERS. 3 II. THE |
| b3g.chunk.20.jsonl | 3244 | Copyright 1920 by Wilhelm Engelmann, Leipzig.\n\nHERRN GEH. HOFRAT PROF. DR.\n\nEILHARD WIEDEMANN\n\nAUS DANKBARKEIT FÃœR SEINE MITWIRKUNG |
| b3g.chunk.20.jsonl | 3265 | COPYRIGHT, 1880.\n\nTRANSLATORâ€™S PREFACE.\n\nThis little work, which is rather an essay upon the personal and musical characteristics of |
| b3g.chunk.20.jsonl | 3268 | Copyright 1917 by Adolf Bonz & Comp., Stuttgart. Alle Rechte vorbehalten; insbesondere das Recht der Ãœbersetzung in fremde Sprachen.\n |
| b3g.chunk.20.jsonl | 3287 | COPYRIGHT, 1930, BY A. C. McCLURG & CO. CHICAGO\n\nIN THE UNITED STATES OF AMERICA, THE BRITISH EMPIRE AND THE PAN AMERICAN UNION.\n\nPrinted |
| b3g.chunk.20.jsonl | 3298 | COPYRIGHT, 1910, BY MAURICE LEBLANC\n\nTHE COUNTRY LIFE PRESS, GARDEN CITY, N. Y.\n\nTRANSLATOR'S NOTE\n\nA zealous reader, collating the |
| b3g.chunk.20.jsonl | 3301 | COPYRIGHT_ 1909 _BY_\n\n_ JEROME KLAPKA JEROME_\n\n\n* * * *\n\n\n\n* * * *\n\n\n_Hodder and Stoughton_ \n_Limited_ _London_ \n\n* * * *\n\nAmateurs |
| b3g.chunk.20.jsonl | 3324 | COPYRIGHT, 1917, BY THOMAS Y. CROWELL COMPANY.\n\n[Illustration: \"NONE OF THAT, MR. IKE CHUBBERS!\" REPEATED HARRY, STOUTLY FORCING THE |
| b3g.chunk.20.jsonl | 3396 | Copyright, 1901, By The Bowen-Merrill Company _\n\n----------------------------------------------------------------------\n\n[Illustration |
| b3g.chunk.20.jsonl | 3399 | Copyright, 1897\n\nBy John L. Stoddard\n\nEntered at Stationers' Hall, London\n\nALL RIGHTS RESERVED\n\n* * * *\n\nJAPAN\n\n[Illustration |
| b3g.chunk.20.jsonl | 3408 | Copyright, 1902, by Dodd, Mead & Company First Edition Published October, 1902\n\nContents\n\nPREFACE I. THE TREACHERY OF JEAN-PIERRE QUERELLE |
| b3g.chunk.20.jsonl | 3426 | COPYRIGHT, 1885 BY H. CLAY TRUMBULL\n\nGRANT & FAIRES PHILADELPHIA\n\nPREFACE.\n\nIt was while engaged in the preparation of a book--still |
| b3g.chunk.20.jsonl | 3447 | Copyright 1918 by Neuer Geist-Verlag in Leipzig\n\nNATIONALISMUS IM WESTEN\n\nDie Geschichte der Menschheit gestaltet sich nach den Schwierigkeiten |
| b3g.chunk.20.jsonl | 3460 | Copyright, 1900, by GEORGE W. JACOBS & CO\n\nTO MY WIFE\n\nPreface.\n\nIn almost every walk of life, even among artists and photographers |
| b3g.chunk.20.jsonl | 3485 | Copyright, 1907, BY FREDERICK A. STOKES COMPANY\n\nPublished in January, 1907\n\nAll rights reserved\n\nTHE UNIVERSITY PRESS, CAMBRIDGE |
| b3g.chunk.20.jsonl | 3507 | Copyright, 1915 BY PAUL B. HOEBER\n\n_Published, February, 1915_\n\nPrinted in U. S. A.\n\nTO\n\nTHE GOVERNORS\n\nof the\n\nNEW YORK SKIN |
| b3g.chunk.20.jsonl | 3557 | Copyright, 1914, by Cupples & Leon Company\n\n=Baseball Joe in the Central League=\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I |
| b3g.chunk.20.jsonl | 3573 | COPYRIGHT 1908, 1909, BY CHARLES SCRIBNERâ€™S SONS\n\n--\n\nPublished September, 1908\n\n[Illustration: logos]\n\nPREFACE\n\nThis account |
| b3g.chunk.20.jsonl | 3597 | COPYRIGHT, 1919, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF\n\nTRANSLATION INTO FOREIGN LANGUAGES,\n\nINCLUDING |
| b3g.chunk.20.jsonl | 3607 | Copyright, 1911 by Mitchell Kennerley\n\nThe University Press, Cambridge, U. S. A.\n\nTO BERNARR MACFADDEN_ \n\n_in cordial appreciation |
| b3g.chunk.20.jsonl | 3624 | Copyright, 1921, by RAND McNALLY & COMPANY\n\n-----------------------------------\n\nTHE CONTENTS PAGE |
| b3g.chunk.20.jsonl | 3665 | Copyright, 1897, by Charles Scribner's Sons\n\nTrow Directory Printing and Bookbinding Company New York\n\nTO\n\nCHANNING F. MEEK, ESQ.\ |
| b3g.chunk.20.jsonl | 3669 | COPYRIGHT 1920 COPYRIGHT 1921\n\nWILLIAM E. MILLER ALL RIGHTS RESERVED INCLUDING FOREIGN COPYRIGHTS\n\nCONTENTS--BOOK TWO\n\nPage\n\nTraining |
| b3g.chunk.20.jsonl | 3683 | COPYRIGHT, 1901, BY FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nTranscriber's Note:\n\nMinor typographical errors have been |
| b3g.chunk.20.jsonl | 3694 | COPYRIGHT, 1924, BY\n\nD. APPLETON AND COMPANY\n\n_Copyright, 1923, by The Consolidated Magazines Corporation_\n\n(_The Red Book Magazine_ |
| b3g.chunk.20.jsonl | 3702 | Copyright, 1906, by Edward J. Clode\n\nEntered at Stationers Hall\n\nThe Plimpton Press Norwood Mass. U.S.A.\n\nCONTENTS\n\nCHAPTER I PAGE |

| | | |
|---|---|---|
| b3g.chunk.20.jsonl | 3744 | COPYRIGHT, 1922, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI ANOTHER TRIP TO TOP NOTCH 1\n\nII THE CLAIM-JUMPERS 22\n\nIII AT |
| b3g.chunk.20.jsonl | 3829 | Copyright, 1924,\n\nBy Little, Brown, and Company.\n\nAll rights reserved\n\nPublished February, 1924\n\nPrinted in the United States of |
| b3g.chunk.20.jsonl | 3849 | Copyright, A© 1955 by Ivan Ray Tannehill All rights reserved No part of this book may be reproduced in any form without permission in writing |
| b3g.chunk.20.jsonl | 3859 | COPYRIGHT, 1905\n\nBY E. P. DUTTON & CO.\n\nPublished, September, 1906\n\nThe Knickerbocker Press, New York\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.20.jsonl | 3885 | Copyright 1915 By A. C. SMITH\n\nCONTENTS\n\nCHAPTER I. Introduction Page 5\n\nCHAPTER II. Varieties Page 6\n\nCHAPTER III. Uses of Guinea |
| b3g.chunk.20.jsonl | 3895 | COPYRIGHT. 1921, BY\n\nHARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U.S.A. BY\n\nQUINN & BODEN COMPANY, INC.\n\nRAHWAY, N. J.\n\n |
| b3g.chunk.20.jsonl | 3902 | Copyright, 1907,\n\nby The Ridgway Company\n\nCopyright, 1910,\n\nby John Lane Company\n\n* * * *\n\nTO MARTHA\n\n* * * *\n\nLIST OF |
| b3g.chunk.20.jsonl | 3921 | Copyright, 1913 by Hurst & Company Made in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. Boy Scouts to the Rescue 5 II. An Angry Farmer 16 III |
| b3g.chunk.20.jsonl | 3936 | Copyright, 1915\n\nPRESS OF THE COMMERCIAL BOOKBINDING CO. Cleveland\n\n------------------------------------------------------------------\ |
| b3g.chunk.20.jsonl | 3994 | Copyright, 1921, By Henry Edward Krehbiel\n\nFrom the press of G. Schirmer, Inc., New York Printed in the U. S. A.\n\nIN PROFOUND REVERENCE |
| b3g.chunk.20.jsonl | 3999 | Copyright, 1899, by A. L. BURT.\n\nMARK MASON'S VICTORY.\n\nBY HORATIO ALGER, JR.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. Two Strangers from |
| b3g.chunk.20.jsonl | 4044 | Copyright, 1895,_BY MARY BAKER EDDY\n_Copyright renewed, 1923_\n\n* * * *\n\n_All rights reserved_\n\n* * * *\n\nPRINTED IN THE UNITED |
| b3g.chunk.20.jsonl | 4072 | COPYRIGHT, 1914, BY\n\nG. W. DILLINGHAM COMPANY\n\n_Traffic in Souls_\n\n_This novel is based in part upon the scenario of the photo-drama |
| b3g.chunk.20.jsonl | 4087 | COPYRIGHT, 1902, BY D. C. HEATH & CO.\n\nIT IS A PLEASURE TO BE PERMITTED TO ASSOCIATE WITH THIS LITTLE BOOK THE NAME OF MY FRIEND PROFESSOR |
| b3g.chunk.20.jsonl | 4091 | COPYRIGHT, 1894, BY DAVID MILLER DEWITT.\n\n\_Oceans of horse-hair, continents of parchment, and learned-sergeant eloquence, were it continued |
| b3g.chunk.20.jsonl | 4101 | Copyright, 1920 BY SMALL, MAYNARD & COMPANY\n(INCORPORATED)\n\nTO S. THRUSTON BALLARD WITH WHOM THE AUTHOR HAS SHARED MANY A PLEASANT CAMP |
| b3g.chunk.20.jsonl | 4164 | COPYRIGHT, 1898 BY WILLIAM E. BARTON\n\nPUBLISHER'S PREFACE\n\nThe author and artist of this book are so much better known in connection |
| b3g.chunk.20.jsonl | 4168 | Copyright, 1925, by THE CENTURY CO.\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nI THE OLD HOUSE II PERKINS III THE MAN FROM THE EAST IV JEAN |
| b3g.chunk.20.jsonl | 4171 | COPYRIGHT, 1907, BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Printed April, 1907. Reprinted March, 1911.\n\nNorwood Press: Berwick |
| b3g.chunk.20.jsonl | 4209 | Copyright 1894, By ANNIE A. OSTRANDER.\n\n_All rights reserved._\n\nThis edition is limited to five hundred copies, of which this is No |
| b3g.chunk.20.jsonl | 4216 | Copyrighted, 1907_\n\nBY W. A. WILDE COMPANY\n\n_All rights reserved_\n\nTHE BOYS OF CRAWFORD'S BASIN\n\n[Illustration: \"THERE WAS BIG REUBEN |
| b3g.chunk.20.jsonl | 4223 | Copyright, 1912, by Richard G. Badger\n\nAll Rights Reserved\n\nTHE GORHAM PRESS, BOSTON, U. S. A.\n\nTo\n\nSir William Osler, M. D., LL |
| b3g.chunk.20.jsonl | 4226 | Copyright, 1907, 1908, by The McClure Company\n\nCopyright, 1906, by C. N. and A. M. Williamson\n\nTO\n\nMR. G. VAN DER POT\n\nPRESIDENT |
| b3g.chunk.20.jsonl | 4243 | COPYRIGHT, 1895, BY WM. A. MCDERMOTT.\n\nPRESS OF JOHN MURPHY & CO.\n\nI DEDICATE\n\n_THIS SERIES OF SKETCHES_\n\nDONE AT ODD MOMENTS STOLEN |
| b3g.chunk.20.jsonl | 4253 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: FEEDING THE SPARROWS.]\n\nTHE HOUSE-SPARROW |
| b3g.chunk.20.jsonl | 4275 | COPYRIGHT, 1898, BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nIn Memoriam Matris\n\nCONTENTS |
| b3g.chunk.20.jsonl | 4279 | COPYRIGHT 1913 By L Frank Baum ALL RIGHTS RESERVED\n\nAffectionately Dedicated to my young friend Sumner Hamilton Britton of Chicago\n |
| b3g.chunk.20.jsonl | 4283 | Copyright, 1925 by Revillon FrÃ¨res\n\nMade in the United States of America\n\n------------------------------------------------------------\ |
| b3g.chunk.20.jsonl | 4298 | Copyright, 1920, by John T. Frederick, Charles J. Finger, The Dial Publishing Company, Inc., Charles Scribner's Sons, The International |
| b3g.chunk.20.jsonl | 4303 | Copyright, 1924, by Edgar Rice Burroughs, Inc.\n\nCopyrighted in Great Britain\n\nMade in the United States of America\n\nTARZAN\n\nAND |
| b3g.chunk.20.jsonl | 4351 | COPYRIGHT, 1919, BY CHARLES SCRIBNER'S SONS\n\nPublished January, 1919\n\n[Illustration]\n\nTHE ELY FOUNDATION\n\nThe Elias P. Ely Lectureship |
| b3g.chunk.20.jsonl | 4363 | Copyright, 1886, by THE CENTURY CO.\n\nSTORIES OF ART AND ARTISTS: ENGLISH PAINTERS.\n\nBY CLARA ERSKINE CLEMENT.\n\nWhen Henry VIII. |
| b3g.chunk.20.jsonl | 4382 | Copyright, 1916, BY LOTHROP, LEE & SHEPARD CO.\n\n_All Rights Reserved_\n\nGirls of the Morning-Glory Camp Fire\n\nNORWOOD PRESS BERWICK |
| b3g.chunk.20.jsonl | 4420 | Copyright, 1911, by CUPPLES & LEON COMPANY\n\nTHE MOTOR BOYS OVER THE OCEAN\n\nCONTENTS\n\nCHAPTER PAGE I. NED IS WORRIED 1 II. NEWS OF |
| b3g.chunk.20.jsonl | 4435 | Copyright, 1898 By Lamson, Wolffe and Company\n\n_All rights reserved_\n\nPRESS OF Rockwell and Churchill BOSTON\n\n----------------------------------------------------------------------------------------\ |
| b3g.chunk.20.jsonl | 4453 | Copyright, 1911, By George H. Doran Company\n\nCONTENTS\n\nCHAPTER PAGE I.--WHICH TELLS OF A VERY COMMONPLACE INCIDENT 3 II.--ONCE MORE |
| b3g.chunk.20.jsonl | 4472 | Copyright, 1935, by_ THE MACMILLAN COMPANY.\n\nAll rights reserved—"no part of this book may be reproduced in any form without permission |
| b3g.chunk.20.jsonl | 4486 | COPYRIGHT, 1951, BY CUPPLES AND LEON COMPANY\n\n_All Rights Reserved_\n\nTHE BROWNIE SCOUTS AND THEIR TREE HOUSE\n\nPrinted in the United |
| b3g.chunk.20.jsonl | 4495 | Copyright, 1904, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished February, 1905.\n\nTO MY GOOD FRIEND\n\nJAMES MACARTHUR\n |
| b3g.chunk.20.jsonl | 4506 | Copyright 1902 by The Penn Publishing Company.\n\n[Illustration: INDEPENDENCE HALL]\n\nYOUTH\n\nVOL. I JULY 1902 No. 5\n\nTHE DOUBLE PERIL |
| b3g.chunk.20.jsonl | 4510 | Copyright 1909 Chatterton-Peck Co.\n\n[Illustration: \"THE MEXICAN HAD GOT ALMOST WITHIN STRIKING DISTANCE.\"--P. 179.]\n\nCONTENTS\n |
| b3g.chunk.20.jsonl | 4553 | Copyright, 1904, By The Red Book Corporation.\n\nCopyright, 1905, By The Bobbs Merrill Company\n\n_All rights reserved_\n |
| b3g.chunk.20.jsonl | 4558 | Copyright, 1899\n\nAll rights, including Acting rights in the English Language, reserved\n\nEntered at the Library of Congress Washington |
| b3g.chunk.20.jsonl | 4621 | COPYRIGHT, 1908 By HARRY E. WEBBER\n\nTo the Officers and Men of the Eighth Massachusetts Infantry, U. S. V., this volume is dedicated\ |
| b3g.chunk.20.jsonl | 4631 | Copyright, 1900 By Sir Walter Besant\n\nThe Caxton Press New York.\n\nContents\n\nCHAP. PAGE\n\nPROLOGUE 1\n\nI. MY LORD'S LEVEE 15\n\nII |
| b3g.chunk.20.jsonl | 4635 | COPYRIGHT, 1909, BY CHARLES SCRIBNER'S SONS\n\nPublished February, 1909\n\nTo my daughter Dorothea, AMANUENSIS OF THE LOVING HEART AND |
| b3g.chunk.20.jsonl | 4639 | Copyright, 1949 By The Caxton Printers, Ltd. Caldwell, Idaho\n\nCopyright, 1956 By The Yellowstone Library and Museum Association Yellowstone |

| | | |
|---|---|---|
| b3g.chunk.20.jsonl | 4650 | COPYRIGHT, 1906, BY THE JOHN C. WINSTON CO.\n\nCONTENTS\n\nCHAPTER I. TOM AND THE ANDIRONS 9\n\nCHAPTER II. THE STORY OF EBENEZER 17\n\ |
| b3g.chunk.20.jsonl | 4659 | Copyright, 1909 by G. P. Putnam's Sons The Knickerbocker Press, New York\n\nCONTENTS\n\nBOOK I\n\nCHAPTER PAGE\n\nI. THE AMAZING WILL 1 |
| b3g.chunk.20.jsonl | 4667 | Copyright, 1908, By Funk & Wagnalls Company\n\n_Printed in the United States of America_\n\nPREFACE\n\nThe aim in preparing this work has |
| b3g.chunk.20.jsonl | 4675 | Copyright, 1901, by D. L. FREEMAN, in the United States and Great Britain.\n\nEntered at Stationers' Hall, London.\n\nAll Rights Reserved |
| b3g.chunk.20.jsonl | 4713 | Copyright, 1883_, BY ROBERTS BROTHERS.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nPREFACE.\n\nThough many notices of Miss |
| b3g.chunk.20.jsonl | 4715 | COPYRIGHT, 1900, 1911, BY ROBERT W. CHAMBERS\n\n* * * * *\n\nCopyright, 1904, by Harper & Brothers Copyright, 1904, 1905, 1910, by The |
| b3g.chunk.20.jsonl | 4720 | Copyright, 1898_\n\n_By_ ROBERT HOWARD RUSSELL\n\nCopyright, 1903_\n\n_By_ HARPER & BROTHERS\n\n_To the memory of_\n\nALFRED B. STAREY |
| b3g.chunk.20.jsonl | 4723 | COPYRIGHT, 1909, BY THE REGENTS OF THE UNIVERSITY OF CALIFORNIA\n\nALL RIGHTS RESERVED\n\n_Published December 1909_\n\nBARBARA WEINSTOCK |
| b3g.chunk.20.jsonl | 4730 | COPYRIGHT, 1876, BY G. P. PUTNAM's SONS\n\nCOPYRIGHT, 1901, BY G. P. PUTNAM's SONS\n\nCOPYRIGHT, 1904, BY MARIE TAYLOR IN RENEWAL OF COPYRIGHT |
| b3g.chunk.20.jsonl | 4731 | Copyright 1912 by Albert Langen/München\n\nINHALT\n\nSeite\n\nEinleitung XI\n\nMädchenzeit 1\n\nDie Schloßfrau von Froberg 37\n\nEine |
| b3g.chunk.20.jsonl | 4750 | Copyright, 1899, by Lee and Shepard. All Rights Reserved.\n\nTO ALASKA FOR GOLD.\n\nNorwood Press J. S. Cushing & Co. Berwick & Smith Norwood |
| b3g.chunk.20.jsonl | 4774 | Copyright, 1896, by CHARLES SCRIBNER'S SONS.\n\nTO\n\nFREDERICK GREENWOOD\n\nINTRODUCTION\n\nThis is the only American edition of my books |
| b3g.chunk.20.jsonl | 4825 | Copyright, 1915, by THE CENTURY CO.\n\nCopyright, 1914, 1915, by THE CURTIS PUBLISHING COMPANY\n\n_Published, April, 1915_\n\nTO A FAITHFUL |
| b3g.chunk.20.jsonl | 4830 | COPYRIGHT, 1910, BY DODD, MEAD AND COMPANY\n\nPublished, September, 1910\n\n* * * * *\n\nCONTENTS\n\nCHAPTER PAGE I. A FAMILY CONFAB 1 |
| b3g.chunk.20.jsonl | 4831 | COPYRIGHT, 1904, BY HENRY SMITH WILLIAMS.\n\n_All rights reserved._\n\nContributors, and Editorial Revisers.\n\nProf. Adolf Erman, University |
| b3g.chunk.20.jsonl | 4833 | COPYRIGHT, 1920. BY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nPrinted in the United States of America\n\nTO MY MOTHER\n\nSOME |
| b3g.chunk.20.jsonl | 4842 | COPYRIGHT, 1892, BY REBECCA S. CLARKE.\n\n-----\n\nLITTLE PRUDY'S COUSIN GRACE\n\nCONTENTS.\n\n-----\n\nI. THE CUP AND SAUCER\n\nII. THE |
| b3g.chunk.20.jsonl | 4856 | COPYRIGHT 1907 BY THE UNIVERSITY OF CHICAGO\n\nAll Rights Reserved\n\nPublished November 1907 Second Impression October 1908 Third Impression |
| b3g.chunk.20.jsonl | 4864 | Copyright,1877, BY ROBERTS BROTHERS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nI._\n\nI.\n\n_What lover best his love doth prove |
| b3g.chunk.20.jsonl | 4874 | Copyright, 1921 by Albert Sidney Bolles\n\nPublished September, 1921 Reprinted December, 1921\n" March, July, 1922\n" April, 1923\n\n |
| b3g.chunk.20.jsonl | 4881 | COPYRIGHT, 1906, BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published January, 1906.\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.20.jsonl | 4892 | Copyright, 1898, by Jos. Gummersbach.\n\n"BECKTOLD" PRINTING AND BOOK MFG. CO. ST. LOUIS, MO.\n\nTRANSLATOR'S PREFACE.\n\nThese _Instructions |
| b3g.chunk.20.jsonl | 4893 | COPYRIGHT, 1886, BY REV. CHARLES CHINIQUY, ST. ANNE, KANKAKEE CO., ILL.\n\n------------------------------------------------\ |
| b3g.chunk.20.jsonl | 4895 | COPYRIGHT, 1919, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. The Solitary Passenger |
| b3g.chunk.20.jsonl | 4900 | Copyright, 1922, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI BLACK AND WHITE 7\n\nII A RIDE TO TOWN 12\n\nIII MRS. HEN TELLS TALES |
| b3g.chunk.20.jsonl | 4907 | Copyright, 1893 BY James Albert Frye\n\nAll rights reserved\n\nRockwell & Churchill Press Boston\n\nTO\n\nTHE OFFICERS AND MEN\n\nOF THE |
| b3g.chunk.20.jsonl | 4909 | Copyright, 1906, 1907, by THE OUTING PUBLISHING COMPANY\n\nEntered at Stationers' Hall, London, England.\n\n_All rights reserved._\n\nPREFACE |
| b3g.chunk.20.jsonl | 4922 | COPYRIGHT, 1896, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\nCONTENTS\n\nPreface Introduction Â— The Methods |
| b3g.chunk.20.jsonl | 4956 | Copyright, 1906_\n\nBy Longmans, Green, and Co.\n\n_All rights reserved._\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\n{v}\n\nPREFACE |
| b3g.chunk.20.jsonl | 4970 | COPYRIGHT, 1905, BY CHARLES SCRIBNER'S SONS\n\nPublished October, 1905.\n\nAND REMY DE GOURMONT PARIS\n\nCONTENTS\n\nPAGE |
| b3g.chunk.20.jsonl | 4971 | Copyright, 1917, by The International Committee of Young Men's Christian Association\n\nTo M. H. E.\n\nAND THE REAL HEROES OF THE WAR\n |
| b3g.chunk.20.jsonl | 4980 | COPYRIGHT 1920 BY B. G. TEUBNER IN LEIPZIG\n\nALLE RECHTE, EINSCHLIESSLICH DER Übersetzungsrechts, VORBEHALTEN\n\nVORBEMERKUNG ZUR ERSTEN |
| b3g.chunk.20.jsonl | 4995 | Copyright, 1890_, BY ELLEN H. WALWORTH.\n\nPETER PAUL & BRO., PRINTERS AND BINDERS, BUFFALO, N. Y.\n\nTo my Uncle,\n\nTHE REV. CLARENCE |
| b3g.chunk.20.jsonl | 5006 | Copyright, 1907, 1908, by HOLIDAY PUBLISHING CO. NEW YORK\n\nEntered at Stationers Hall All rights reserved\n\nPublished, September, 1908 |
| b3g.chunk.20.jsonl | 5050 | Copyright 1913 by Ullstein & Co., Berlin~\n\nInhalt.\n\nSeite Kapitel 1 7 Kapitel 2 39 Kapitel 3 85 Kapitel 4 111 Kapitel 5 145 Kapitel |
| b3g.chunk.20.jsonl | 5054 | Copyright, 1922, By E. P. DUTTON & COMPANY\n\n_All rights reserved_\n\n_Reprinted March, 1932_\n\n_Printed in the United States of America_ |
| b3g.chunk.20.jsonl | 5082 | Copyright, 1905, by G.W. DILLINGHAM COMPANY\n\n_Entered at Stationers' Hall_\n\nIssued July, 1905\n\n_The Silly Syclopedia_\n\n* * * * *\ |
| b3g.chunk.20.jsonl | 5088 | Copyright, 1891, 1904, 1906\n\nI\n\nWhen Cabell Graeme was courting pretty Betty French up at the Château place, though he had many rivals |
| b3g.chunk.20.jsonl | 5110 | Copyright, 1894, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nTO\n\nTHE COLUMBIA CLUB\n\nOF\n\nWORKING GIRLS\n\nTHIS LITTLE BOOK\ |
| b3g.chunk.20.jsonl | 5113 | COPYRIGHT, 1908, BY LOTHROP, LEE & SHEPARD CO.\n\nPublished, March, 1908.\n\n_All Rights Reserved_.\n\nTHE YALE CUP.\n\nNorwood Press J |
| b3g.chunk.20.jsonl | 5130 | COPYRIGHT, 1914, 1915, BY SEWELL FORD\n\nCOPYRIGHT, 1915, BY EDWARD J. CLODE\n\n---------------------------------------------------\ |
| b3g.chunk.20.jsonl | 5152 | Copyright, 1910, by GROSSET & DUNLAP\n\n_Printed in the United States of America_ by THE COMMERCIAL BOOKBINDING CO. CLEVELAND, O.\n\nPREFACE |
| b3g.chunk.20.jsonl | 5194 | Copyright, 1913, by FRANKLIN BIGELOW CORPORATION\n\nONYX SERIES\n\nTHE RE-ECHO CLUB\n\nTHE RE-ECHO CLUB\n\nDIVERSIONS OF THE RE-ECHO CLUB |
| b3g.chunk.20.jsonl | 5201 | COPYRIGHT 1907 AND 1908 BY ALICE BROWN\n\nALL RIGHTS RESERVED\n\n_Published April 1908_\n\n[Illustration: Rose MacLeod]\n\nROSE MACLEOD |
| b3g.chunk.20.jsonl | 5279 | Copyright, 1884_, BY LITTLE, BROWN, AND COMPANY.\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, MASS., U. S. A.\n\nADVERTISEMENT.\n\nIn preparing |
| b3g.chunk.20.jsonl | 5313 | COPYRIGHT, 1885 A. S. BARNES & COMPANY NEW YORK AND CHICAGO\n\nPATHFINDER SERIES OF TEXT BOOKS ON ANATOMY, PHYSIOLOGY, AND HYGIENE.\n\nWith |
| b3g.chunk.20.jsonl | 5314 | COPYRIGHT, 1892, BY J. SELWIN TAIT\n\n[_All rights reserved_]\n\nTO THE DEAR MEMORY OF HER, WHO FIRST INSPIRED MY PEN, I DEDICATE THESE |
| b3g.chunk.20.jsonl | 5320 | Copyright, 1896, By H.Â A. Guerber.\n\nPress of Carl H. Heintzemann, Boston, Mass.\n\nPREFACE.\n\nWith the introduction of the study of |

| | | |
|---|---|---|
| b3g.chunk.20.jsonl | 5327 | COPYRIGHT, 1914, BY\n\nCHARLES SCRIBNER'S SONS\n\nPublished October, 1914\n\n[Illustration: Logo]\n\nTO\n\nMY PRISON FRIENDS\n\nPREFACE |
| b3g.chunk.20.jsonl | 5341 | COPYRIGHT, 1918,\n\nBY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nForeword\n\nI am writing this during an air |
| b3g.chunk.20.jsonl | 5365 | Copyright, 1917, by Harper & Brothers Printed in the United States of America\n\nFOREWORD\n\nPeople are thinking, but they can think much |
| b3g.chunk.20.jsonl | 5385 | Copyright 1916 by Franz Pfemfert, Berlin-Wilmersdorf\n\nDieses Buch wurde gedruckt im März 1916 von der Buch- und Kunstdruckerei F. E. |
| b3g.chunk.20.jsonl | 5399 | COPYRIGHT 1901 BY FUNK & WAGNALLS CO.]\n\n[Illustration]\n\nTHULSTRUP ILLUSTRATED EDITION\n\nTARRY THOU TILL I COME OR SALATHIEL, THE |
| b3g.chunk.20.jsonl | 5417 | Copyright, 1908, by the NEW YORK LABOR NEWS CO.\n\nINDEX\n\nTRANSLATOR'S PREFACE v\n\nCHAPTER. \n\nI. ROTHBERT, COUNT OF PARIS 1\n\nII. |
| b3g.chunk.21.jsonl | 14 | Copyright, 1913. The Bobbs-Merrill Company.\n\nThe Honorable Yuan Shih Kai, confirmed as president of China by the National Assembly, January |
| b3g.chunk.21.jsonl | 20 | Copyrighted 1914\n\nBy O. W. Coursey\n\nTHE WOMAN WITH A STONE HEART\n\nINTRODUCTION\n\nTo those whose love of adventure would cause them |
| b3g.chunk.21.jsonl | 50 | Copyright, 1903, by Curtis Publishing Company\n\nCopyright, 1903, by Doubleday, Page & company\n\nPublished May, 1903\n\nFor My Wife\n\n |
| b3g.chunk.21.jsonl | 76 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: FISHING THROUGH THE ICE.--DRAWN BY W. |
| b3g.chunk.21.jsonl | 93 | Copyright Â© 1991 by Robert Shea Map Copyright Â© 1991 by Random House, Inc.\n\nAll rights reserved under International and Pan-American Copyright |
| b3g.chunk.21.jsonl | 96 | Copyright_, 1913\n_BY_\n_The Reilly & Britton Co._\n\nAUNT JANEâ€™S NIECES ON THE RANCH\n\nCONTENTS\n\nÂ· CHAPTER Iâ€"UNCLE JOHN DECIDES\n\nÂ· |
| b3g.chunk.21.jsonl | 136 | Copyright, 1910, by Hamlin Garland\n\nAll rights reserved\n\nPublished March, 1910\n\nPrinted in the United States of America\n\n--------------------------------------------------------------------------------\ |
| b3g.chunk.21.jsonl | 139 | Copyright, 1895, by G. W. Dillingham, Publisher, Successor to G. W. Carleton & Co. MDCCCXCV.\n\n[All Rights Reserved.]\n\nCONTENTS.\n\nChapter |
| b3g.chunk.21.jsonl | 173 | COPYRIGHT, 1895, BY JOHN URI LLOYD. COPYRIGHT, 1896, BY JOHN URI LLOYD.\n\n[_All rights reserved._]\n\nPREFACE\n\n[Illustration]\n\nBooks |
| b3g.chunk.21.jsonl | 177 | Copyright, 1905, by_ JOHN W. LUCE & COMPANY\n_Boston, Mass., U.Â·S.Â·A._\n\n_The Plimpton Press Norwood Mass. U.S.A. _\n\nCONTENTS\n\nPREFACE |
| b3g.chunk.21.jsonl | 208 | Copyright, 1900, by JARROLD & SONS.\n\nAll rights reserved.\n\nCONTENTS\n\nINTRODUCTION, vii\n\nPART I.--THE LEGEND.\n\nI. LITTLE VERONICA |
| b3g.chunk.21.jsonl | 262 | Copyright, 1897, BY MARY N. MURFREE.\n\n_All rights reserved_.\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and Printed |
| b3g.chunk.21.jsonl | 277 | COPYRIGHT, 1914, BY\n\nG.W. DILLINGHAM COMPANY\n\n_A Daughter of the Dons._\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. DON MANUEL INTRODUCES HIMSELF |
| b3g.chunk.21.jsonl | 296 | Copyright, 1915, by THE JOURNAL OF NERVOUS AND MENTAL DISEASE PUBLISHING COMPANY, NEW YORK\n\nPRESS OF THE NEW ERA PRINTING COMPANY LANCASTER |
| b3g.chunk.21.jsonl | 341 | Copyright, 1930 by THE WORLD SYNDICATE PUBLISHING CO.\n\nPrinted in the United States of America\n\n*TABLE OF CONTENTS*\n\nI. A RÃ©sumÃ© |
| b3g.chunk.21.jsonl | 369 | COPYRIGHT, 1915, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nFOREWORD\n\n\"The Forest of Swords,\" while an |
| b3g.chunk.21.jsonl | 377 | COPYRIGHT, 1917, 1918, BY CHARLES SCRIBNERâ€™S SONS\n\nPublished September, 1918 Reprinted November, December 1918\n\n[Illustration]\n\nTO |
| b3g.chunk.21.jsonl | 424 | Copyright, 1910, by Richard G. Badger\n\nAll Rights Reserved\n\nTHE GORHAM PRESS, BOSTON, U. S. A.\n\nCONTENTS\n\n_Chapter One_ The Shadow |
| b3g.chunk.21.jsonl | 427 | COPYRIGHT 1916 BY THE PENN PUBLISHING COMPANY\n\n_To G. C._\n\n_In _a patient listener and a helpful critic I inscribe this book as a reminder |
| b3g.chunk.21.jsonl | 491 | Copyright, 1912, by OUTING PUBLISHING COMPANY All rights reserved\n\n_Thanks are due to Harper and Brothers and to the Century Company |
| b3g.chunk.21.jsonl | 495 | Copyright, 1920, by Bloch Publishing Company\n\nTO\n_Grandmother and Grandfather Levinger_ THESE \"STORIES THAT REALLY HAPPENED\" ARE AFFECTIONATELY |
| b3g.chunk.21.jsonl | 505 | COPYRIGHT, 1913, BY\n\nJOSEPHINE DASKAM BACON\n\nCopyright, 1908, by Charles Scribner's Sons. Copyright, 1909, 1910, by Harper and Brothers |
| b3g.chunk.21.jsonl | 535 | Copyright, 1882, BY CARLTON McCARTHY.\n\n_The Riverside Press, Cambridge._: Printed by H.O. Houghton and Company.\n\nTO\n\nTHE MEMORY OF |
| b3g.chunk.21.jsonl | 553 | COPYRIGHT 1920 COPYRIGHT 1921\n\nWILLIAM E. MILLER\n\nALL RIGHTS RESERVED INCLUDING FOREIGN COPYRIGHTS\n\nHELPING YOUR CHILDREN IN SCHOOL |
| b3g.chunk.21.jsonl | 554 | COPYRIGHT, 1911, BY HOWARD E. ALTEMUS\n\n[Illustration: \"It's Fits--Mr. Fits Himself!\"]\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. REALLY A GREAT |
| b3g.chunk.21.jsonl | 594 | Copyright, 1915, by Frederick A. Stokes Company\n\nAll rights reserved, including that of translation into foreign languages\n\nSeptember |
| b3g.chunk.21.jsonl | 614 | COPYRIGHT, 1919 BRENTANO'S\n\n\n* * *\n\n\n_All rights reserved_\n\nPREFACE\n\nGottfried Keller may fitly be called the greatest narrative |
| b3g.chunk.21.jsonl | 650 | Copyright, 1920, by George H. Doran Company Copyright, 1918, 1919, by the Curtis Publishing Company, 1918, by the Frank A. Munsey |
| b3g.chunk.21.jsonl | 654 | Copyright, 1888 BY A. C. GOULD & CO.\n\nPRESS OF Rockwell & Churchill, BOSTON.\n\nPREFACE.\n\nFor many years the author was among the great |
| b3g.chunk.21.jsonl | 671 | Copyright, 1908, by HARPER & BROTHERS. Copyright, 1908, by THE SUN PRINTING AND PUBLISHING ASSOCIATION. Published October, 1908.\n\nCONTENTS |
| b3g.chunk.21.jsonl | 683 | Copyright 1914 by Hyperionverlag, Berlin FÃ¼nfundzwanzig Exemplare wurden on Old Stratford abgezogen und in der Presse numeriert\n\nÂ·Verfall |
| b3g.chunk.21.jsonl | 699 | COPYRIGHT, 1901, BY NEW AMSTERDAM BOOK COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. A GREAT DEPRESSION, 1\n\nII. THE TALE OF A COINCIDENCE, 18 |
| b3g.chunk.21.jsonl | 712 | COPYRIGHT, 1896, BY J. B. LIPPINCOTT COMPANY.\n\nELECTROTYPED AND PRINTED BY J. B. LIPPINCOTT COMPANY, PHILADELPHIA, U.S.A\n\nDEDICATED |
| b3g.chunk.21.jsonl | 768 | Copyright, 1896, BY LOUIS KLOPSCH.\n\nDedication.\n\nTo My Children, \n\n\"The Blessed Three,\" Whose Love and Loyalty Have made mine a Happy |
| b3g.chunk.21.jsonl | 798 | Copyright, 1920, by Small, Maynard & Company\n(Incorporated)\n\nTHE GRAY ANGELS\n\nCHAPTER I\n\nThe younger generation of Birgeâ€™s Corners |
| b3g.chunk.21.jsonl | 817 | Copyright, 1907 by Josephine Turck Baker\n\nTHE ART OF CONVERSATION\n\nTWELVE GOLDEN RULES\n\nGOLDEN RULE NUMBER I\n\nAvoid unnecessary |
| b3g.chunk.21.jsonl | 851 | Copyright, 1915, BY L. R. ALDERMAN\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE. MASSACHUSETTS U.S.A\n\nTO THE MEMORY\n\nOF\ |
| b3g.chunk.21.jsonl | 871 | COPYRIGHT, 1897, BY HORATIO ALGER, JR.\n\nTo\n\n_JAMES ALGER_,\n\nTHIS VOLUME IS INSCRIBED,\n\nBY HIS\n\nAFFECTIONATE BROTHER.\n\nPREFACE |
| b3g.chunk.21.jsonl | 902 | Copyright, 1914,_ BY LITTLE, BROWN, AND COMPANY.\n\nTHIS BOOK IS DEDICATED TO THE BEST OF MOTHERS\n\nPREFACE\n\nThe study of old houses |
| b3g.chunk.21.jsonl | 906 | Copyright, 1919 By Dodd, Mead and Company, Inc.\n\nTO GRAHAM B. NICHOL AS A LITTLE TOKEN OF MY ADMIRATION AND AFFECTION\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.21.jsonl | 915 | COPYRIGHT, 1901, BY FLORENCE M. KINGSLEY\n_ Registered at Stationers' Hall, London, England _\n\n[PRINTED IN THE UNITED STATES OF AMERICA] |

| | | |
|---|---|---|
| b3g.chunk.21.jsonl | 929 | COPYRIGHT 1915 BY KURT WOLFF VERLAG Â· LEIPZIG\n\nASSÃ‰\n\nAus einer Indischen Reise..\n\nPondichÃ©ry an der KoromandelkÃ¼ste ist eine alte |
| b3g.chunk.21.jsonl | 985 | COPYRIGHTED 1912\n\nBy Otterbein O. Smith\n\nTO MY MOTHER\n\n_Who, Through the Upfloodings of a Pure Mother Heart, Kissed Nobleness and |
| b3g.chunk.21.jsonl | 1012 | Copyright,_, 1895, BY ROBERTS BROTHERS.\n\nUniversity Press. JOHN WILSON AND SON, CAMBRIDGE U. S. A.\n\nAT THE RELTON ARMS.\n\nCHAPTER I.\ |
| b3g.chunk.21.jsonl | 1025 | Copyright, 1905, BY THE REILLY & BRITTON CO.\n\n---------------------------------\n\nA LIST OF CHAPTERS |
| b3g.chunk.21.jsonl | 1033 | COPYRIGHT, 1884,\n\nBY CHARLES SCRIBNER'S SONS.\n\nPress of J. J. Little & Co.,\n\nNos. 10 to 20 Astor Place, New York.\n\nTHE CRIME OF |
| b3g.chunk.21.jsonl | 1037 | COPYRIGHT, 1904, BY HENRY SMITH WILLIAMS.\n\n_All rights reserved._\n\nPress of J. J. Little & Co. New York, U. S. A.\n\nContributors, |
| b3g.chunk.21.jsonl | 1069 | Copyright, 1900, by Rand, McNally & Co.\n\nDEDICATED TO MY DEAR LITTLE DAUGHTER, JUANITA MILLER, FOR WHOSE PLEASURE AND INSTRUCTION I HAVE |
| b3g.chunk.21.jsonl | 1078 | Copyright, 1909,_ By Little, Brown, and Company\n\nCONTENTS\n\nPAGE BOOK I\n\nI. December 20, 1848 1\n\nII. Mission of the Representatives |
| b3g.chunk.21.jsonl | 1116 | Copyright, 1913, by Grosset & Dunlap.\n\nTHE OUTDOOR GIRLS IN FLORIDA\n\n[Illustration: \"THAT'S A MANATEE--A SEA-COW SOME FOLKS CALL ' |
| b3g.chunk.21.jsonl | 1165 | Copyright 1921 by S. Fischer, Verlag, Berlin\n\n=Ferruccio Busoni=\n\ndem Freund dem KÃ¼nstler gewidmet\n\nOhne RÃ¼cksicht auf die GewÃ¶hnung |
| b3g.chunk.21.jsonl | 1182 | Copyright, 1911\n\nBY SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\n_Entered at Stationers' Hall_\n\nPublished January 28, 1911; second printing |
| b3g.chunk.21.jsonl | 1193 | COPYRIGHT, 1923, 1924, 1925, AND 1926, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1924, BY THE METROPOLITAN MAGAZINE COMPANY\n\nUNRAVELLED |
| b3g.chunk.21.jsonl | 1210 | Copyright, 1916 BY A. L. Burt Company\n\nTHE CAMP FIRE GIRLS AT ONOWAY HOUSE\n\n- - - - - - - - - - - - - - - - - - - - - - - - -\ |
| b3g.chunk.21.jsonl | 1236 | Copyright 1910, by the NEW YORK LABOR NEWS CO.\n\nINDEX\n\nIntroduction\n\nVolume 1\n\nPART I. THE SOCIETY OF JESUS.\n\nINTRODUCTION 1\n\nCHAPTER.\n\nI |
| b3g.chunk.21.jsonl | 1240 | COPYRIGHT_, 1889, BY LOUISE B. ROBINSON.\n\n_All rights reserved._\n\nCupples Press: Boston.\n\nPRINTED BY J. G. CUPPLES COMPANY.\n\n[Illustration |
| b3g.chunk.21.jsonl | 1248 | Copyright, 1917, by GROSSET & DUNLAP\n\n_Bunny Brown and His Sister Sue in the Big Woods._ .\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. WHAT DADDY |
| b3g.chunk.21.jsonl | 1273 | Copyright, 1917, by Sully & Kleinteich\n\nCONTENTS\n\nCHAPTER\n\nI. TROUBLE FROM NEAR AND FAR II. \"TALKY\" DEXTER, INDEED III. \"THE SEVENTH |
| b3g.chunk.21.jsonl | 1311 | Copyright, 1896, by American Book Company.\n\nSTO. OF N. J. W. P. I\n\nPREFACE.\n\nThis volume of stories, composed of historical incidents |
| b3g.chunk.21.jsonl | 1325 | Copyright, 1922, by THE RONALD PRESS COMPANY\n\nPREFACE\n\nSo far as the author knows there is no published study which discusses in detail |
| b3g.chunk.21.jsonl | 1328 | COPYRIGHT 1906 BY HOUGHTON, MIFFLIN & CO.\n\nALL RIGHTS RESERVED\n\nCOPYRIGHT 1908 BY UNIVERSITY ALLIANCE\n\n_ILLUSTRATIONS_\n\nVOLUME |
| b3g.chunk.21.jsonl | 1339 | Copyright, 1894, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION vii ONLY A WALTZ 3 THE DANCING-MASTER |
| b3g.chunk.21.jsonl | 1340 | Copyright, 1903 By STREET & SMITH\n\n\"Step Lively!\"\n\nSTEP LIVELY!\n\n[Illustration]\n\nThere, there, there! Don't make such a racket |
| b3g.chunk.21.jsonl | 1356 | Copyright 1905 by G. Barrie & Sons]\n\nA GENTLEMEN'S DINNER AT DEFFIEUX'S\n\n\"Now, then, messieurs, as one should never be ungrateful |
| b3g.chunk.21.jsonl | 1371 | COPYRIGHT, 1911, BY HENRY HOLT AND COMPANY\n\nPublished May, 1911\n\nPREFACE\n\nThe nucleus of this volume was an address delivered before |
| b3g.chunk.21.jsonl | 1379 | COPYRIGHT, 1907 BY EDGAR SALTUS\n\n_The Plimpton Press Norwood Mass. USA._\n\n_By Mr. Saltus_\n\nHISTORIA AMORIS IMPERIAL PURPLE MARY MAGDALEN |
| b3g.chunk.21.jsonl | 1419 | Copyright 1921 REPUBLIC PUBLISHING CO. INC.\n\n_Introductory Note_\n\n_The articles following are reprinted as they were written in spite |
| b3g.chunk.21.jsonl | 1437 | COPYRIGHT, 1920 BY DODD, MEAD AND COMPANY, INC.\n\nTO WILLIAM (\"BUCK\") HAY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE GREY ENVELOPE 1\n\nII |
| b3g.chunk.21.jsonl | 1489 | COPYRIGHT, 1912, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nPREFACE\n\n\"The Border Watch\" closes the series |
| b3g.chunk.21.jsonl | 1498 | Copyright 1917, by R. F. Fenno & Company\n\nUNCLE WIGGILY IN THE WOODS\n\nCONTENTS\n\nSTORY\n\nI Uncle Wiggily and the Willow Tree II |
| b3g.chunk.21.jsonl | 1524 | Copyright, 1891, 1904, 1906\n\nThere do not seem to be as many hares now as there used to be when I was a boy. Then the \"old fields |
| b3g.chunk.21.jsonl | 1534 | Copyright, 1953, by Muhlenberg Press\n\n_Third Printing._ Printed in U.S.A. _UB736_\n\nCONTENTS\n\nTHE MINERâ€™S SON 5 Eisleben to Erfurt |
| b3g.chunk.21.jsonl | 1580 | Copyright, 1915, by_ STREET & SMITH.\n\n_O. G. Smith and G. C. Smith, Proprietors._\n\n-----------------------------------+\ |
| b3g.chunk.21.jsonl | 1583 | Copyrighted, 1919\n\nBY J. L. STRANG\n\nIntroduction\n\nAlan L. Strang was born in Spokane, Washington, August 18, 1908. Living there until |
| b3g.chunk.21.jsonl | 1586 | Copyright, 1920,_\n\n_By George H. Doran Company_\n\n_Printed in the United States of America_\n\nTO MORLEY ROBERTS\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.21.jsonl | 1587 | Copyright, 1922\n\nby\n\nGeorge S. Chappell\n\nMade in the United States of America\n\n[Illustration: ROLLO]\n\nNOTICE TO PARENTS\n\nAlthough |
| b3g.chunk.21.jsonl | 1597 | Copyright (C) 1992 by Ann Wilson\n\nIsle of Skye, 1 Jan 2149 CE\n\nIt was just past midnight when the woman in wet, torn forest green saw |
| b3g.chunk.21.jsonl | 1602 | COPYRIGHT, 1912, BY HOWARD E. ALTEMUS\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. SECURING A JOB UNDER DIFFICULTIES 7\n\nII. HANDLING THE RED ORE |
| b3g.chunk.21.jsonl | 1603 | Copyright, 1918, by Charles Scribner's Sons\n\nTO\n\nMARY BULLIONS GRAY ANDERSON\n\nILLUSTRATIONS\n\nElsie . . . repeated the performance |
| b3g.chunk.21.jsonl | 1611 | Copyright 1891, by J. S. OGILVIE.\n\nThe Hero Of The People.\n\nBY Alex. Dumas.\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE |
| b3g.chunk.21.jsonl | 1617 | COPYRIGHT, 1911, 1912, BY LITTLE, BROWN, AND COMPANY._\n\n_All rights reserved._\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. In which David Thryng |
| b3g.chunk.21.jsonl | 1623 | COPYRIGHT 1905 THE BOBBS-MERRILL COMPANY\n\nOCTOBER\n\nThe Social Secretary\n\nThe Social Secretary\n\nI\n\nNovember 29. At half-past |
| b3g.chunk.21.jsonl | 1660 | Copyright 1918 by Albert Langen, Munich\n\nAlle Rechte, insbesondere der Âœbersetzung und Dramatisierung, vorbehalten!\n\n_Printed in Germany_ |
| b3g.chunk.21.jsonl | 1670 | Copyright, 1893, by William T. Adams\n\n-------\n\nFIGHTING JOE\n\n------------------------------------\ |
| b3g.chunk.21.jsonl | 1673 | Copyright 1959, by George O. Smith All rights reserved. For information contact: Dell Publishing Co., Inc.\n\nPrinted in the United States |
| b3g.chunk.21.jsonl | 1676 | Copyright, 1917, by W. B. Saunders Company\n\nReprinted July, 1918\n\nReprinted February, 1920\n\nPRINTED IN AMERICA\n\nPREFACE\n\nThe |
| b3g.chunk.21.jsonl | 1677 | Copyright Â©, 1961, by Webster Publishing Company Printed in the United States of America All rights reserved\n\nTABLE OF CONTENTS\n\nPreface |
| b3g.chunk.21.jsonl | 1685 | COPYRIGHT 1913 BY THE TORCH PRESS PUBLISHED SEPTEMBER 1913\n\n[Illustration: (Printers' Union Logo)]\n\nTo My Mother\n\nINTRODUCTION\n |
| b3g.chunk.21.jsonl | 1717 | Copyright, 1915, by The Century Co.\n\nPublished, August, 1915\n\nTo\n\n\"LOLLY\" my friend who was and to JEAN my friend who is\n\nINTRODUCTION |

| | | |
|---|---|---|
| b3g.chunk.21.jsonl | 1738 | COPYRIGHT, 1919 By DODD, MEAD AND COMPANY, Inc.\n\nThe Quinn & Boden Company BOOK MANUFACTURERS RAHWAY NEW JERSEY\n\ndedication info\n |
| b3g.chunk.21.jsonl | 1749 | Copyright, 1919, by Cupples & Leon Company\n\nRuth Fielding Homeward Bound\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. Tea and |
| b3g.chunk.21.jsonl | 1764 | Copyright 1921 by Kurt Wolff Verlag A.-G. München\nFür Werner Schendell in großer Freundschaft\n\nUnd der Herr sprach zu ihm: Dies ist |
| b3g.chunk.21.jsonl | 1779 | Copyright, 1916, by HUDSON MAXIM\n\n_All rights reserved, including that of translation into the foreign languages, including the Scandinavian_ |
| b3g.chunk.21.jsonl | 1806 | Copyright, 1912, by Charles Scribner's Sons\n\nPublished September, 1912\n\n[Illustration]\n\nTo CHARLES ALBERT PERKINS OF THE NEW YORK |
| b3g.chunk.21.jsonl | 1828 | COPYRIGHT, 1918, BY BRITTON PUBLISHING COMPANY\n\n[Illustration]\n\nCONTENTS\n\nCHAPTER PAGE I LITTLE GRAINS OF SAND 13\n\nII AS THE TWIG |
| b3g.chunk.21.jsonl | 1835 | Copyright, 1888, by BENJAMIN VAUGHAN ABBOTT, AUSTIN ABBOTT, LYMAN ABBOTT, and EDWARD ABBOTT.\n\n[Illustration: INAUGURATION OF GENGHIS |
| b3g.chunk.21.jsonl | 1842 | Copyright, 1896, by FLEMING H. REVELL COMPANY.\n\nBOOKS BY JAMES M. LUDLOW, D.D., Litt.D.\n\nTHE CAPTAIN OF THE JANIZARIES.\n\nA Story |
| b3g.chunk.21.jsonl | 1856 | COPYRIGHT 1908 BY THE UNIVERSITY OF CHICAGO\n\nAll Rights Reserved\n\nPublished January 1909 Second Impression September 1909 Third Impression |
| b3g.chunk.21.jsonl | 1863 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MAY 12, 1896. FIVE CENTS |
| b3g.chunk.21.jsonl | 1885 | Copyright, 1917 By A. L. BURT COMPANY\n\nMARJORIE DEAN, HIGH SCHOOL SENIOR\n\nCONTENTS\n\nCHAPTER PAGE I. A Pretense of Friendship 3 II |
| b3g.chunk.21.jsonl | 1909 | Copyright 1902 by The Penn Publishing Company.\n\n[Illustration: VALLEY FORGE--WASHINGTON AND LAFAYETTE]\n\nYoung Folks Magazine\n\nVOL |
| b3g.chunk.21.jsonl | 1924 | Copyright, 1904_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished September, 1904\n\n_Ninth Impression, |
| b3g.chunk.21.jsonl | 1933 | Copyright, 1920, by Frederick A. Stokes Company All Rights Reserved First published in the United States of America, 1921\n\n[Illustration |
| b3g.chunk.21.jsonl | 1938 | COPYRIGHT, 1902, BY WILLIAM GARROTT BROWN\n\nALL RIGHTS RESERVED\n\n_Published March, 1902_\n\nTO J.S. JR.\n\nCONTENTS\n\nCHAP. PAGE\n |
| b3g.chunk.21.jsonl | 1948 | Copyright, 1909, by Therese Broderick Dramatic Rights Reserved\n\nPrinters and Binders Lowman & Hanford Co. Seattle\n\nTABLE OF CONTENTS |
| b3g.chunk.21.jsonl | 1975 | COPYRIGHT, 1923, BY THE MACMILLAN COMPANY. SET UP AND PRINTED. PUBLISHED OCTOBER, 1923. REPRINTED APRIL, 1925.\n\nREPRINTED JULY, 1928.\ |
| b3g.chunk.21.jsonl | 1978 | Copyright, 1917 by Dodd, Mead and Company, Inc.\n\nCONTENTS\n\nCHAPTER\n\nI SAM BLANEY II A STUDIO PARTY III PHILIP OBJECTS IV PATTY STAYS |
| b3g.chunk.21.jsonl | 1987 | Copyright, 1901 By Emily T. M. Cushing\n\nThe Knickerbocker Press, New York\n\n[Illustration: {Photograph of Frank Hamilton Cushing}]\n |
| b3g.chunk.21.jsonl | 2007 | COPYRIGHT, 1906, BY DODD, MEAD & COMPANY\n\nâ|\n\n_First Edition Published in September, 1906_\n\nTo RHODA BASTABLE\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.21.jsonl | 2015 | Copyright, 1924_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished February, 1924\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.21.jsonl | 2028 | Copyright, 1912, BY E. BOYD SMITH\n\nALL RIGHTS RESERVED, INCLUDING THE RIGHT TO REPRODUCE\n\nTHIS BOOK OR PARTS THEREOF IN ANY FORM\n |
| b3g.chunk.21.jsonl | 2061 | Copyright, 1934\n\nThe Goldsmith Publishing Company\n\nPRINTED IN THE U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I Graduation Night 11 II Opportunity |
| b3g.chunk.21.jsonl | 2071 | COPYRIGHT, 1898, BY John Lane.\n\n\n* * *\n\nCOPYRIGHT, 1905, BY John Lane Company.\n\nREGINA OR THE SINS OF THE FATHERS\n\nCHAPTER I\n\nPeace |
| b3g.chunk.21.jsonl | 2075 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, In Advance.\n\n\n* * *\n\n[Illustration: TIM SHOWS THE MARKS OF CAPTAIN BABBIGE |
| b3g.chunk.21.jsonl | 2102 | Copyright, 1915. By CHARLES M. SCANLAN\n\nPREFACE.\n\nNo one is satisfied with an incomplete story. The very meagre and inconsistent accounts |
| b3g.chunk.21.jsonl | 2105 | Copyright, 1911, by Hurst & Company\n\n-------------------------------------------------\n\nCONTENTS\n\nI. IN THE |
| b3g.chunk.21.jsonl | 2117 | COPYRIGHT, 1911, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED OCTOBER, 1911\n\nTO\n\nGABRIELLE FRANCESCA LILIAN |
| b3g.chunk.21.jsonl | 2121 | COPYRIGHT, 1920, BY RICHARD G. BADGER\n\nAll Rights Reserved\n\nMade in the United States of America\n\nThe Gorham Press, Boston, U. S. |
| b3g.chunk.21.jsonl | 2122 | COPYRIGHT, 1893, BY J. SELWIN TAIT & SONS\n\nCONTENTS.\n\nPAGE\n\nAN ORNITHOLOGICAL ROMANCE, 1\n\nJEWSEPPY, 12\n\nTHAT LITTLE FRENCHMAN |
| b3g.chunk.21.jsonl | 2132 | Copyright 1965 By The Loudoun County Historical Society Leesburg, Virginia\n\nPrinted in Leesburg, Loudoun County, Commonwealth of Virginia |
| b3g.chunk.21.jsonl | 2151 | Copyright, 1921 by Barse & Hopkins\n\n_Shaggo, the Mighty Buffalo_\n\nMADE IN U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I SHAGGO'S QUEER BEHAVIOR |
| b3g.chunk.21.jsonl | 2160 | Copyright, 1923\n\nBy A. L. BURT COMPANY\n\nTHE RADIO BOYS IN DARKEST AFRICA\n\nMade in â€œU. S. A.â€\n\nCHAPTER I: A SENIOR PICNIC AND WHITE |
| b3g.chunk.21.jsonl | 2161 | COPYRIGHT, 1920, 1921, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.21.jsonl | 2166 | Copyright 1912 By STURGIS & WALTON COMPANY\n\nSet up and electrotyped. Published April, 1912\n\nCONTENTS\n\nCHAPTER PAGE\n\nI CHILDHOOD |
| b3g.chunk.21.jsonl | 2206 | COPYRIGHT 1950 BY THE WORLD PUBLISHING COMPANY\n\nMANUFACTURED IN THE UNITED STATES OF AMERICA\n\n_Contents_\n\n1. A New Adventure 9\n |
| b3g.chunk.21.jsonl | 2218 | COPYRIGHT, 1912, BY SAMUEL MCCHORD CROTHERS\n\nALL RIGHTS RESERVED\n\n_Published November 1912_\n\n\n* * * *\n\nBy Samuel M. Crothers\n |
| b3g.chunk.21.jsonl | 2223 | Copyright, 1897,_ BY DODD, MEAD AND COMPANY.\n\n_Fifty-two thousand copies of the French original of this volume have been sold_\n\nUniversity |
| b3g.chunk.21.jsonl | 2256 | Copyright, 1905,\n\nby Little, Brown, and Company.\n\nAll rights reserved.\n\nPublished April, 1905.\n\nPrinters, S. J. Parkhill & Co., |
| b3g.chunk.21.jsonl | 2329 | Copyright (C) 2011 by Michael John Wooff\n\nThe mysterious sketch\n\nby Emile Erckmann (1822-1899) and Alexandre Chatrian (1826-1890)\n\nI |
| b3g.chunk.21.jsonl | 2332 | COPYRIGHT 1899 BY RICHARD G. BADGER & CO.\n\n_All Rights Reserved_\n\n_PRINTED BY LAKEVIEW PRESS SOUTH FRAMINGHAM, MASS., FOR RICHARD |
| b3g.chunk.21.jsonl | 2350 | Copyright,_ 1914 BY CHARLES SCRIBNER'S SONS\n\nPublished April, 1914\n\nPREFACE\n\nOne of the greatest questions of our day is how modern |
| b3g.chunk.21.jsonl | 2356 | COPYRIGHT 1906, BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nThe Lakeside Press R. R. DONNELLEY & SONS COMPANY CHICAGO\n\nCONTENTS |
| b3g.chunk.21.jsonl | 2359 | Copyright, 1900\n\nBY JOSEPH WARREN KEIFER\n\nThe Knickerbocker Press, New York\n\nTo the\n\nmemory of the dead and as a tribute of esteem |
| b3g.chunk.21.jsonl | 2390 | COPYRIGHT, 1918 BY DODD, MEAD AND COMPANY, INC.\n\n_All rights reserved_\n\nAll applications for dramatic rights to be addressed to Mr. |
| b3g.chunk.21.jsonl | 2392 | Copyright, 1904_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished June, 1904\n\nFourth Impression, July, 1908 |
| b3g.chunk.21.jsonl | 2410 | Copyright 1919,\n\nBy E. P. DUTTON & COMPANY\n\nAll Rights Reserved\n\nFirst Printing, Feb., 1919 Second Printing, Feb., 1919 Third Printing |
| b3g.chunk.21.jsonl | 2447 | COPYRIGHT, 1921, BY CHARLES SCRIBNER'S SONS\n\nPublished October, 1921\n\nPRINTED AT THE SCRIBNER PRESS NEW YORK, U. S. A.\n\nTo\n\nTHE |

| | | |
|---|---|---|
| b3g.chunk.21.jsonl | 2464 | Copyright, 1911, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. Westward Ho! 5 II. Peter 22 III. In Search of a Dinner 33 IV. The Three |
| b3g.chunk.21.jsonl | 2497 | Copyright, 1919\n\nBy A.L. BURT COMPANY\n\n* * * * *\n\nTHE BOY ALLIES WITH THE VICTORIOUS FLEET\n\nCHAPTER I\n\nABOARD U.S.S. PLYMOUTH |
| b3g.chunk.21.jsonl | 2508 | Copyright, 1916 by Dodd, Mead and Company, Inc.\n\n_BEATI POSSIDENTES_\n\nCONTENTS\n\nCHAPTER\n\nI ONSLOW SQUARE 1 II A DINNER PARTY 16 |
| b3g.chunk.21.jsonl | 2512 | COPYRIGHT, 1884, BY\n\nTHE TRUSTEES OF THE\n\nPRESBYTERIAN BOARD OF PUBLICATION.\n\n_ALL RIGHTS RESERVED._\n\nWESTCOTT & THOMSON,\n\n_Stereotypers |
| b3g.chunk.21.jsonl | 2530 | Copyright, 1880, By JAMES R. OSGOOD & COMPANY.\n\nFranklin Press: Stereotyped and Printed by Rand, Avery, & Co., Boston.\n\nCONTENTS.\n |
| b3g.chunk.21.jsonl | 2553 | Copyright, 1905 BY A. FLANAGAN COMPANY\n\nSTORIES OF THE NIBELUNGEN\n\nI. YOUNG SIEGFRIED 7 II. MIMI'S STORY 21 III. SIEGFRIED'S SWORD |
| b3g.chunk.21.jsonl | 2564 | COPYRIGHT, 1901, BY D. APPLETON AND COMPANY.\n\nEDITOR'S PREFACE\n\nThe present writer contributed a somewhat lengthy preface and also |
| b3g.chunk.21.jsonl | 2568 | COPYRIGHT, 1917\n\nBY\n\nFLORENCE L. BARCLAY\n\nThe Knickerbocker Press, New York\n\nTO\n\nFAITHFUL HEARTS\n\nALL THE WORLD OVER\n\nCONTENTS |
| b3g.chunk.21.jsonl | 2603 | COPYRIGHT, 1920, BY J. B. LIPPINCOTT COMPANY\n\nTO MARTHA\n\nTHIS BOOK IS LOVINGLY DEDICATED\n\nCONTENTS\n\nCHAPTER\n\nI. THE LETTER II |
| b3g.chunk.21.jsonl | 2618 | Copyright, 1913, by CALMANN-LÉVY.\n\nE. GREVIN--IMPRIMERIE DE LAGNY.\n\nIl a été tiré de cet ouvrage SOIXANTE EXEMPLAIRES SUR PAPIER DE |
| b3g.chunk.21.jsonl | 2629 | Copyright, 1899\n\nBY\n\nF. M. BUCKLES & COMPANY\n\n_Joan, the Curate_\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. The New Broom 7\n\nII. A Startling |
| b3g.chunk.21.jsonl | 2630 | COPYRIGHT 1911, BY THE CENTURY CO. ALL RIGHTS RESERVED. PRINTED IN THE UNITED STATES AT THE CENTURY LIFE PRESS, GARDEN CITY, N. Y.\n\nA |
| b3g.chunk.21.jsonl | 2631 | Copyright 1920, by _\n_ Samuel Scoville, Jr. _\n\nOf the chapters of this book, three have appeared as separate articles in _The Atlantic |
| b3g.chunk.21.jsonl | 2637 | COPYRIGHT, 1897, BY D. APPLETON AND COMPANY.\n\nCONTENTS.\n\nCHAPTER PAGE I.â€" HOME-COMING OF THE BRIDE 1 II.â€" UNCLE DAVID 11 III.â€" SISTER |
| b3g.chunk.21.jsonl | 2660 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nFOREWORD\n\nIn this book I have tried to present |
| b3g.chunk.21.jsonl | 2667 | Copyright © 2003 Marie Lebert\n\nLE LIVRE 010101 - daté de septembre 2003 - est une synthèse sur tous les acteurs de l'édition numérique |
| b3g.chunk.21.jsonl | 2674 | Copyright 1907, 1908 and 1909 By GUSTAVUS MYERS\n\nPREFACE\n\nIn writing this work my aim has been to give the exact facts as far as the |
| b3g.chunk.21.jsonl | 2679 | COPYRIGHT 1895\n\nTHE PHILISTINE.\n\nNO. 1. June, 1895. VOL. 1.\n\nQUATRAINS.\n\nIf one could hear aright the murmurings Of some shore |
| b3g.chunk.21.jsonl | 2689 | COPYRIGHT, 1884, BY AMERICAN TRACT SOCIETY.\n\n[Illustration: Page 13.]\n\nContents\n\nChapter I. Wullie and Rab PAGE 7\n\nCHAPTER II. |
| b3g.chunk.21.jsonl | 2699 | Copyright, 1932, By THE MACMILLAN COMPANY.\n\nAll rights reservedâ€"no part of this book may be reproduced in any form without permission |
| b3g.chunk.21.jsonl | 2700 | COPYRIGHT, 1908, by THE COLUMBIA UNIVERSITY PRESS.\n\nSet up, and published March, 1908.\n\nBIOLOGY\n\nI must at the outset remark that |
| b3g.chunk.21.jsonl | 2710 | COPYRIGHT, 1922 BY GEORGE H. DORAN COMPANY\n\n[Illustration: colophon]\n\nPIECES OF HATE. PRINTED IN THE UNITED STATES OF AMERICA\n\nTO |
| b3g.chunk.21.jsonl | 2711 | Copyright, 1909, by J. N. LENKER.\n\n_Foreword_\n\nHere comes the English Luther in his twelfth visit to your home. In peasant boots, decorated |
| b3g.chunk.21.jsonl | 2743 | Copyright, 1922, BY THE JOHN C. WINSTON CO.\n\nALL RIGHTS RESERVED\n\nPRINTED IN U. S. A.\n\nPREFACE\n\nAn interest in history and a love |
| b3g.chunk.21.jsonl | 2745 | COPYRIGHT, 1912, By ANNA KATHARINE GREEN\n\nCOPYRIGHT, 1909, 1910, BY THE CROWELL PUBLISHING CO.\n\nCOPYRIGHT, 1910, BY ABBOTT & BRIGGS |
| b3g.chunk.21.jsonl | 2757 | Copyright 1921 by Kurt Wolff Verlag A.-G. in München\n\nC. F. ANDREWS GEWIDMET\n\n*\n\nINHALT\n\nWAS IST KUNST? 1\n\nDIE WELT DER PERS |
| b3g.chunk.21.jsonl | 2803 | Copyrighted 1899, by Fleming H. Revell Company_\n\nPREFACE.\n\nIt is admitted by students of history of every shade of belief that the origin |
| b3g.chunk.21.jsonl | 2808 | Copyright, 1916 by HELEN LEAH REED\n\nTHE PLIMPTON PRESS NORWOOD MASS USA\n\n_Serbia, valiant daughter of the Ages, Happiness and light |
| b3g.chunk.21.jsonl | 2809 | COPYRIGHT, 1922, BY\n\nD. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA.\n\nCONTENTS\n\nI. In the Bahamas II. A Mysterious |
| b3g.chunk.21.jsonl | 2832 | Copyright, 1908, by THE CENTURY CO. _Published October, 1908_\n\nTHE DE VINNE PRESS\n\nAMABEL CHANNICE\n\nLady Channice was waiting |
| b3g.chunk.21.jsonl | 2838 | COPYRIGHT, 1909,\n\nBY\n\nHINDS, NOBLE & ELDREDGE\n\nPREFACE\n\nThis Reader is intended more particularly for pupils in Class A of the |
| b3g.chunk.21.jsonl | 2859 | Copyright, 1900_ BY L.C. PAGE & COMPANY (INCORPORATED)\n\n_All rights reserved_\n\nColonial Press Electrotyped and Printed by C.H. Simonds |
| b3g.chunk.21.jsonl | 2879 | Copyright, 1935, by A. L. Burt Company Printed in the United States of America\n\n_To My Daughter_ Jeanne Marie Lavell\n\n_Who loves mystery |
| b3g.chunk.21.jsonl | 2882 | Copyright, 1920, by Cupples & Leon Company\n\nTHE GIRL SCOUTS AT BELLAIRE\n\nCONTENTS\n\nI. JOYS AND JOY RIDING II. BEAUTIFUL BELLAIRE |
| b3g.chunk.21.jsonl | 2892 | Copyright, 1914, by FLEMING H. REVELL COMPANY\n\nTo Her who shared my life and suffered in the Beautiful Isle\n\n*FOREWORD*\n\nIn every |
| b3g.chunk.21.jsonl | 2897 | COPYRIGHT, 1900, BY McCLURE, PHILLIPS AND COMPANY.\n\nTHE POPULAR SCIENCE MONTHLY\n\nAPPLETONS' POPULAR SCIENCE MONTHLY.\n\nMAY, 1900.\ |
| b3g.chunk.21.jsonl | 2903 | COPYRIGHT, 1908 BY DUFFIELD & COMPANY\n\n_Published 1908_\n\nTHE PREMIER PRESS NEW YORK\n\n_To My Mother_\n\nCONTENTS\n\nPAGE\n\nI. JACQUETTE |
| b3g.chunk.21.jsonl | 2904 | Copyright, 1907, by CHATTERTON-PECK COMPANY PRESS OF THE COMMERCIAL BOOKBINDING CO CLEVELAND\n\nCONTENTS\n\nI. A Chance for a Position |
| b3g.chunk.21.jsonl | 2914 | Copyright 1921 By W. H. Fawcett\n\nCaptain Billy's Whiz Bang employs no solicitors. Subscriptions may be received only at authorized news |
| b3g.chunk.21.jsonl | 2920 | COPYRIGHT, 1916, BY EVA MARCH TAPPAN\n\nALL RIGHTS RESERVED\n\nThe Riverside Press\n\nCAMBRIDGE . MASSACHUSETTS\n\nU . S . A\n\nPREFACE |
| b3g.chunk.21.jsonl | 2925 | Copyright, 1917, by THE JOHN C. WINSTON CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE CALL 7\n\nII. ANOTHER VOLUNTEER 23\n\nIII. SOMEWHERE |
| b3g.chunk.21.jsonl | 2928 | Copyright, 1896, by R. S. PEALE AND J. A. HILL\n\n_All rights reserved_\n\nTHE ADVISORY COUNCIL\n\nCRAWFORD H. TOY, A. M., LL. D., Professor |
| b3g.chunk.21.jsonl | 2950 | COPYRIGHT, 1911, By CLARENCE POE\n\nTHE COUNTRY LIFE PRESS GARDEN CITY, N. Y.\n\nTO THE RIGHT HONORABLE JAMES BRYCE\n\nIN WHOM ACHIEVEMENT |
| b3g.chunk.21.jsonl | 2958 | Copyright, 1879, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"TONI HIRZEL HASTENED OUT OF THE COTTAGE |
| b3g.chunk.21.jsonl | 3031 | Copyright 1883\n\n\"Together let us beat this ample field,\n\nTry what the open, what the covert yield.\"\n\n--Pope.\n\n\"Gentlemen, let |
| b3g.chunk.21.jsonl | 3046 | COPYRIGHT 1908 BY ARLO BATES ALL RIGHTS RESERVED\n\n_Published April 1908_\n\nCONTENTS\n\nThe Intoxicated Ghost 1 A Problem in Portraiture |
| b3g.chunk.21.jsonl | 3057 | COPYRIGHT 1890, By H. E. HAFERKORN.\n\nPRESS OF THE HARTMANN PRINTING CO., 126 Reed St., MILWAUKEE, WIS.\n\nTranslators Preface.\n\nConsumption |
| b3g.chunk.21.jsonl | 3067 | Copyright, 1904\n\nBY R. F. FENNO & COMPANY\n\n[Illustration: Hussein-ul-Mulk. --_Frontispiece._]\n\nContents\n\nCHAPTER PAGE\n\nI A MYSTERIOUS |

| | | |
|---|---|---|
| b3g.chunk.21.jsonl | 3082 | Copyright, 1882, by JAMES ELVERSON.\n\nCopyright, 1894, by PORTER & COATES.\n\n[Illustration: OSCAR'S NARROW ESCAPE.]\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.21.jsonl | 3088 | COPYRIGHT 1916 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTO MY WIFE\n\nHELEN |
| b3g.chunk.21.jsonl | 3100 | COPYRIGHT, 1917, BY A. FLANAGAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS The Pink Tulip Big Hawkâ€™s Decoration The |
| b3g.chunk.21.jsonl | 3133 | COPYRIGHT, 1904, BY THE MACMILLAN COMPANY.\n\n-------\n\nSet up, electrotyped, and published April, 1904. Reprinted April, 1904.\n\nNorwood |
| b3g.chunk.21.jsonl | 3136 | Copyright, 1916, by THE CENTURY CO.\n\n_Published, February, 1916_\n\nTO MY MOTHER\n\nPREFACE\n\nThis book has been written for the nontechnical |
| b3g.chunk.21.jsonl | 3141 | COPYRIGHT, 1921, BY HARCOURT, BRACE AND COMPANY, INC.\n\nTHE QUINN & BODEN COMPANY RAHWAY. N. J.\n\n----------------------------------------------------------\ |
| b3g.chunk.21.jsonl | 3144 | Copyright, 1902_ BY SAMUEL ELLSWORTH KISER\n\nPublished by arrangement with THE CHICAGO RECORD-HERALD\n\nColonial Press: Electrotyped and |
| b3g.chunk.21.jsonl | 3167 | COPYRIGHT, 1907, BY FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n_May 1908_\n\nCONTENTS\n\nCHAPTER PAGE I INGLEBY FEELS THE BIT |
| b3g.chunk.21.jsonl | 3169 | Copyright 1924, by V. Blasco IbÃ¡Ã±ez.\n\nLA VUELTA AL MUNDO, DE UN NOVELISTA\n\n\n\nEN EL JARDÃN DE MENTÃ"N\n\nUna de las primeras maÃ±anas |
| b3g.chunk.21.jsonl | 3205 | Copyright, 1905, 1906, by\n\nCOLVER PUBLISHING COMPANY\n\nCopyright, 1906, by\n\nMARY CHOLMONDELEY\n\n_Published, September, 1906_\n\nTo |
| b3g.chunk.21.jsonl | 3214 | Copyright 1905,\n\nBy CRANE & PAGE.\n\nTopeka, Kansas.\n\nCONTENTS.\n\nPAGE.\n\nINTRODUCTION 5\n\nSUGGESTIONS FOR STUDY 14\n\nTHE COURTSHIP |
| b3g.chunk.21.jsonl | 3230 | COPYRIGHTED, 1913 BY FREDERICK STARR CHICAGO\n\nTHIS BOOK IS DEDICATED TO WILLIAM N. SELIG OF CHICAGO IN EVIDENCE OF APPRECIATION AND AS |
| b3g.chunk.21.jsonl | 3249 | COPYRIGHT, 1922, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published March, 1922.\n\nBROWN BROTHERS, LINOTYPERS NEW YORK\n\n |
| b3g.chunk.21.jsonl | 3251 | Copyright 1918\n\nBy CHARLES H. KERR & COMPANY\n\nCONTENTS\n\nPAGE WHY WOMEN ARE CONSERVATIVE 9 YOUTH AND MAID 30 THE EVOLUTION OF THE |
| b3g.chunk.21.jsonl | 3269 | Copyright, 1922\n\nby\n\nA. A. Milne\n\nPREFACE\n\nThis book was written in 1915, for the amusement of my wife and myself at a time when |
| b3g.chunk.21.jsonl | 3295 | Copyright 1897 BY LOUIS KLOPSCH.\n\n[Illustration: PRESSÂ·OFÂ·JÂ·JÂ·LITTLEÂ·&Â·CO\n\nASTOR PLACEÂ·NEWÂ·YORK]\n\nCONTENTS.\n\nPAGE Introductory |
| b3g.chunk.21.jsonl | 3303 | Copyright, 1903, 1904\n\nBy DODD, MEAD AND COMPANY\n\nBURR PRINTING HOUSE\n\nNEW YORK\n\nCONTENTS\n\nPAGE\n\nPART I. THE NAPOLEONIC |
| b3g.chunk.21.jsonl | 3304 | Copyright, 1898, by THE GREAT ROUND WORLD Publishing Company.=\n\n\n* * * *\n\nThe Great Round World\n\nPublished Every Thursday Throughout |
| b3g.chunk.21.jsonl | 3319 | Copyright, 1905_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPrinters S. J. PARKHILL & CO., BOSTON, U. S. A.\n\nTO MY MOST |
| b3g.chunk.21.jsonl | 3331 | COPYRIGHT 1899 BY NATURE STUDY PUBLISHING CO. CHICAGO\n\nBIRDS AND ALL NATURE.\n\nILLUSTRATED BY COLOR PHOTOGRAPHY.\n\nVOL. VI. JUNE, |
| b3g.chunk.21.jsonl | 3339 | Copyrighted, 1903-1904, by G. B. & Sons.\n\nTHE BATH KEEPERS;\n\nOR,\n\nPARIS IN THOSE DAYS\n\n[CONTINUED]\n\nXXIX\n\nAN UNFORTUNATE GIRL |
| b3g.chunk.21.jsonl | 3340 | Copyright, 1920 by Der kommende Tag, A. G., Verlag, Stuttgart.\n\nDruckfehlerberichtigung.\n\nAuf Seite 14, Zeile 9 von oben, muÃŸ es statt |
| b3g.chunk.21.jsonl | 3360 | Copyright, 1886, 1893 BY DODD, MEAD & COMPANY\n\n_All rights reserved_\n\nTypography Presswork\n\nBY ROCKWELL AND CHURCHILL, JOHN WILSON |
| b3g.chunk.21.jsonl | 3376 | Copyright, 1914, by FREDERICK A. STOKES COMPANY\n\nCopyright, 1909, by FREDERICK A. STOKES COMPANY\n\nCopyright, 1897, by FREDERICK A. |
| b3g.chunk.21.jsonl | 3389 | COPYRIGHT, 1890, BY D. LOTHROP COMPANY.\n\nCONTENTS.\n\nCHAPTER I. WE SIGHT A BOAT 9\n\nCHAPTER II. THE BOAT'S CREW 27\n\nCHAPTER III. |
| b3g.chunk.21.jsonl | 3418 | COPYRIGHT, 1915, BY HENRY HOLT AND COMPANY\n\nNovember, 1938\n\nPrinted in U. S. A.\n\nTO THE COMRADES WHO HAVE BUILT THE HOUSE\n\nPREFACE |
| b3g.chunk.21.jsonl | 3442 | COPYRIGHT 1915 THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT 1915 THE BOBBS-MERRILL COMPANY\n\n--------------------------------------------------\ |
| b3g.chunk.21.jsonl | 3443 | Copyright, 1922_, BY LITTLE, BROWN, AND COMPANY.\n\nâ€"â€"\n\nPublished February, 1922\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nShepherds |
| b3g.chunk.21.jsonl | 3448 | COPYRIGHT, 1898, BY W. A. WILDE COMPANY.\n\n_All rights reserved._\n\nTHE YOUNG SUPERCARGO.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. KIT SILBURN |
| b3g.chunk.21.jsonl | 3460 | COPYRIGHT, 1922,\n\nbY THE MACMILLAN COMPANY.\n\n\n* * * *\n\nSet up and electrotyped. Published December, 1922.\n\nPrinted in the United |
| b3g.chunk.21.jsonl | 3464 | Copyright, 1914, By D. C. Heath & Co. 2Fl\n\nPREFACE\n\nTHE author of this book and the writer of this preface have never met. Their respective |
| b3g.chunk.21.jsonl | 3479 | COPYRIGHT 1922, BY\n\nD. APPLETON AND COMPANY\n\nFOREWORD\n\n\"Jesus of Nazareth, a Biography, by John Mark,\" recognizes the author of |
| b3g.chunk.21.jsonl | 3560 | COPYRIGHT, 1906, BY E. BOYD SMITH ALL RIGHTS RESERVED\n\n_Published November 1906._\n\n[Illustration]\n\nLIST OF COLORED PLATES\n\nPLATE |
| b3g.chunk.21.jsonl | 3598 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\nThe situation in Cuba remains much the same.\n\nThe noteworthy event |
| b3g.chunk.21.jsonl | 3603 | Copyright, 1913, 1914, by\n\nSewell Ford\n\nCopyright, 1914, by\n\nEdward J. Clode\n\nCONTENTS\n\nCHAPTER\n\nI. CHANCING IT FOR VEE II. |
| b3g.chunk.21.jsonl | 3617 | Copyright, 1907 by George Barrie & Sons Entered at Stationers' Hall, London\n\n[Illustration 1: TULLIA, DAUGHTER OF SERVIUS]\n\n_After the |
| b3g.chunk.21.jsonl | 3619 | COPYRIGHT, 1898, BY HENRY T. COATES & CO.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. THE LONELY CABIN, 1\n\nII. A DEATHBED REVELATION, 10\n\nIII |
| b3g.chunk.21.jsonl | 3624 | COPYRIGHT, 1923,\n\nBY GEORGE H. DORAN COMPANY\n\n[Illustration: G.H.D. logo]\n\nON THE MARGIN. II\n\n------\n\nPRINTED IN THE UNITED |
| b3g.chunk.21.jsonl | 3627 | Copyright, 1888, By HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\nTo LORIN DELAND This Book ALREADY MORE HIS THAN MINE IS DEDICATED |
| b3g.chunk.21.jsonl | 3652 | COPYRIGHTED, 1918, BY JOHN BOWE\n\nTHIS AMERICAN CITIZENâ€™S BOOK IS AFFECTIONATELY DEDICATED TO HIS COMRADE IN ARMS, THE FRENCH POILU\n\nINTRODUCTORY |
| b3g.chunk.21.jsonl | 3718 | Copyright, 1922, by\n\nCupples & Leon Company\n\nThe Girl Scouts at Rocky Ledge\n\n_Printed in U. S. A._\n\nCONTENTS\n\nI. Jim or Jerry |
| b3g.chunk.21.jsonl | 3737 | Copyright, 1914, by R.F. FENNO & COMPANY\n\n\n* * * *\n\nDADDY TAKES US TO THE GARDEN\n\nCONTENTS\n\n\n* * * *\n\nCHAPTER PAGE\n\nI A New |
| b3g.chunk.21.jsonl | 3756 | Copyright, 1921, 1922, by The Century Co.\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I Introduces a Pair of Shoes 3 II The |
| b3g.chunk.21.jsonl | 3762 | Copyright, 1906, by Harper & Brothers.\n\n\n* * * *\n\n_All rights reserved_\n\nPublished October, 1907.\n\n_Printed in United States of |
| b3g.chunk.21.jsonl | 3769 | COPYRIGHT 1876, BY JOHN PROFFATT.\n\nTABLE OF CONTENTS.\n\nINTRODUCTION 9\n\nCHAPTER I.\n\nORIGIN AND HISTORY OF WILLS 29\n\nCHAPTER II |
| b3g.chunk.21.jsonl | 3789 | Copyright Â© 1962 by Shirley Barker\n\nAll rights reserved. No part of this book in excess of five hundred words may be reproduced in any |

| | | |
|---|---|---|
| b3g.chunk.21.jsonl | 3802 | Copyright, 1921, by Harper & Brothers Printed in the United States of America\n\nâ€"â€"â€"\n\n[Illustration: _DEAR OLD MA! STOP _CRYING_, MA |
| b3g.chunk.21.jsonl | 3806 | Copyright, 1917, by the Curtis Publishing Company Published in the United States of America\n\nTO MY FRIEND MAJOR R. TAIT McKENZIE, R.A |
| b3g.chunk.21.jsonl | 3818 | Copyright 1921 By W. H. Fawcett\n\n[Illustration]\n\n_Edited by a Spanish and World War Veteran and dedicated to the fighting forces of |
| b3g.chunk.21.jsonl | 3819 | Copyright, 1903 by HENRY G. PAGANI.\n\nEntered at STATIONERS HALL.\n\n_All Rights Reserved._\n\n_TO_\n\nMark Twain\n\n_A READY-MADE WIT_ |
| b3g.chunk.21.jsonl | 3841 | Copyright, 1898 By STREET & SMITH\nâ€"â€"â€"â€" Frank Merriwellâ€™s Chase\n\n------------------------------------------------------------\ |
| b3g.chunk.21.jsonl | 3871 | Copyright, 1875, By CHARLES FRANCIS ADAMS.\n\nRIVERSIDE, CAMBRIDGE: STEREOTYPED AND PRINTED BY H. O. HOUGHTON AND COMPANY.\n\nPREFACE.\ |
| b3g.chunk.21.jsonl | 3883 | Copyright, 1882, by HARPER & BROTHERS.\n$1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: YOUNG HAYDN SINGING BEFORE THE TWO GREAT |
| b3g.chunk.21.jsonl | 3902 | COPYRIGHT 1915 By L. T. MYERS\n\nINTRODUCTION\n\nâ€œ_Inasmuch as ye have done it unto one of the least of these my brethren, ye have done |
| b3g.chunk.21.jsonl | 3905 | Copyright, 1895, by THE CENTURY CO.\n\nHow Fear Came, The Law of the Jungle; The Miracle of Purun Bhagat, a Song of Kabir; The Undertakers |
| b3g.chunk.21.jsonl | 3940 | Copyright, 1901_\n\nBY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\n_Twelfth Impression, March, 1908_\n\nTO\n\n\" |
| b3g.chunk.21.jsonl | 3955 | COPYRIGHT 1914 BY EGON FLEISCHEL & CO.Â / BERLIN\n\nDRITTE AUFLAGE\n\nVON DIESEM WERK WURDEN 15 EXEMPLARE AUF BÃœTTEN GEDRUCKT UND VOM VERFASSER |
| b3g.chunk.21.jsonl | 3956 | COPYRIGHT 1913 BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED FEBRUARY 1913\n\n[Illustration: [See page 248 |
| b3g.chunk.21.jsonl | 3958 | Copyright, 1908, by\n\nTHE OUTING PUBLISHING COMPANY\n\nEntered at Stationer's Hall, London, England\n\nAll Rights Reserved\n\nTHE ORPHAN |
| b3g.chunk.21.jsonl | 3964 | copyright 1907 by Dirce St. Cyr.\n\nn\n\nNotte di Neve= â€" Copyright in the United States Jul. 10, 1908, by Roberto Bracco.\n\nCopyright 1909 |
| b3g.chunk.21.jsonl | 3978 | COPYRIGHT, 1939, BY A. FLANAGAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_Skarum Molle, Vemb, Denmark_\n\n_Dear Mrs. Bailey |
| b3g.chunk.21.jsonl | 3991 | COPYRIGHT, 1916, BY JOSEPH PENNELL\n\nPUBLISHED SEPTEMBER, 1915 REPRINTED OCTOBER, 1916\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON |
| b3g.chunk.21.jsonl | 4013 | Copyright 1920 S. Fischer Verlag\n\nViertes Buch Kollegialtag zu Regensburg\n\nDurch die beiden Kristallfenster der schÃ¶nen und reichen |
| b3g.chunk.21.jsonl | 4023 | Copyright (c) 1986, 1997 by Gregory McNamee All Rights Reserved\n\nThis translation is made in loving memory of Scott Douglas Padraic McNamee |
| b3g.chunk.21.jsonl | 4040 | Copyright 1907, by ROBERT URIE JACOB.\n\nHalf-tones made by The Photo-Chromotype Engraving Co. Philadelphia, Pa.\n\nPREFACE.\n\n\"A Trip |
| b3g.chunk.21.jsonl | 4052 | COPYRIGHT, 1919\n\nBY DODD, MEAD AND COMPANY, INC.\n\nPRINTED IN THE U. S. A.\n\nThe Quinn & Boden Company\n\nBOOK MANUFACTURERS RAHWAY |
| b3g.chunk.21.jsonl | 4054 | Copyright, 1915 _, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished, February, 1915\n\nTHE COLONIAL PRESS C. H. SIMONDS |
| b3g.chunk.21.jsonl | 4057 | Copyright, 1905,\n\nBY LITTLE, BROWN, AND COMPANY.\n\nAll rights reserved\n\n{v}\n\nFOREWORD\n\nThe compiler of the following sketches |
| b3g.chunk.21.jsonl | 4060 | Copyright, 1900, by A. L. BURT.\n\nLIVES OF THE PRESIDENTS.\n\nBY JEAN S. REMY.\n\nCONTENTS.\n\nGEORGE WASHINGTON. 1\n\nJOHN ADAMS. 16\ |
| b3g.chunk.21.jsonl | 4068 | Copyright, 1909, 1910 _, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPublished, April, 1910\n\nTHE UNIVERSITY PRESS, CAMBRIDGE |
| b3g.chunk.21.jsonl | 4069 | COPYRIGHT 1914 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\n_To P. K. P._\n\nContents\n\nI. BILLY BRADFORD 9\n\nII. OLD IRON 19 |
| b3g.chunk.21.jsonl | 4083 | COPYRIGHT, 1891, BY CHARLES SCRIBNERâ€™S SONS.\n\n[Illustration]\n\nTHIS BOOK OF BOYSâ€™ STORIES IS DEDICATED TO MY BROTHER\n\nC. BELMONT DAVIS |
| b3g.chunk.21.jsonl | 4110 | Copyright, 1921\n\nby Adam S. Bennion\n\nFor the General Boards of the Auxiliary Organizations of the Church\n\nPREFACE to the 1952 Edition |
| b3g.chunk.21.jsonl | 4116 | COPYRIGHT, 1921, BY BONI & LIVERIGHT, INC.\n\n_All rights reserved_\n\n_Printed in the United States of America_\n\nTO MY MOTHER\n\nLIST |
| b3g.chunk.21.jsonl | 4126 | COPYRIGHT, 1900, BY LOTHROP PUBLISHING COMPANY.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood, Mass. U.S.A.\n\nPREFACE.\ |
| b3g.chunk.21.jsonl | 4143 | COPYRIGHT, 1895, BY\n\nCHARLES SCRIBNER'S SONS\n\nTABLE OF CONTENTS\n\nCHAPTER\n\nI. TAWTRY HOUSE II. THE MAJOR GAINS A FRIEND AND MAKES |
| b3g.chunk.21.jsonl | 4151 | Copyright, 1905 BY STREET & SMITH\n\nCaptain Sparkle, Pirate\n\nAll rights reserved, including that of translation into foreign languages |
| b3g.chunk.21.jsonl | 4155 | COPYRIGHT, \n\n1882,\n\nBY DAVID R. LOCKE.\n\nALL RIGHTS RESERVED.\n\nBLADE PRINTING AND PAPER CO.,\n_Printers and Binders_, TOLEDO, O.\n\nPREFACE |
| b3g.chunk.21.jsonl | 4157 | COPYRIGHT, 1901, 1902, BY MARY JOHNSTON COPYRIGHT, 1902, BY HOUGHTON, MIFFLIN & CO. ALL RIGHTS RESERVED\n\n_Published February, 1902_\n |
| b3g.chunk.21.jsonl | 4174 | Copyright, 1900, by Charles Scribner's Sons_\n\n_D. B. Updike, The Merrymount Press, Boston_\n\n_To my Mother, who sent me to College_ |
| b3g.chunk.21.jsonl | 4180 | COPYRIGHT, 1908, BY CUPPLES & LEON COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. THE NEW GUN 1 II. PREPARING FOR A HUNT 8 III. OFF IN THE WOODS |
| b3g.chunk.21.jsonl | 4181 | Copyright, 1891, BY UNITED STATES BOOK COMPANY.\n\n[_All rights reserved._]\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. OVER AND DONE 5\n\nII. A PASSAGE |
| b3g.chunk.21.jsonl | 4186 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: TOBY RESCUES THE CROWING HEN FROM MR. |
| b3g.chunk.21.jsonl | 4207 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\n[Illustration: WILLIAM PEPPER.]\n\nAPPLETONS' POPULAR SCIENCE MONTHLY.\n\nOCTOBER, 1899 |
| b3g.chunk.21.jsonl | 4219 | Copyright 1915 S. Fischer, Verlag.\n\nInhalt\n\nVorfrÃ¼hling ................. 7\n\nMeine Erinnerung an Knulp ..... 67\n\nDas Ende ..................... |
| b3g.chunk.21.jsonl | 4313 | Copyright, 1919, by THE CENTURY CO.\n\n_Published, September, 1919_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE ENCOUNTER 3\n\nII THE ACQUAINTANCE |
| b3g.chunk.21.jsonl | 4326 | Copyrighted 1888 by McLoughlin Bro's New-York.\n\n* * * *\n\nGOODY TWO-SHOES.\n\nFarmer Meanwell was at one time a very rich man. He owned |
| b3g.chunk.21.jsonl | 4347 | COPYRIGHT, 1918, BY\n\nCHARLES SCRIBNER'S SONS\n\nPublished March, 1918\n\nThe Flower of the Chapdelaines\n\nNext morning he saw her |
| b3g.chunk.21.jsonl | 4356 | Copyright, 1903. By Dodd, Mead and Company.\n\nPublished, September, 1903.\n\nBurr Printing House, New York.\n\nCONTENTS CHAPTER Iâ€"RENÃ‰ |
| b3g.chunk.21.jsonl | 4410 | COPYRIGHTED, 1876-1880, BY G. & B. RENEWED, 1904-1907, BY GEORGE BARRIE & SONS COPYRIGHTED, 1913, BY GEORGE BARRIE & SONS\n\nVOLUME |
| b3g.chunk.21.jsonl | 4453 | Copyright, 1921, by Barse & Hopkins\n\n_The Corner House Girls Among the Gypsies_ Printed in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I The |
| b3g.chunk.21.jsonl | 4468 | COPYRIGHT, 1916, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1916. Reprinted January, 1917.\n\nNorwood Press |
| b3g.chunk.21.jsonl | 4475 | Copyright, 1904_ BY DANA ESTES & COMPANY\n\n_COLONIAL PRESS_\n\n_Electrotyped and Printed by C. H. Simonds & Co. Boston, Mass., U.S.A._ |

| | | |
|---|---|---|
| b3g.chunk.21.jsonl | 4521 | Copyright, 1922, By Perry Mason Company\n\nCopyright, 1923 By L. C. Page and Company\n(Incorporated)\n\nAll rights reserved\n\nMade in |
| b3g.chunk.21.jsonl | 4522 | Copyright, 1908, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 80 Wabash Avenue Toronto: 25 Richmond Street, W. London |
| b3g.chunk.21.jsonl | 4525 | COPYRIGHT, 1928, BY\n\nCUPPLES & LEON COMPANY\n\nTHE BOY RANCHERS IN DEATH VALLEY\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER\n\nI. BAD |
| b3g.chunk.21.jsonl | 4547 | COPYRIGHT 1899\n\nBY\n\nTHE WERNER COMPANY\n\nM. A. DONOHUE & COMPANY PRINTERS AND BINDERS 407-429 DEARBORN STREET CHICAGO\n\nCONTENTS |
| b3g.chunk.21.jsonl | 4552 | Copyright, 1911, by THE H. K. FLY COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. The Wreck of the Taxicab 9\n\nII. The Early Birds and the Worm |
| b3g.chunk.21.jsonl | 4561 | Copyright, 1919, by Grosset & Dunlap\n-------------------------------------------------\n\nTO THE T.S.O.T.Z.\n |
| b3g.chunk.21.jsonl | 4563 | COPYRIGHTED 1914 BY THE BOOK COMMITTEE\n\nLUCY LEAVENWORTH WILDER MORRIS, EDITOR\n\nPUBLISHED BY THE F. H. MCCULLOCH PRINTING @ AUSTIN, |
| b3g.chunk.21.jsonl | 4583 | Copyright, 1922 by The Reilly & Lee Co.\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER PAGE I The Whisper from Afar 9 II On Arctic Feathers |
| b3g.chunk.21.jsonl | 4600 | Copyright, 1900 and 1901, by\n\nSTEWART EDWARD WHITE\n\nTHE COUNTRY LIFE PRESS, GARDEN CITY, NEW YORK\n\nCONTENTS\n\nI. THE HALF-BREED |
| b3g.chunk.21.jsonl | 4622 | COPYRIGHT 1912 BY LOUIS LEVINE\n\nThe series was formerly known as _Studies in History, Economics and Public Law_\n\nReprinted with the |
| b3g.chunk.21.jsonl | 4651 | Copyright, 1921, by Charles Scribner's Sons\n\nTO FREDERICA BRITTON\n\nCONTENTS\n\nPART I\n\nARGUMENT:--_Everychild encounters the giant |
| b3g.chunk.21.jsonl | 4666 | Copyright, 1924, by Little, Brown, and Company. All rights reserved\n\nPublished September, 1924\n\nPrinted in the United States of America |
| b3g.chunk.21.jsonl | 4667 | Copyright, 1909, 1912,\n\nBy EDWARD J. CLODE\n\nCONTENTS\n\nCHAPTER\n\nI. THE \"ANDROMEDA\" II. WHEREIN THE \"ANDROMEDA\" BEGINS HER VOYAGE |
| b3g.chunk.21.jsonl | 4687 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\n_All rights reserved. This book, or parts thereof, must not be reproduced in any form without |
| b3g.chunk.21.jsonl | 4702 | Copyright 1920,\n\nby ERNEST FLAMMARION\n\n* * * * *\n\n\n\nLES BÂSTES\n\n1.--UNE VIE\n\n_A Guy de Maupassant._\n\nLe commencement de |
| b3g.chunk.21.jsonl | 4704 | Copyright 1918\n\nBY THE MACMILLAN COMPANY\n\nSet up and Electrotyped. Published, November 16, 1918\n\nPress of J. J. Little & Ives Co |
| b3g.chunk.21.jsonl | 4737 | Copyright 1922 by R. Piper & Co., Verlag in München.\n\nZur Einführung in die Ausgabe\n\nWir brauchen in Deutschland die voraussetzungslose |
| b3g.chunk.21.jsonl | 4743 | Copyright 1905\n\nby\n\nFleming H. Revell Company\n\nNew York -- Chicago -- Toronto\n\n[Illustration: Dedication]\n\nTO\n\nE. H. D.\n |
| b3g.chunk.21.jsonl | 4755 | COPYRIGHT, 1920, BY FORRESTINE COOPER HOOKER\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nLOVINGLY DEDICATED TO MY FATHER, BRIGADIER-GENERAL |
| b3g.chunk.21.jsonl | 4789 | Copyright, 1900, 1901, by THE CENTURY CO.\n\nCopyright, 1898, by S. S. MCCLURE CO.\n\nCopyright, 1901, by CLEVELAND MOFFETT.\n\n* * * * *\ |
| b3g.chunk.21.jsonl | 4792 | COPYRIGHT, 1915,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published May, 1915. Reprinted August, 1925; March, 1929.\n\nCONTENTS |
| b3g.chunk.21.jsonl | 4800 | Copyright, 1914,\n\nBY\n\nHURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. ON SPECIAL DUTY 5\n\nII. RED VS. BLUE 14\n\nIII. \"ARE WE AWAKE |
| b3g.chunk.21.jsonl | 4810 | Copyright, 1903, by Charles Scribner's Sons\n\nThey were having tea on the terrace. As Varian strolled up to the group he wished that Hunter |
| b3g.chunk.21.jsonl | 4811 | Copyright, 1902, by F. C. Wolcott_]\n\nThe Grizzly\n\nOUR GREATEST WILD ANIMAL\n\nBy Enos A. Mills\n\nWith Illustrations\n\n[Illustration |
| b3g.chunk.21.jsonl | 4814 | COPYRIGHT, 1893, BY HARPER & BROTHERS\n\nCOPYRIGHT, 1900, BY W. D. HOWELLS\n\nALL RIGHTS RESERVED\n\n_Bride Roses_\n\nSCENE\n\n_A Lady_ |
| b3g.chunk.21.jsonl | 4839 | Copyright, 1897, by_ J. B. LIPPINCOTT CO\n\n_Copyright, 1900, by_ DOUBLEDAY, PAGE & CO\n\n_Prefatory Note_\n\n_The author published three |
| b3g.chunk.21.jsonl | 4844 | Copyright, 1885, by D. Lothrop and Company.\n\nElectrotyped by C.J. Peters & Son, Boston.\n\nMEMORIAL SKETCH OF THE AUTHOR.\n\nTo the rising |
| b3g.chunk.21.jsonl | 4855 | COPYRIGHT, 1888, 1891, BY D. APPLETON AND COMPANY.\n\nPREFACE TO THE SECOND EDITION.\n\nThe three years which have elapsed since the publication |
| b3g.chunk.21.jsonl | 4857 | COPYRIGHT 1911 THE BOBBS-MERRILL COMPANY\n\nYELLOWSTONE NIGHTS\n\nCHAPTER I\n\nIt was August the third--and the rest of it. Being over |
| b3g.chunk.21.jsonl | 4861 | COPYRIGHT, 1917, BY THE ATLANTIC MONTHLY COMPANY\n\nCOPYRIGHT, 1918, BY RUTH PHINNEY PIERCE\n\nALL RIGHTS RESERVED\n\n_Published February |
| b3g.chunk.21.jsonl | 4892 | COPYRIGHT, 1901, BY\n\nTHE MERSHON COMPANY\n\n_All rights reserved_\n\nPREFACE.\n\n\"NELSON THE NEWSBOY\" relates the adventures of a wide |
| b3g.chunk.21.jsonl | 4934 | Copyright 1959 by the_ HAWAII NATURAL HISTORY ASSOCIATION\n\nUNITED STATES DEPARTMENT OF THE INTERIOR NATIONAL PARK SERVICE\n\n[Illustration |
| b3g.chunk.21.jsonl | 5016 | COPYRIGHT 1920, JOHN S. TRECARTIN. CALDWELL, N.J.\n\nCONTENTS\n\nPage\n\nIntroduction 3\n\nCHAPTER I.\n\nIs There Profit in Raising Squabs |
| b3g.chunk.21.jsonl | 5043 | Copyright, 1922, by Grosset & Dunlap\n\nCONTENTS\n\nCHAPTER PAGE I WE LOSE A MEMBER 1 II MISSIONARY WORK 4 III A SOLEMN PLEDGE 10 IV WE |
| b3g.chunk.21.jsonl | 5051 | Copyright, 1856 and 1884, BY HARRIET BEECHER STOWE\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped |
| b3g.chunk.21.jsonl | 5057 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: IN THE WOODS.]\n\nTHE FOX-SKIN COAT.\ |
| b3g.chunk.21.jsonl | 5086 | Copyright, 1915, by Baroness Orczy Copyright, 1915, by George H. Doran Company\n\nThis novel was published serially, under the title of |
| b3g.chunk.21.jsonl | 5106 | Copyright, 1918, by\n\nROBERT W. CHAMBERS Copyright, 1917, 1918, by The International Magazine Company\n\nPrinted in the United States |
| b3g.chunk.21.jsonl | 5110 | Copyright, 1909, by_ STREET & SMITH, _79-89 Seventh Avenue, New York, N. Y._\n\n=No. 362.= NEW YORK, November 27, 1909. =Price Five Cents |
| b3g.chunk.21.jsonl | 5112 | COPYRIGHT, 1905,\n\nBY THE NATIONAL ALUMNI\n\nCONTENTS\n\nVOLUME VII\n\npage\n\n_An Outline Narrative of the Great Events_, xiii CHARLES |
| b3g.chunk.21.jsonl | 5125 | COPYRIGHTED, 1890 BY JOHN W. LOVELL COMPANY\n\nNEW YORK JOHN W. LOVELL COMPANY 150 WORTH ST., COR. MISSION PLACE\n\n[Illustration: CAPT. |
| b3g.chunk.21.jsonl | 5153 | Copyright 1912 Doubleday Page & Co.\n\n[Illustration: Copyright notice]\n\n[Illustration: Headpiece]\n\n[Illustration: Page 3]\n\n*Brotherly |
| b3g.chunk.21.jsonl | 5164 | Copyright, 1917, 1918, by RUDYARD KIPLING\n\nCONTENTS\n\nPAGE\n\nA RETIRED GENTLEMAN 1\n\nTHE FUMES OF THE HEART 23\n\nTHE PRIVATE ACCOUNT |
| b3g.chunk.21.jsonl | 5198 | Copyright, 1898, by F. T. Neely. Copyright, 1901, by Hurst & Co. New York Hurst & Company Publishers\n\nCONTENTS\n\nJustice or Revenge\ |
| b3g.chunk.21.jsonl | 5213 | Copyright, 1910, by D. APPLETON AND COMPANY Published May, 1910\n\nTO MY GENIAL COMPAGNON DE VOYAGE BRAVE LOYAL C.\n\nRes ardua vetustis |
| b3g.chunk.21.jsonl | 5225 | Copyright, 1914, by JOHN LANE COMPANY\n\n-------------------------------------------------\n\nTO HUGH RIVIÄˆRE\n |
| b3g.chunk.21.jsonl | 5233 | Copyright, 1922 by G.P. Putnam's Sons\n\nMade in the United States of America\n\n[Illustration]\n\nDEDICATED\n\nTO\n\nIKIK, SNAK, YALOK |
| b3g.chunk.21.jsonl | 5235 | Copyright (C) 1946 by the Estate of Mona Gould.\n\nI Run With the Fox By Mona Gould\n\nToronto The Macmillan Company Of Canada Limited 1946 |

| | | |
|---|---|---|
| b3g.chunk.21.jsonl | 5253 | Copyright, 1920, by FREDERICK A. STOKES COMPANY\n\nAll rights reserved\n\nFirst published in the United States of America, 1921\n\nContents |
| b3g.chunk.21.jsonl | 5273 | Copyright 1909\n\nJohn Lane Company\n\nTHE MERRIE TALES OF JACQUES TOURNEBROCHE\n\nOLIVIERâ€™S BRAG\n\n[Illustration: 016]\n\nThe Emperor |
| b3g.chunk.21.jsonl | 5282 | COPYRIGHT 1904 THE BOBBS-MERRILL COMPANY\n\nSEPTEMBER\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTWO IN |
| b3g.chunk.21.jsonl | 5289 | Copyright, 1921, _\n\n_By George H. Doran Company _\n\n_Copyright, 1921, _\n\n_By The Curtis Publishing Company _\n\n_Printed in the United |
| b3g.chunk.21.jsonl | 5301 | Copyright, 1899, \n\nBY FRANCIS A. NICCOLLS & CO.\n\nTHE SEVEN CARDINAL SINS\n\nPRIDE\n\nCONTENTS.\n\nVol. I.\n\nCHAPTER PAGE\n\nI. THE |
| b3g.chunk.21.jsonl | 5305 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JULY 23, 1895. FIVE CENTS |
| b3g.chunk.21.jsonl | 5307 | Copyright_, 1922, BY W. A. WILDE COMPANY\n_All rights reserved_\n\nTHE YOUNG WIRELESS OPERATOR--WITH THE OYSTER FLEET\n\nThis book is dedicated |
| b3g.chunk.21.jsonl | 5308 | COPYRIGHT, 1907, BY THE\n\nNEW YORK LABOR NEWS CO.\n\nPREFACE TO THE TRANSLATION\n\n_The Brass Bell_; or, _The Chariot of Death_ is the |
| b3g.chunk.21.jsonl | 5324 | Copyright, 1907, BY THE REILLY & BRITTON CO.\n\nLIST OF CHAPTERS.\n\nCHAPTER PAGE\n\nI WILL MEETS WITH A REBUKE 9\n\nII THE DOCTOR TELLS |
| b3g.chunk.21.jsonl | 5360 | Copyright, 1907, by HARPER & BROTHERS.\n\nPublished May, 1907.\n\n* * * *\n\nTO\n\nHilda Greaves\n\nAND THE DUMB COMPANIONS OF TAN-YR |
| b3g.chunk.21.jsonl | 5375 | Copyright, 1912, by_ \n\nFrederick A. Stokes Company\n\n* * *\n\n_All rights reserved, including that of translation into foreign\n\nlanguages |
| b3g.chunk.21.jsonl | 5390 | Copyright, 1899, BY D. APPLETON AND COMPANY.\n\nPREFACE\n\nAmerican enterprises in South Africa, and especially in the Transvaal, have |
| b3g.chunk.21.jsonl | 5392 | Copyright, 1897, \n\nBy THE MACMILLAN COMPANY.\n\n* * *\n\nSet up and electrotyped, October, 1897. Reprinted November, 1897.\n\nNorwood |
| b3g.chunk.21.jsonl | 5402 | Copyright 1907, by THE LYAL BOOK COMPANY\n\nCopyright 1908, by ADVANCED THOUGHT PUBLISHING CO.\n\nNOTICE--This book is protected by Copyright |
| b3g.chunk.21.jsonl | 5424 | Copyright, 1913, by Lothrop, Lee & Shepard Co.\n\nAll Rights Reserved\n\nDave Porter and the Runaways\n\nNorwood Press\n\nBerwick & Smith |
| b3g.chunk.21.jsonl | 5435 | Copyright, 1918 by the Macmillan Company\n\nSet up and Electrotyped. Published, September, 1918\n\nTO\n\nMAUD\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION |
| b3g.chunk.21.jsonl | 5442 | Copyright, 1897, by WILLIAM BEVERLEY HARISON.=\n\n\n* * *\n\nTo Any Subscriber Securing_\n\nFor Us =1= _NEW_\n\nSUBSCRIPTION_\n\nWe |
| b3g.chunk.21.jsonl | 5443 | COPYRIGHT, 1921, BY BRENTANOâ€™S\n\n_All rights reserved_\n\nTHE PLIMPTON PRESS NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\nCONTENTS\n\nI. _Times Square._ II. |
| b3g.chunk.21.jsonl | 5454 | Copyright, 1916, by\n\nGeorge W. Jacobs & Company\n\n_All rights reserved_\n\nPrinted in U. S. A.\n\nBY THE SAME AUTHOR\n\nThe Golden Woman |
| b3g.chunk.21.jsonl | 5464 | Copyright, 1913 By A. L. Burt Company\n\nTHE BOY SCOUTS IN THE BLUE RIDGE.\n\nTHE BOY SCOUTS IN THE BLUE RIDGE\n\nCHAPTER I.\n\nTHE HIKE |
| b3g.chunk.21.jsonl | 5466 | COPYRIGHT, 1898, BY DODD, MEAD AND COMPANY.\n\nSALLIE BUFFUM:\n\nTo you, who have been a little girl in later Boston, I inscribe this story |
| b3g.chunk.21.jsonl | 5468 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, DECEMBER 8, 1896. FIVE |
| b3g.chunk.21.jsonl | 5483 | Copyright_, 1912 by BARSE & HOPKINS\n\nThe articles in this book appeared originally in the Sunday book-page of the San Francisco _Chronicle_ |
| b3g.chunk.21.jsonl | 5520 | Copyright, 1924 By THE KNIGHTS OF COLUMBUS\n\nPrinted in the United States of America\n\nCONTENTS\n\nChapter Page\n\nForeword i\n\nPrescript |
| b3g.chunk.21.jsonl | 5546 | Copyright 1912 By Ralph Waldo Trine\n\n* * * *\n\nBY RALPH WALDO TRINE\n\n"The Life Books'\n\nIn THE HOLLOW OF HIS HAND THE NEW ALINEMENT |
| b3g.chunk.21.jsonl | 5550 | Copyright, 1906, by the Pastors' Publishing Union. The Text of the American Standard Revised Bible, copyright 1901, by Thomas Nelson & |
| b3g.chunk.21.jsonl | 5551 | Copyright, 1889_, BY ROBERTS BROTHERS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nCONTENTS.\n\nPAGE\n\nA LITTLE KNIGHT |
| b3g.chunk.21.jsonl | 5581 | Copyright, 1891, by Harper & Brothers\n\nI.\n\nMr. John Amesbury, Senior Warden of St. Jude's Church, Minneapolis, to the Rev. Clement |
| b3g.chunk.21.jsonl | 5612 | COPYRIGHT, 1911, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._ \n\nPrinted by C. H. Simonds & Co. Boston, U. S. A.\n\nTO THE |
| b3g.chunk.21.jsonl | 5649 | Copyright, 1902, by THE CENTURY CO.\n\n_Published October 1902_\n\nPRINTED IN U. S. A.\n\nPUBLISHERS' NOTE\n\nThe Bible for Young People |
| b3g.chunk.21.jsonl | 5651 | COPYRIGHT, 1915 BY DODD, MEAD & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE GIRL NEXT DOOR 1 II DOTTY ROSE AND DOLLY FAYRE 15 III THE |
| b3g.chunk.21.jsonl | 5655 | Copyright 1867, by Anderson]\n\nDIXIE AFTER THE WAR\n\nAn Exposition of Social Conditions Existing in the South, During the Twelve Years |
| b3g.chunk.21.jsonl | 5656 | Copyright, 1890, by WORTHINGTON CO.\n\nPress of J.J. Little & Co., Astor Place, New York.\n\nASBEÂN.[1]\n\nFIRST BOOK.\n\n"But--do you |
| b3g.chunk.21.jsonl | 5694 | COPYRIGHT, 1907\n\nBY THE GRAFTON PRESS\n\nCONTENTS\n\nPART I\n\nTHE PAST AND PRESENT\n\nPAGE\n\nINTRODUCTION. By MINOT S. GIDDINGS 3\n |
| b3g.chunk.21.jsonl | 5697 | Copyright, 1898. By T. Jenkins Hains.\n\nRichard Judkins' Wooing\n\nCHAPTER I\n\nIt was sitting in an arm chair with my feet upon the hand |
| b3g.chunk.21.jsonl | 5730 | Copyright, 1948, by Paul Hutchens\n\nAll rights in this book are reserved. No part may be reproduced in any manner without the permission |
| b3g.chunk.21.jsonl | 5750 | Copyright, 1885 and 1893, By JOSEPH L. BLAMIRE.\n\nThe Caxton Press 171, 173 Macdougal Street, New York\n\nAUTHORâ€™S NOTE.\n\nThe present |
| b3g.chunk.21.jsonl | 5751 | Copyright, 1918, by DOUBLEDAY, PAGE & COMPANY\n\nAll RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN |
| b3g.chunk.21.jsonl | 5756 | Copyright (c) 2003 by John Moncure Wetterau\n\nO + F\n\nJohn Moncure Wetterau\n\nCopyright (c) 2000 by John Moncure Wetterau.\n\nLibrary of |
| b3g.chunk.22.jsonl | 7 | Copyrighted 1906 by W. C. WESTERGAARD\n\nLUDVIG HOLBERG\n\nIn the fifteenth and sixteenth centuries two great spiritual movements spread |
| b3g.chunk.22.jsonl | 13 | COPYRIGHT 1948, BY THE WORLD PUBLISHING COMPANY MANUFACTURED IN THE UNITED STATES OF AMERICA\n\n_CONTENTS_\n\n1. Terry Makes a Mistake |
| b3g.chunk.22.jsonl | 64 | Copyright, 1904, by A. S. Barnes & Co.\n\nTO\n\nMable\n\nOn her wedding day, I dedicate this story with affection_\n\nSeptember 8, 1904 |
| b3g.chunk.22.jsonl | 75 | Copyright, 1901, by THE CENTURY CO.\n\n_Published October, 1901._\n\nTO THE REPRESENTATIVE WOMEN OF TO-DAY\n\nPREFACE |
| b3g.chunk.22.jsonl | 131 | COPYRIGHT, 1921, 1922, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nAll RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.22.jsonl | 132 | Copyright, 1919, by_ RAND MCNALLY & COMPANY\n\nA LIST OF THE FABLES\n\nPAGE The Wolf and the Kid 11 The Tortoise and the Ducks 12 The Young |
| b3g.chunk.22.jsonl | 136 | COPYRIGHT, 1897, By HENRY T. COATES & CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. SIMPSON TELLS A SECRET, 1\n\nII. JOHNNY IS DISGUSTED, 15\n |
| b3g.chunk.22.jsonl | 137 | COPYRIGHT, 1915, BY JOHN BURROUGHS\n\nALL RIGHTS RESERVED\n\n_Published May 1915_\n\nPREFACE\n\nAs life nears its end with me, I find myself |
| b3g.chunk.22.jsonl | 182 | Copyright, 1896, By Thomas Y. Crowell & Company.\n\nTypography by C. J. Peters & Son, Boston, U.S.A.\n\nTO\n\nTHE MEMORY\n\nOF\n\nWilliam |

| | | |
|---|---|---|
| b3g.chunk.22.jsonl | 184 | Copyright, 1903, by Charles Scribner's Sons\n\nPublished, October, 1903\n\nTo\n\nWESLEY HAMILTON PECK, M.D.\n\nCONTENTS\n\nCHAP.\n\nI. |
| b3g.chunk.22.jsonl | 206 | Copyright, 1912, by CUPPLES & LEON COMPANY\n\nDOROTHY DALEâ€™S SCHOOL RIVALS\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE |
| b3g.chunk.22.jsonl | 210 | Copyright, 1917, by_ THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, October, 1917 Second Impression, July, 1918\n\nTO WILLIAM |
| b3g.chunk.22.jsonl | 215 | Copyright 1879, By Robert Carter & Brothers.\n\nDedication.\n\nTO MY FRIEND Mary V. Childs.\n\nCONTENTS\n\nCHAPTER PAGE 1. Hearts that |
| b3g.chunk.22.jsonl | 253 | Copyright, 1920, by Doubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.22.jsonl | 257 | Copyright, 1911, by J. B. Lippincott Company Copyright, 1912, by J. B. Lippincott Company\n\nPublished, February, 1912 Published, February |
| b3g.chunk.22.jsonl | 259 | COPYRIGHT, 1890, BY D. APPLETON AND COMPANY.\n\nGEOFFREY HAMPSTEAD.\n\nCHAPTER I.\n\nI do not think So fair an outward, and such stuff |
| b3g.chunk.22.jsonl | 276 | Copyright, 1922 The STRATFORD CO., Publishers Boston, Mass.\n\nThe Alpine Press, Boston, Mass., U. S. A.\n\n_THESE playful biffs on the |
| b3g.chunk.22.jsonl | 286 | COPYRIGHT, 1895, BY THE MERRIAM COMPANY.\n\nTYPOGRAPHY BY C. J. PETERS & SON, BOSTON, U.S.A.\n\nCONTENTS\n\nPAGE\n\nCHAPTER I. Who and |
| b3g.chunk.22.jsonl | 338 | COPYRIGHT 1894 BY MACMILLAN AND CO.\n\n_First Edition (3 Vols.) April 1894_\n\n_Second Edition (1 Vol.) October 1894_\n\nCONTENTS.\n\nPAGE |
| b3g.chunk.22.jsonl | 391 | Copyright, 1892, by D. M. Montgomery All Rights Reserved. Typography by J. S. Cushing & Co., Boston, U.S.A. Presswork by Ginn & Co., Boston |
| b3g.chunk.22.jsonl | 399 | COPYRIGHT, 1918, BY WINIFRED KIRKLAND\n\nALL RIGHTS RESERVED\n\n_Published August 1918_\n\nFOREWORD\n\n_The Ego in the Essay_\n\nWe are |
| b3g.chunk.22.jsonl | 419 | Copyright, 1904, by L. C. PAGE & COMPANY (_Incorporated_)\n\nCopyright, 1905, by L. C. PAGE & COMPANY (_Incorporated_)\n\n_All rights reserved_ |
| b3g.chunk.22.jsonl | 442 | Copyright, 1905, by Doubleday, Page & Company Published, May, 1905\n\n_All rights reserved, including that of translation--also right of |
| b3g.chunk.22.jsonl | 451 | COPYRIGHT, 1912, BY JAMES OTIS KALER.\n\nCOPYRIGHT, 1912, IN GREAT BRITAIN.\n\nANTOINE OF OREGON.\n\nW. P. I\n\nFOREWORD\n\nThe author |
| b3g.chunk.22.jsonl | 489 | COPYRIGHT, 1922, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published January, 1922.\n\nFERRIS PRINTING COMPANY NEW YORK\n\nCONTENTS |
| b3g.chunk.22.jsonl | 500 | Copyright, 1902, 1904, 1912, 1913, by The Century Co.\n\nCopyright, 1898, by Charles Scribner's Sons\n\n_Published, January, 1913_\n\nPREFACE |
| b3g.chunk.22.jsonl | 505 | Copyright, 1915, by Hurst & Company\n\nCONTENTS\n\nCHAPTER PAGE I. Back From the Fishing Hole 5 II. The Great Undertaking 16 III. On Duty |
| b3g.chunk.22.jsonl | 526 | Copyright, 1919, by R. F. Fenno & Company\n\nTOODLE AND NOODLE FLAT-TAIL\n\nCONTENTS\n\nI. Toodle and Noodle Flat-Tail\n\nII Toodle Cuts |
| b3g.chunk.22.jsonl | 554 | COPYRIGHT 1916 BY KURT WOLFF VERLAG Â· LEIPZIG\n\nSCHWARZ-WEISS-ROT\n\nODER\n\nDEUTSCHLANDS SIEG ÃœBER ENGLAND UNTER GOETHES FARBEN\n\nES |
| b3g.chunk.22.jsonl | 556 | COPYRIGHT, 1923 BY HENRY HOLT AND COMPANY\n\n_September, 1923_\n\nPRINTED IN UNITED STATES OF AMERICA\n\nTO ALL CHILDREN AND GROWN-UPS WHO |
| b3g.chunk.22.jsonl | 581 | Copyright 1910 by The A. L. Chatterton Co.\n\nContents\n\nI. The Clang of the Liberty Bell II. Waylaid on the Road III. Ben Foster Brings |
| b3g.chunk.22.jsonl | 605 | Copyright, 1919, by Yale University Press\n\nPREFACE\n\nThe history of Canada since the close of the French regime falls into three clearly |
| b3g.chunk.22.jsonl | 619 | Copyright, 1912, by Elisabeth Woodbridge Morris\n\nTO JONATHAN AND TO ALL PERFECT COMRADESHIP WHEREVER ITS JOYOUS SPIRIT IS FOUND THIS |
| b3g.chunk.22.jsonl | 625 | Copyright, 1886, by THE CENTURY CO.]\n\nLA FAYETTE.\n\nBy Mrs. Eugenia M. Hodge.\n\nOne hundred and nine years ago, in the month of February |
| b3g.chunk.22.jsonl | 631 | COPYRIGHT, 1880, BY ROBERTS BROTHERS.\n\nPRINTED BY ALFRED MUDGE AND SON.\n\nCONTENTS\n\nMODERN SOCIETY 5\n\nCHANGES IN AMERICAN SOCIETY |
| b3g.chunk.22.jsonl | 650 | Copyright 1930 by The World Syndicate Publishing Company\n\nPress of The Commercial Bookbinding Co. Cleveland\n\n------------------------------------------------------------\ |
| b3g.chunk.22.jsonl | 656 | Copyright, 1893. BY ERNST KEIL'S NACHFOLGER\n\n* * *\n\n[_All rights reserved_]\n\nCONTENTS.\n\nCHAP.\n\n1. The Feast of Flowers at Nice\n\n |
| b3g.chunk.22.jsonl | 661 | Copyright, 1946, by_\n\nTHE JOHN C. WINSTON COMPANY\n\nCopyright in Great Britain and in The British Dominions and Possessions\n\nCopyright |
| b3g.chunk.22.jsonl | 675 | COPYRIGHT, 1911, 1912, 1913, 1914, 1919, BY PETER B. KYNE\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS |
| b3g.chunk.22.jsonl | 694 | Copyright, 1907, by John Reed Scott\n\nPublished May, 1907\n\nCONTENTS\n\nCHAPTER\n\nI. RUDDY TRESSES AND GREAT EYES II. RICHARD OF GLOUCESTER |
| b3g.chunk.22.jsonl | 698 | Copyright, 1905_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPublished April, 1905.\n\nPrinters S. J. PARKHILL & CO., |
| b3g.chunk.22.jsonl | 700 | Copyright, 1907, by Courtland H. Young\n\nHE could endure the quiet waiting in the carriage no longer; it was easier to get out and walk |
| b3g.chunk.22.jsonl | 724 | Copyright, 1907, by Harper & Brothers. All rights reserved. Published March, 1908.\n\nILLUSTRATIONS\n\n"Arthur lay at her feet and read |
| b3g.chunk.22.jsonl | 733 | Copyright, 1911, by William Rickey & Company\n\nRegistered at Stationers' Hall, London\n\n(All Rights Reserved)\n\nPrinted in the United |
| b3g.chunk.22.jsonl | 737 | COPYRIGHT, 1917, BY MARY COCHRANE ROGERS\n\n_Rogers' Rock,_ _Lake George_\n\n_March 13, 1758_\n\nA Battle Fought on Snow Shoes\n\n_By_ MARY |
| b3g.chunk.22.jsonl | 759 | Copyright, 1897, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JANUARY 19, 1897. FIVE |
| b3g.chunk.22.jsonl | 760 | COPYRIGHT, 1917, BY THE REGENTS OF THE UNIVERSITY OF CALIFORNIA\n\nALL RIGHTS RESERVED\n\n_Published May 1917_\n\nBARBARA WEINSTOCK LECTURES |
| b3g.chunk.22.jsonl | 765 | Copyright, 1920, BY SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\nINTRODUCTION\n\nThis little book has a very definite aimâ€"a big aim too, |
| b3g.chunk.22.jsonl | 771 | COPYRIGHT, 1896, BY B. L. FARJEON.\n\n_Betrayal of John Fordham._\n\nTHE\n\nBETRAYAL OF JOHN FORDHAM.\n\n* * *\n\nCHAPTER I.\n\nJOHN FORDHAM |
| b3g.chunk.22.jsonl | 778 | COPYRIGHT¦ 1915, BY GINN AND COMPANY\n\nALL RIGHTS RESERVED\n\n315.2\n\nThe AthenÃ¦um Press\n\nGINN AND COMPANY Â· PROPRIETORS\n\nÂ· BOSTON Â· |
| b3g.chunk.22.jsonl | 838 | Copyright, 1877, by Rev. T. G. Steward._\n\nTo DANIEL A. PAYNE, D.D.,\n\nSenior Bishop of the African Methodist Episcopal Church:\n\nIN |
| b3g.chunk.22.jsonl | 844 | Copyright, 1904, by George Newnes, Limited.\n\n[These Memoirs, written by the greatest actress of our time, will give not only the story |
| b3g.chunk.22.jsonl | 852 | Copyright, 1894, by AMERICAN BOOK COMPANY.\n\nDEFOE--THE PLAGUE IN LONDON. M. 2\n\n[Illustration: PRINCIPAL WARDS AND PARISHES IN THE CITY |
| b3g.chunk.22.jsonl | 909 | COPYRIGHT, 1911, BY L. D. BIAGI.\n\nCONTENTS\n\nCHAPTER PAGE I 3 II 23 III 31 IV 39 V 51 VI 63 VII 77 VIII 90 IX 105 X 122 XI 153 XII 182 |
| b3g.chunk.22.jsonl | 923 | Copyright, 1912, by Benziger Brothers\n\nCONTENTS\n\nCHAPTER\n\nI. PERSONAL II. MEMORIES III. ARCHIE IV. GOLDEN DREAMS V. \"DOMINIE DICK |
| b3g.chunk.22.jsonl | 942 | COPYRIGHT, 1891, BY CASSELL PUBLISHING COMPANY.\n\n_All rights reserved._\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nCONTENTS.\n\nCHAPTER |

| | | |
|---|---|---|
| b3g.chunk.22.jsonl | 975 | Copyright 1908 By C. H. Doscher & Co.\n\nCopyright 1912 By P. F. Collier & Son\n\nTHE YELLOW HOUSE\n\nCHAPTER I\n\nTHE YELLOW HOUSE\n\n\ |
| b3g.chunk.22.jsonl | 1017 | COPYRIGHT, 1923\n\nBY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nPrinted in the United States of America\n\nILLUSTRATIONS\n\nI |
| b3g.chunk.22.jsonl | 1049 | Copyright 1922 By W. H. Fawcett\n\nCaptain Billyâ€™s Whiz Bang employs no solicitors. Subscriptions may be received only at authorized news |
| b3g.chunk.22.jsonl | 1059 | COPYRIGHT, 1912 AND 1916, by\n\nFUNK & WAGNALLS COMPANY\n\n[_Printed in the United States of America_]\n\n[Transcriber's Note: This text |
| b3g.chunk.22.jsonl | 1080 | Copyright, 1955, by CUPPLES AND LEON COMPANY\n\n_All Rights Reserved_\n\nGIRL SCOUTS AT SINGING SANDS\n\n_Printed in the United States |
| b3g.chunk.22.jsonl | 1085 | Copyright, 1908, by The McClure Company_ Published, June, 1908 Copyright, 1907, 1908, by The S. S. McClure Company\n\nLIST OF ILLUSTRATIONS |
| b3g.chunk.22.jsonl | 1155 | Copyright, 1908, 1909, by The Century Co.\n\n_Published, April, 1909_\n\nTHE DE VINNE PRESS\n\nLIST OF ILLUSTRATIONS\n\nPAGE\n\"He read |
| b3g.chunk.22.jsonl | 1169 | COPYRIGHT, 1912, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1912. Reprinted February, 1913; February, 1914 |
| b3g.chunk.22.jsonl | 1182 | Copyright 1907 THE BOBBS-MERRILL COMPANY\n\nMARCH\n\n*PART FIRST*\n\n*THE WHITE CAT*\n\n*I*\n\nI came to myself with a disturbing sense |
| b3g.chunk.22.jsonl | 1197 | Copyright, 1896, 1897, 1907, by HARPER & BROTHERS.\n\nAll rights reserved._ Published February, 1907.\n\nPublisherâ€™s Note\n\n[Illustration |
| b3g.chunk.22.jsonl | 1204 | Copyright, 1879\n\nFr. Pustet & Co.,\n\nNew York and Cincinnati\n\n[iii]\n\nPreface.\n\nThese short sermons were commenced in St. Paul' |
| b3g.chunk.22.jsonl | 1217 | Copyrighted, 1886, by CHAS. S. FEE, General Passenger Agent Northern Pacific Railroad, St. Paul.\n\n[Illustration: Rand McNally & Co.]\n\n |
| b3g.chunk.22.jsonl | 1219 | COPYRIGHT, 1918, BY ALFRED A. KNOPF\n\nPRINTED IN UNITED STATES OF AMERICA\n\nTo HELLEN SEARS staunchest of friends\n\nPreface\n\nThe collocation |
| b3g.chunk.22.jsonl | 1223 | Copyright 1916 By 20th Century Enlightenment Specialty Co.\n\nFor Summarized Table of Contents, see page 358 _et seq._\n\nTO\n\nPage |
| b3g.chunk.22.jsonl | 1238 | Copyright, 1901. By David C. Cook Publishing Company.\n\nThe Girl Warriors.\n\n_A BOOK FOR GIRLS._\n\nBy ADENE WILLIAMS.\n\nCHAPTER I.\ |
| b3g.chunk.22.jsonl | 1246 | COPYRIGHT, 1919, BY YALE UNIVERSITY PRESS\n\nDedication\n\nO day! Having felt, like the touch of water upon the head, The desire to be |
| b3g.chunk.22.jsonl | 1255 | COPYRIGHT, 1921, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.22.jsonl | 1266 | Copyright, 1904, by HARPER & BROTHERS.\n\nCONTENTS\n\nCHAP.\n\nI. INTRODUCES THE BOYS\n\nII. ATTACKED BY NAVAJOS\n\nIII. WARLIKE PUEBLOS |
| b3g.chunk.22.jsonl | 1283 | COPYRIGHT, 1913, BY IAN HAY BEITH ALL RIGHTS RESERVED\n\n_Published August, 1913_\n\nTO T. S. A. B.\n\nCONTENTS\n\n_BOOK ONE_\n\nYOUTHFUL |
| b3g.chunk.22.jsonl | 1303 | COPYRIGHT, 1900, BY McCLURE, PHILLIPS AND COMPANY.\n\n[Illustration: PRESIDENT G. K. GILBERT,\n\nAMERICAN ASSOCIATION FOR THE ADVANCEMENT |
| b3g.chunk.22.jsonl | 1320 | Copyrighted 1896, by BEADLE AND ADAMS. October 27, 1896.\n\nNo. 1005.\n\n$2.50 a Year. PUBLISHED WEEKLY BY BEADLE AND ADAMS. No. 92 WILLIAM |
| b3g.chunk.22.jsonl | 1365 | Copyright, 1900_ BY DANA ESTES& COMPANY\n\nColonial Press Electrotyped and Printed by C. H. Simonds & Co. Boston, Mass., U.S.A.\n\nTO\ |
| b3g.chunk.22.jsonl | 1409 | Copyright, 1913, by Curtis Publishing Company\n\nCopyright, 1914, by Henry Holt and Company\n\nCopyright, 1920, by The H. K. Fly Company |
| b3g.chunk.22.jsonl | 1445 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: KILLING THE PANTHER.]\n\nTHE TALKING |
| b3g.chunk.22.jsonl | 1447 | Copyright, 1888, by Charles Scribner's Sons\n\nCopyright, 1916, by Thomas Nelson Page\n\nPrinted in the United States of America\n\nTO |
| b3g.chunk.22.jsonl | 1465 | Copyright, 1921, by Lothrop, Lee & Shepard Co.\n\nAll rights reserved\n\nWhen Gretel Was Fifteen\n\nNorwood Press Berwick & Smith Co. Norwood |
| b3g.chunk.22.jsonl | 1479 | Copyright, 1916, by SAMâ€™L GABRIEL SONS & COMPANY NEW YORK\n\nBy kind Permission of _The Evening Sun_, New York\n\n----------------------------------------------------------\ |
| b3g.chunk.22.jsonl | 1495 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\nA DUET.\n\nBY MARGARET EYTINGE.\n\ |
| b3g.chunk.22.jsonl | 1504 | COPYRIGHT, 1915, BY W. J. WATT & COMPANY\n\n_Published May_\n\n* * * *\n\nOTHER BOOKS BY\n\nCHARLES NEVILLE BUCK\n\nTHE KEY TO YESTERDAY |
| b3g.chunk.22.jsonl | 1510 | Copyright, 1907_, By DODD, MEAD AND COMPANY\n\nPublished, October, 1907\n\nCONTENTS\n\n_Page_ I\n\nINTRODUCTORY 1\n\nII\n\nPHANTOMS OF |
| b3g.chunk.22.jsonl | 1518 | Copyright, 1911, by Hurst & Company\n\nMade in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. To the Sunny South 5 II. Making New Acquaintances |
| b3g.chunk.22.jsonl | 1526 | COPYRIGHT 1914 BY THE APPLIED PSYCHOLOGY PRESS SAN FRANCISCO\n\n(_Printed in the United States of America_)\n\nCONTENTS\n\nChapter\n\nI |
| b3g.chunk.22.jsonl | 1577 | Copyright, 1898, By J. B. Lippincott Company.\n\nCONTENTS\n\nPAGE\n\nCHAPTER I. IN THE LIME AVENUE 9\n\nCHAPTER II. \"MONSIEUR BLACKIE\" |
| b3g.chunk.22.jsonl | 1579 | Copyright, 1923_\n\n_by_\n\n_The Reilly & Lee Co._\n\n\n\n_All Rights Reserved_\n\n\n\nThe Passing Throng_\n\n\n\nBy Edgar A. Guest\n\n_Verse--_ |
| b3g.chunk.22.jsonl | 1589 | Copyright 1918 by F. A. Brockhaus, Leipzig.\n\nVorwort.\n\nDer Kampf der Literatur mit der Zensur, wie sie ehemals in deutschen Landen |
| b3g.chunk.22.jsonl | 1622 | Copyright, 1899, By Marlier, Callanan & Co.\n\nC. J. Peters & Son, Typographers, Boston.\n\nPREFACE.\n\nThe following pages originally |
| b3g.chunk.22.jsonl | 1637 | Copyright 1914 by\n\nA. J. ROWLAND, Secretary\n\nPublished December, 1914\n\nTO\n\nEllsworth\n\nAND\n\nTHE HOSTS OF BOYS AND GIRLS SCATTERED |
| b3g.chunk.22.jsonl | 1656 | Copyright, 1916, 1921, by American Book Company.\n\nTable of Contents\n\nSection PAGE EARLY HISTORY i POSITION AND SIZE iv RELIEF iv CLIMATE |
| b3g.chunk.22.jsonl | 1663 | Copyright, 1909, by CHARLES SCRIBNER'S SONS Published September, 1909\n\nCONTENTS\n\nStreaks Of Light\n\nMargot\n\nThe Last Visit\n\nThe |
| b3g.chunk.22.jsonl | 1681 | Copyrighted 1923 By The Roycrofters\n\nTHE SILVER ARROW\n\n[Illustration: Decoration]\n\nAnd so it happened that Sir Walter Raleigh, the |
| b3g.chunk.22.jsonl | 1682 | COPYRIGHT, 1910, by THE REILLY & BRITTON CO.\n\nALL RIGHTS RESERVED\n\nTHE STOLEN AEROPLANE\n\nCONTENTS\n\nCHAP. PAGE I AN IDLE BOY GETS |
| b3g.chunk.22.jsonl | 1690 | Copyright, 1915, by_ FREDERICK A. STOKES COMPANY\n\nLIVING UP TO BILLY\n\n\n\n_Dear Kate_:\n\nTwo years! Only two years, what do you think |
| b3g.chunk.22.jsonl | 1691 | Copyright, 1906 and 1907 \n\n By STREET & SMITH \n\n ----- \n\n Buffalo Billâ€™s Ruse \n\n \n\n+----------------------------------+\n\n(Printed |
| b3g.chunk.22.jsonl | 1692 | Copyright, 1913, by the Century Co.\n\nPublished, November, 1913\n\nTO BARFLEUR\n\nCONTENTS\n\nCHAPTER PAGE I BARFLEUR TAKES ME IN HAND |
| b3g.chunk.22.jsonl | 1696 | COPYRIGHT, 1912, BY CHARLES SCRIBNER'S SONS\n\nPublished August, 1912\n\nAUTHOR'S PREFACE\n\n[Illustration]\n\nIf I have dared to veil |
| b3g.chunk.22.jsonl | 1717 | COPYRIGHT, 1911, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER\n\nI.--The Meeting of the |
| b3g.chunk.22.jsonl | 1733 | Copyright, 1911, by The Curtis Publishing Co. Copyright, 1912, by The United Workers of Greenwich.\n\n[Illustration]\n\nIN EXPLANATION\ |

| | | |
|---|---|---|
| b3g.chunk.22.jsonl | 1749 | Copyright, 1912, M. A. Donohue & Co.\n\nCONTENTS\n\nChapter Page\n\nI--A Fashionable Mother 7 II--Ethel Hollister 14 III--Grandmother Hollister |
| b3g.chunk.22.jsonl | 1759 | Copyright © 1962, by Harry Harrison._\n\n_This book may not be reproduced in whole or in part, by mimeograph or any other means, without |
| b3g.chunk.22.jsonl | 1766 | Copyright, 1898,\n\nby\n\nF. TENNYSON NEELY,\n\nin\n\nUnited States\n\nand\n\nGreat Britain.\n\nAll Rights Reserved.\n\nTO THE MEMORY OF |
| b3g.chunk.22.jsonl | 1770 | Copyright, 1921, by PAUL L. VOGT\n\nPrinted in the United States of America\n\nTO\n\nMY FATHER AND MOTHER\n\nWHOSE PUBLIC-SPIRITED AND |
| b3g.chunk.22.jsonl | 1780 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, APRIL 14, 1896. FIVE CENTS |
| b3g.chunk.22.jsonl | 1781 | Copyright 1917\n\nIn\n\nBarse and Company\n\nCONTENTS\n\nCHAPTERS I. The Motorcycle Fire Brigade II. The Firemen's Tournament III. Boy Scouts |
| b3g.chunk.22.jsonl | 1785 | COPYRIGHT 1910 THE BOBBS-MERRILL COMPANY\n\n[Illustration: \"The girl who knelt upon the grass.\"--Page 29]\n\nTo My Friends_ MR. AND |
| b3g.chunk.22.jsonl | 1816 | Copyright, 1923\n\nby THE MACAULAY COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THE DEVIL IN EVERYMAN THAT HAS ROUSED ME TO |
| b3g.chunk.22.jsonl | 1824 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, SEPTEMBER 3, 1895. FIVE |
| b3g.chunk.22.jsonl | 1826 | COPYRIGHT, 1913, BY ROBERT W. CHAMBERS\n\nCopyright, 1911, by the COLUMBIAN-STERLING PUBLISHING CO.\n\nPrinted in the United States of |
| b3g.chunk.22.jsonl | 1827 | Copyright, 1915 By BARSE & CO.\n\n_Printed in the United States of America_\n\n[Illustration: Agnes stooped lower and shot up the course |
| b3g.chunk.22.jsonl | 1829 | Copyright, 1919, by George Pierce Baker All Rights Reserved\n\n_The author acknowledges courteous permission to quote passages from copyright |
| b3g.chunk.22.jsonl | 1830 | COPYRIGHT, 1912, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPUBLISHED SEPTEMBER, 1912\n\n[Illustration: THEN, RISING |
| b3g.chunk.22.jsonl | 1835 | Copyright, 1903, by CHARLES SCRIBNER'S SONS\n\n----------\n\nPrinted in the United States of America\n\n-----------------------------------------\ |
| b3g.chunk.22.jsonl | 1874 | COPYRIGHT, 1900, BY\n\nREUBEN GOLD THWAITES.\n\nSTO. BADGER STA.\n\nW. P. I.\n\nPREFACE\n\nThe student of nature lives in a broader and |
| b3g.chunk.22.jsonl | 1891 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.22.jsonl | 1897 | COPYRIGHT, 1906, BY JOHN W. LUCE & COMPANY\n\nD. B. UPDIKE, THE MERRYMOUNT PRESS, BOSTON\n\nTable of Contents\n\nPage\n\nLetter First i |
| b3g.chunk.22.jsonl | 1900 | Copyright, 1939, by WHITMAN PUBLISHING COMPANY Racine, Wisconsin\n\nAll Rights Reserved\n\nPrinted in U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.22.jsonl | 1965 | Copyright, 1885 by Dodd, Mead & Company\n\nCONTENTS.\n\nChapter I.--Jan's Wedding. 1 Chapter II.--A Little Cloud in the Sky. 17 Chapter |
| b3g.chunk.22.jsonl | 1970 | Copyright, 1911, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER\n\nI. The Watcher of the Trail\n\nII. Colonel Morello Charters a Schooner\n |
| b3g.chunk.22.jsonl | 1985 | COPYRIGHT, 1903, BY CHARLES SCRIBNER'S SONS\n\nPublished, September, 1903\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n |
| b3g.chunk.22.jsonl | 1989 | COPYRIGHT, 1910, BY CARL FISCHER\n\nInternational Copyright Secured\n\nRESPECTFULLY DEDICATED TO\n\n_W. Davol Sanders_=\n\nFIORILLO.\n\n |
| b3g.chunk.22.jsonl | 1991 | COPYRIGHT, 1902\n\nBY\n\nGERALD STANLEY LEE\n\nPublished, November, 1902 Reprinted January 1903\n\nThe Knickerbocker Press, New York\n\n |
| b3g.chunk.22.jsonl | 1993 | COPYRIGHT, 1898, 1902,\n\nby\n\nD. APPLETON AND COMPANY.\n\n* * * *\n\nPREFACE.\n\nIn this little book I have endeavoured to maintain the |
| b3g.chunk.22.jsonl | 2022 | Copyright_, 1908\n\n_London William Heinemann_.\n_And in U.S.A._\n\nTO MRS. MARTHA ARMITAGE THIS BOOK IS DEDICATED IN GRATEFUL REMEMBRANCE |
| b3g.chunk.22.jsonl | 2031 | Copyright 1912 by_\n\n_Mitchell Kennerley_\n\nContents\n\nCHAP. PAGE\n\nThe Delphian Sibyl overlooking the Earth_ vii\n\nI. Introduction |
| b3g.chunk.22.jsonl | 2051 | Copyright, 1916 by Jasper L. McBrien All rights reserved\n\nAMERICA FIRST\n\nW. P. 7\n\nFOREWORD\n\nAmerica First was the central thought |
| b3g.chunk.22.jsonl | 2052 | Copyright, 1912, by The John C. Winston Co.\n\nFOREWORD\n\nThe two addresses which compose this book were delivered at the Five Years Meeting |
| b3g.chunk.22.jsonl | 2082 | Copyright, 1914, by Little, Brown, and Company.\n\nAll rights reserved\n\nDEDICATED TO\n\nJUDICIA\n\nF. E. C. S. A. C.\n\nACKNOWLEDGMENTS |
| b3g.chunk.22.jsonl | 2084 | COPYRIGHT 1892, BY SILVER, BURDETT & COMPANY.\n\nPUBLISHERS' NOTE.\n\nThis is the first volume of a series of SELECT ENGLISH CLASSICS |
| b3g.chunk.22.jsonl | 2097 | COPYRIGHT, 1899, BY DODD, MEAD & COMPANY.\n\nAll rights reserved._ \n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nELSIE IN THE SOUTH\n |
| b3g.chunk.22.jsonl | 2105 | Copyright, 1920, By Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the |
| b3g.chunk.22.jsonl | 2133 | COPYRIGHT, 1916, BY WILLARD GROSVENOR BLEYER\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE · MASSACHUSETTS U. S . A\n\nPREFACE |
| b3g.chunk.22.jsonl | 2135 | Copyright, 1900, By LITTLE, BROWN, AND COMPANY\n\nAll Rights Reserved\n\nUniversity Press * John Wilson and Son * Cambridge, U.S.A.\n\n |
| b3g.chunk.22.jsonl | 2142 | Copyright, 1910, by DODGE PUBLISHING COMPANY\n\n[Illustration: The Funny Bone]\n\nCONTENTS\n\nPage\n\nA good after-dinner speech 16 Afternoon |
| b3g.chunk.22.jsonl | 2180 | Copyright 1914 by F. Fontane & Co.\n\nPer me si va nella città dolente, Per me si va nell' eterno dolore, Per me si va tra la perduta |
| b3g.chunk.22.jsonl | 2188 | COPYRIGHT, 1921\n\nF. A. OWEN PUBLISHING CO.\n\n_More Stories of the Three Pigs_\n\nCONTENTS\n\nA TRIP TO STYFORD MOTHER PORKY GOES VISITING |
| b3g.chunk.22.jsonl | 2251 | Copyright 1919, by the James A. McCann Company All Rights Reserved\n\nPrinted in the U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE BARREL |
| b3g.chunk.22.jsonl | 2258 | Copyright, 1906, by Detroit Publishing Company._ \n\nView on the Seine. _Homer D. Martin._\n\n(_Also called "The Harp of the Winds."_)\n |
| b3g.chunk.22.jsonl | 2260 | Copyright 1908 by The Reilly & Britton Co.\n\nLIST OF CHAPTERS\n\nCHAPTER PAGE I The Runaway 9 II Our Venture 21 III An Obstinate Passenger |
| b3g.chunk.22.jsonl | 2263 | COPYRIGHT 1919 BY THE PENN PUBLISHING COMPANY\n\n[Illustration: Logo]\n\nCaptain Lucy in France\n\n------------------------------------\ |
| b3g.chunk.22.jsonl | 2264 | Copyright, 1913 BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. GOOD NEWS AND BAD 5\n\nII. A TROUBLED SUNDAY 20\n\nIII. GOSSIP OVER |
| b3g.chunk.22.jsonl | 2273 | Copyright, 1918, by GROSSET & DUNLAP\n\n-------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.22.jsonl | 2290 | Copyright, 1921 by GROSSET & DUNLAP, INC.\n\nMary Jane In New England\n_All Rights Reserved_\n\n_Printed in the United States of America_ |
| b3g.chunk.22.jsonl | 2299 | Copyright, 1919, BY MOFFAT, YARD & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. WHY AUTHORS GO WRONG 1\n\nII. A BARBARIC YAWP 25\n\nIII. IN |
| b3g.chunk.22.jsonl | 2316 | Copyright 1922.\n\nLONDON AND GLASGOW: W. COLLINS SONS AND CO. LTD.\n\nMYSTERY AT GENEVA\n\nNEW NOVELS\n\nTYLER OF BARNET BERNARD GILBERT |
| b3g.chunk.22.jsonl | 2338 | Copyright, 1896 Trow Directory Printing and Bookbinding Company New York\n\nTo\n\nA.B. WALKLEY\n\nMY DEAR A.B.W.\n\nThe short papers which |
| b3g.chunk.22.jsonl | 2351 | COPYRIGHT, 1900\n\nBY\n\nG. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\n-------------------------------------------------\ |

| | | |
|---|---|---|
| b3g.chunk.22.jsonl | 2352 | COPYRIGHT, 1922, BY W. J. WATT & COMPANY\n\n_Printed in the United States of America\n\nTHE SHRIEK\n\nCHAPTER I\n\n"Are you comin' to |
| b3g.chunk.22.jsonl | 2353 | Copyright, 1894, by Harper & Brothers.\n\n_All rights reserved._\n\nTO\n\nA MOTHER\n\nWHO GAVE HER ONLY SON TO OUR ARMY, WHO LIVED FOR |
| b3g.chunk.22.jsonl | 2358 | Copyright, 1889_ BY FRANK H. LOVELL & CO.\n\n_Copyright, 1900_ BY STREET & SMITH\n\nAdventures of a Telegraph Boy\n\n* * * *\n\nADVENTURES |
| b3g.chunk.22.jsonl | 2361 | Copyright, 1908 By L.W. HOPKINS Baltimore\n\nPREFACE\n\n"Life is the mirror of the king and slave,\n'Tis just what you are and do. Then |
| b3g.chunk.22.jsonl | 2379 | COPYRIGHT, 1924 BY UPTON SINCLAIR\n\n---\n\n_All rights reserved._\n\n---\n\nFirst edition, January, 1924, 5,000 copies, clothbound, 5, |
| b3g.chunk.22.jsonl | 2387 | COPYRIGHT 1906 BY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER I. 1850 (Â�†T. 32-33)\n\nThe Religion of the |
| b3g.chunk.22.jsonl | 2390 | Copyright, 1922, by FREDERICK A. STOKES COMPANY\n\nPUBLISHED IN ENGLAND UNDER THE TITLE \"THE MOUNTAINEERS\"\n\n_All Rights Reserved_\n |
| b3g.chunk.22.jsonl | 2427 | COPYRIGHT, 1886 AND 1892\n\nBY J. A. BARHYDT\n\nROBERT DRUMMOND, PRINTER, NEW YORK\n\nPREFACE.\n\nIn issuing this second treatise on Crayon |
| b3g.chunk.22.jsonl | 2507 | COPYRIGHT, 1899, 1900, BY WALTER BESANT.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A REMOTE ANCESTOR 1\n\nII. WHAT HE WANTED 24\n\nIII. SOMETHING |
| b3g.chunk.22.jsonl | 2555 | COPYRIGHT, 1886, BY WILLIS BOYD ALLEN\n\nTO THE LITTLE PRINCESS ISADORE\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. Overboard! 7\n\nII. Where is |
| b3g.chunk.22.jsonl | 2557 | Copyright, 1918, by Charles Scribner's Sons Published October, 1918\n\nTO\n\nDOCTOR ROBERT FREEMAN\n\nPIONEER RELIGIOUS WORK DIRECTOR OF |
| b3g.chunk.22.jsonl | 2563 | Copyright, 1881, by Dodd, Mead & Company.\n\nMILDRED AND ELSIE.\n\nCHAPTER I.\n\n"'Tis beautiful when first the dewy light Breaks on the |
| b3g.chunk.22.jsonl | 2589 | COPYRIGHT, 1938, BY GARRETT & MASSIE, INCORPORATED RICHMOND, VIRGINIA\n\nMANUFACTURED IN THE UNITED STATES\n\nTo\n\nJ. S. A.\n\nPREFACE |
| b3g.chunk.22.jsonl | 2631 | COPYRIGHT, 1891, BY HENRY HOLT & CO.\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nCONTENTS.\n\nCHAPTER I. In which some particulars are |
| b3g.chunk.22.jsonl | 2633 | Copyright, 1883 and 1884, By Edgar Fawcett.\n\nAll Rights Reserved.\n\nTHE ADVENTURES OF A WIDOW.\n\nI.\n\nIt is not long ago that the |
| b3g.chunk.22.jsonl | 2641 | COPYRIGHT, 1905, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published July, 1905. Reprinted August, September, December, 1905 |
| b3g.chunk.22.jsonl | 2644 | COPYRIGHT, 1913, BY CHARLES SCRIBNER'S SONS\n\nPublished September, 1913\n\n[Illustration]\n\nTo THE FINEST GENTLEMAN I KNOW MY FATHER\ |
| b3g.chunk.22.jsonl | 2653 | Copyright, 1921, by National Board of Young Womens Christian Associations of the United States of America\n\nTo Grace Coppock, who first |
| b3g.chunk.22.jsonl | 2655 | COPYRIGHT, 1895,\n\nBY\n\nPORTER & COATES.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. TWO YOUNG ENEMIES, 1\n\nII. OPEN REVOLT, 10\n\nIII. THE YOUNG |
| b3g.chunk.22.jsonl | 2660 | COPYRIGHT, 1919, BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1920, BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published March |
| b3g.chunk.22.jsonl | 2665 | Copyright 1905 Pafraets Book Company Troy New York\n\n_To\n\nMy Friend Teacher and Inspirer\n\nMr. Gildersleeve of Baltimore\n\nWho Has |
| b3g.chunk.22.jsonl | 2676 | COPYRIGHT, 1909, BY CUPPLES & LEON COMPANY\n\nCONTENTS\n\nCHAPTER PAGE 1 I. AN AUTOMOBILE ACCIDENT 1 II. A MYSTERIOUS CAVE 11 III. SAVING |
| b3g.chunk.22.jsonl | 2677 | COPYRIGHT, Â©, 1960, BY HAZEL WILSON\n\nALL RIGHTS RESERVED. NO PART OF THIS BOOK MAY BE REPRODUCED IN ANY FORM WITHOUT PERMISSION IN WRITING |
| b3g.chunk.22.jsonl | 2700 | Copyright, 1904 by A. S. BARNES & CO. May, 1904\n\n---\n\n---\n\nCONTENTS |
| b3g.chunk.22.jsonl | 2707 | Copyright, 1908, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.22.jsonl | 2734 | COPYRIGHT, 1917, BY HURST & COMPANY\n\n---------------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.22.jsonl | 2759 | COPYRIGHT, 1893, BY J. B. LIPPINCOTT COMPANY.\n\nPRINTED BY J. B. LIPPINCOTT COMPANY, PHILADELPHIA.\n\nWARING'S PERIL.\n\nCHAPTER I.\n\n |
| b3g.chunk.22.jsonl | 2778 | COPYRIGHT 1915 BY THOMAS BOYLAN\n\n_Total Per Cent Lambing Rules_\n\n_Copyright 1915 by Thomas Boylan_\n\n_To Those Lambing Ewes_:\n\nIt |
| b3g.chunk.22.jsonl | 2781 | COPYRIGHT, 1907 BY THOMAS Y. CROWELL & COMPANY Published, October, 1907\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\nTO\n\nMY FARING |
| b3g.chunk.22.jsonl | 2837 | COPYRIGHT, 1895, BY MACMILLAN AND CO.\n\nSet up and electrotyped November, 1895. Reprinted January, 1896.\n\nNorwood Press J. S. Cushing |
| b3g.chunk.22.jsonl | 2849 | COPYRIGHT, 1898\n\nBy DEWOLFE, FISKE & CO.\n\nPREFACE.\n\nTo Mothers.\n\nI have been asked to prepare this little aid for your use in the |
| b3g.chunk.22.jsonl | 2861 | Copyright, 1917 By D. E. HUDSON, C. S. C.\n\nKILLYKINICK.\n\nI.--THE \"LEFT OVERS.\"\n\nIt was the week after Commencement. The corridors |
| b3g.chunk.22.jsonl | 2890 | COPYRIGHT, 1885, BY\n\n_G. W. Carleton & Co., Publishers._\n\nLONDON: S. LOW, SON & CO.\n\nMDCCCLXXXVI.\n\nStereotyped by HENRY M. TOBITT |
| b3g.chunk.22.jsonl | 2900 | Copyright, 1922, by Boni and Liveright, Inc.\n\nâ€"â€"â€"â€"â€" All rights reserved\n\nFirst edition November, 1922 Second edition December, 1922\ |
| b3g.chunk.22.jsonl | 2915 | COPYRIGHT 1909 THE BOBBS-MERRILL COMPANY\n\nOCTOBER\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N.Y.\n\n* * * *\ |
| b3g.chunk.22.jsonl | 2930 | COPYRIGHT, 1915 BY ROW, PETERSON & COMPANY\n\nForeword\n\nThe realistic stories in this book, given for the first time to American children |
| b3g.chunk.22.jsonl | 2958 | Copyright, 1916, by BARSE & HOPKINS\n\nPREFACE\n\nIn almost every rural community in the older parts of our country there is a house which |
| b3g.chunk.22.jsonl | 2960 | COPYRIGHT, 1916, BY HOWARD E. ALTEMUS.\n\n---------------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.22.jsonl | 2963 | Copyright, 1917 BY DUFFIELD & COMPANY\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nAcknowledgment is due to the _New York Evening |
| b3g.chunk.22.jsonl | 2968 | Copyright, 1905, by ROBERT W. CHAMBERS\n\n_Published September, 1905_\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N |
| b3g.chunk.22.jsonl | 2969 | Copyright 1919 By P. F. Collier & Son\n\nCONTENTS\n\nPART I.--THE WESTERN FRONT\n\nCHAPTER Page\n\nI. Franco-British Forces Victorious |
| b3g.chunk.22.jsonl | 2984 | Copyright, 1914, by Charles Scribner's Sons_\n\n_Published November, 1914_\n\n* * * *\n\n\n\nTo John Snow's home in Gloucester came |
| b3g.chunk.22.jsonl | 2994 | Copyright 1910 by A. C. Gaebelein.\n\nPrinting by\n\nFrancis Emory Fitch\n\nof New York\n\nContents\n\nPreface Dedication The Lord of |
| b3g.chunk.22.jsonl | 3005 | COPYRIGHT, 1916, BY THE JEWISH PUBLICATION SOCIETY OF AMERICA\n\nTRANSLATOR'S PREFACE\n\nIt is not my intention to expatiate in these prefatory |
| b3g.chunk.22.jsonl | 3012 | Copyright, 1919, by THE JOHN C. WINSTON CO.\n\nCONTENTS\n\nCHAPTER PAGE I. WITH THE AMERICAN ARMY IN FRANCE 7 II. A LATE RECRUIT 24 III |
| b3g.chunk.22.jsonl | 3017 | Copyright, 1910\n\nBY\n\nLONGMANS, GREEN, AND CO.\n\nFirst Edition, May, 1910 Reprinted, November, 1910 May, 1911\n\nTHE SCIENTIFIC PRESS |
| b3g.chunk.22.jsonl | 3034 | Copyright, 1922, by FREDERICK A. STOKES COMPANY\n\nAll rights reserved\n\nFirst Printing, September 9, 1922 Second Printing, October 19 |

| | | |
|---|---|---|
| b3g.chunk.22.jsonl | 3037 | COPYRIGHT, 1894, BY ADELINE KNAPP.\n\n[All rights reserved.]\n\nDEDICATED\n\nTO THE\n\nTHOUGHTFUL MEN AND WOMEN OF AMERICA.\n\n----------------------------------------------------------------------\n-----\ |
| b3g.chunk.22.jsonl | 3070 | COPYRIGHT, 1909, BY G.Â P. PUTNAMâ€™S SONS\n\nThis series is published in London by THE RATIONALIST PRESS ASSOCIATION, LIMITED\n\nPUBLISHERS |
| b3g.chunk.22.jsonl | 3084 | Copyright, 1913, BY MOFFAT, YARD AND COMPANY\n_All Rights Reserved_Published October, 1913\n\nTO EVERETT HARRÂ‰ôn_Gratefully_\n\nThatâ€™s |
| b3g.chunk.22.jsonl | 3095 | COPYRIGHT, 1906 BY THOMAS Y. CROWELL & COMPANY\n\n*Preface*\n\nThe title of this book rings in the ear with a pleasant sound. \"Stories |
| b3g.chunk.22.jsonl | 3096 | Copyright 1911\n\nBy METROPOLITAN MAGAZINE COMPANY\n\nCopyright 1911\n\nBy STURGIS & WALTON COMPANY\n\nSet up and electrotyped. Published |
| b3g.chunk.22.jsonl | 3114 | COPYRIGHT, 1901\n\nBY\n\nJ. B. LIPPINCOTT COMPANY\n\nCONTENTS\n\nI INTRODUCES A LOVER OF THE PICTURESQUE II FALLEN AMONG THIEVES III A |
| b3g.chunk.22.jsonl | 3115 | Copyright, 1921, by_ HELEN FULLER ORTON\n\n_All Rights Reserved_\n\nFirst Printing, June 9, 1921 Second Printing, November 15, 1921 Third |
| b3g.chunk.22.jsonl | 3134 | COPYRIGHT, 1915, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED APRIL, 1915\n\nTO H. M. C.\n\nCONTENTS\n\nCHAP |
| b3g.chunk.22.jsonl | 3141 | Copyright, 1897, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MARCH 2, 1897. FIVE CENTS |
| b3g.chunk.22.jsonl | 3161 | Copyright, 1914, by Grosset & Dunlap\n\nPress of The Commercial Bookbinding Co. Cleveland\n\n[Illustration: THE MOVING PICTURE RACE WAS |
| b3g.chunk.22.jsonl | 3177 | Copyright, 1918, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.22.jsonl | 3181 | Copyright, 1915, by The Century Co.\n\nAll Rights Reserved, Including the Right to Reproduce This Book, or Portions Thereof, in Any Form |
| b3g.chunk.22.jsonl | 3182 | Copyright, 1912, 1918, BY\n\nAMERICAN SCHOOL OF CORRESPONDENCE\n\nCOPYRIGHTED IN GREAT BRITAIN\n\nALL RIGHTS RESERVED\n\nDIRIGIBLE BALLOONS |
| b3g.chunk.22.jsonl | 3207 | COPYRIGHT, 1895, BY LOUISE MANLY.\n\nPREFACE.\n\nThe primary object of this book is to furnish our children with material for becoming |
| b3g.chunk.22.jsonl | 3218 | Copyright 1903 by G. Barrie & Sons]\n\n_A PREMEDITATED COLLISION_\n\n_Frã©dã©ric looked up and recognized Dubourg; he was on the point of |
| b3g.chunk.22.jsonl | 3220 | Copyright, 1904, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 63 Washington Street Toronto: 27 Richmond Street, |
| b3g.chunk.22.jsonl | 3249 | Copyright, 1908, by EDWARD STRATEMEYER.\n\nCONTENTS.\n\nCHAPTER PAGE I. A Race on the Lake 1 II. What the Wind Did 11 III. About a Gymnastic |
| b3g.chunk.22.jsonl | 3279 | COPYRIGHT, 1918, 1922, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF\n\nTRANSLATION INTO FOREIGN LANGUAGES,\ |
| b3g.chunk.22.jsonl | 3318 | Copyright_, 1909, 1916, _by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.22.jsonl | 3353 | Copyright 1914 by Franckh'sche Verlagshandlung Stuttgart_\n\nSTUTTGARTER SETZMASCHINEN-DRUCKEREI HOLZINGER & Co., STUTTGART\n\n* * * *\ |
| b3g.chunk.22.jsonl | 3370 | Copyright, 1909, by\n\nFREDERICK A. STOKES COMPANY\n\nAll rights reserved\n\nJanuary, 1909\n\nCONTENTS\n\nCHAPTER PAGE I. The First Sowing |
| b3g.chunk.22.jsonl | 3378 | Copyright, 1963, by Baker Book House Company\n\nISBN: 0-8010-7002-3\n\n_Fourth printing, April 1980_\n\nPHOTOLITHOPRINTED BY CUSHING-MALLOY |
| b3g.chunk.22.jsonl | 3383 | Copyright, 1912, by McBRIDE, NAST & CO.\n\nPublished March, 1912\n\nCONTENTS\n\nPAGE\n\nThe Small Lawn, Old and New 1\n\nThe Treatment |
| b3g.chunk.22.jsonl | 3391 | COPYRIGHT, 1916, BY\n\nWILLIAM LIVINGSTON KLEIN\n\nALL RIGHTS RESERVED\n\nTO MY WIFE\n\nwho during the many years the subject of punctuation |
| b3g.chunk.22.jsonl | 3437 | COPYRIGHT, 1920, BY DODD, MEAD AND COMPANY, INC.\n\nThe Quinn & Boden Company\n\nBOOK MANUFACTURERS RAHWAY NEW JERSEY\n\nTo SIR OWEN SEAMAN |
| b3g.chunk.22.jsonl | 3457 | Copyright, 1899, By Hardy, Pratt & Company.\n\nAll rights reserved.\n\nUniversity Press: John Wilson and Son, Cambridge, U.S.A.\n\nCONTENTS |
| b3g.chunk.22.jsonl | 3459 | COPYRIGHT, 1914, BY GROSSET & DUNLAP\n\nPRESS OF THE COMMERCIAL BOOKBINDING CO. CLEVELAND\n\nCONTENTS\n\nCHAPTER PAGE\n\nI AN UNCEREMONIOUS |
| b3g.chunk.22.jsonl | 3462 | Copyright, 1891, BY JOEL CHANDLER HARRIS.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and |
| b3g.chunk.22.jsonl | 3478 | COPYRIGHT, 1916 BY THE PARKER EDUCATIONAL CO., MADISON, WISCONSIN\n\n_To the authors of today and of former days, whose genius and co-operation |
| b3g.chunk.22.jsonl | 3493 | Copyright 1921 by Lawrence Clayton, trustee for the Clayton Family Association.\n\nElectronic edition produced by the Mormon Texts Project |
| b3g.chunk.22.jsonl | 3497 | COPYRIGHT, 1914, BY D. APPLETON AND COMPANY\n\nCopyright, 1913, by THE PHILLIPS PUBLISHING COMPANY\n\nPrinted in the United States of America |
| b3g.chunk.22.jsonl | 3520 | Copyright, 1891, by Charles Scribner's Sons.\n\nTO\n\nJohn Greenleaf Whittier\n\nWhose patriotic songs the inspiration of the prototypes |
| b3g.chunk.22.jsonl | 3587 | Copyrighted 1904, by Frona Eunice Wait San Francisco, California\n\nThis book is dedicated to dear little Jack Morgan Gillespie, with the |
| b3g.chunk.22.jsonl | 3599 | Copyright 1925 by Verlag Die Schmiede Berlin\n\nVorwort.\n\nKein Baum und kein Wald rauscht durch diese Geschichte. Keine Blume und kein |
| b3g.chunk.22.jsonl | 3601 | Copyright, 1914, by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO\n\nSELINDA\n\nONE OF THE THREE BEST\n\nCONTENTS |
| b3g.chunk.22.jsonl | 3661 | Copyright, 1908, by EDWARD STRATEMEYER.\n\nCONTENTS.\n\nCHAPTER PAGE I. Out on the Campus 1 II. Pepper Plays a Joke 11 III. At Target Practice |
| b3g.chunk.22.jsonl | 3662 | Copyright, 1918 BY RAND MCNALLY & CO.\n\n[Illustration]\n\n----------------------------------------------------------------------\n\nTHE |
| b3g.chunk.22.jsonl | 3664 | COPYRIGHT, 1944, BY\n\nGROSSET & DUNLAP, INC.\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\n[Transcriber's note |
| b3g.chunk.22.jsonl | 3723 | COPYRIGHT, 1920, D. APPLETON AND COMPANY\n\nCopyright, 1919, by Frank A. Munsey Company\n\nCONTENTS\n\nI. The Lost People II. Legends III |
| b3g.chunk.22.jsonl | 3747 | COPYRIGHT, 1876, BY S. C. GRIGGS AND COMPANY.\n\nCOPYRIGHT, 1884, By S. C. GRIGGS AND COMPANY.\n\nLanguage and thought are inseparable. |
| b3g.chunk.22.jsonl | 3759 | COPYRIGHT, 1900, BY M. B. RICHARDS ALL RIGHTS RESERVED\n\nThe Riverside Press\n_Electrotyped and Printed by H. O. Houghton & Co. Cambridge |
| b3g.chunk.22.jsonl | 3767 | Copyright, 1915_\n\n_by M. Camille Saint-Saã«ns_\n\nON THE EXECUTION OF\n\nMUSIC, AND PRINCIPALLY\n\nOF ANCIENT MUSIC\n\nMUSIC was written |
| b3g.chunk.22.jsonl | 3771 | Copyrighted 1897 By FRONA EUNICE WAIT\n\n_All rights reserved_\n\nRevised and Re-copyrighted 1913 By FRONA EUNICE WAIT COLBURN\n\n_All rights |
| b3g.chunk.22.jsonl | 3816 | Copyright, 1900, by D. Appleton and Company.\n\nElectrotyped and Printed at the Appleton Press, U.S.A.\n\nEDITOR'S PREFACE.\n\nThe following |
| b3g.chunk.22.jsonl | 3817 | Copyright, 1914\n\nBy\n\nThe Saalfield Publishing Co.\n\n----------------------------------------------------------------------\n\nTHE |
| b3g.chunk.22.jsonl | 3820 | COPYRIGHT, 1924, BY\n\nCUPPLES & LEON COMPANY\n\n_Rainbow Hill_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER\n\nI |
| b3g.chunk.22.jsonl | 3835 | Copyright, 1902, by The Saalfield Publishing Company\n\nTABLE OF CONTENTS\n\nCHAPTER\n\nI. Ending the Feud II. Ralph and his Grandfather |

| | | |
|---|---|---|
| b3g.chunk.22.jsonl | 3872 | COPYRIGHT, 1902, BY CHARLES SCRIBNER'S SONS\n\nPublished, November, 1902\n\nTrow Directory Printing & Bookbinding Company New York\n\nTO |
| b3g.chunk.22.jsonl | 3873 | Copyright 1948 _by_ The Order of St. Benedict, Inc., Collegeville, Minnesota.\n\nTABLE OF CONTENTS\n\nPrologue 1. On the Kinds of Monks |
| b3g.chunk.22.jsonl | 3940 | COPYRIGHT, 1917, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO PIPPIN WHO WILL NEVER KNOW\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.22.jsonl | 3943 | Copyright, 1882, by HARPER & BROTHERS.\n$1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"HE CAUGHT HOLD OF THE ROOT OF A TREE |
| b3g.chunk.22.jsonl | 3945 | Copyright, 1898. by Lena E. Barksdale.\n\nPREFACE.\n\nI have written this little chicken book in the past few months, and now on my eleventh |
| b3g.chunk.22.jsonl | 3948 | Copyright, 1895, by D. Appleton and Company.\n\nCONTENTS.\n\nBOOK I.\n\nCHAPTER PAGE\n\nI.--THE BENT TWIG 1\n\nII.--THE SAD-EYED CHILD |
| b3g.chunk.22.jsonl | 3989 | Copyright, 1909 By STREET & SMITH\n\nIn Strange Waters\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.22.jsonl | 3995 | Copyright, 1922, by\n\nFLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.22.jsonl | 4011 | COPYRIGHT, 1923, BY GROSSET & DUNLAP\n\nCONTENTS CHAPTER I—THE PERFECTED PLANS CHAPTER II—"THEY'RE OFF!"CHAPTER III—THE FIRST NIGHT OUT |
| b3g.chunk.22.jsonl | 4030 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1917, BY THE CURTIS PUBLISHING COMPANY.\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.22.jsonl | 4046 | Copyright, 1908, by P.F. Collier & Son.\n\nTHE FARM BY THE FOREST Copyright, 1908 by P.F. Collier & Son.\n\nTHE CASTLE ON THE DUNES Copyright |
| b3g.chunk.22.jsonl | 4063 | Copyright, 1879, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE TOURNAMENT.--DRAWN BY JAMES E. KELLY |
| b3g.chunk.22.jsonl | 4064 | Copyright, 1905 By LONGMANS, GREEN, AND CO.\n\n_All rights reserved_\n\n_The Plimpton Press Norwood Mass._\n\nFOREWORD\n\nFew people are |
| b3g.chunk.22.jsonl | 4079 | COPYRIGHT, 1922, BY YALE UNIVERSITY PRESS PRINTED IN THE UNITED STATES OF AMERICA\n\nFirst Published, May, 1922. Second Printing, December |
| b3g.chunk.22.jsonl | 4102 | COPYRIGHT, 1913 by THE REILLY & BRITTON CO.\n\nTHE ROGUE ELEPHANT\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A CHANCE \"OUT\" 9\n\nII OFF FOR THE |
| b3g.chunk.22.jsonl | 4111 | Copyrighted, 1920_, BY W. A. WILDE COMPANY\n\n_All rights reserved_\n\nTHE YOUNG WIRELESS OPERATOR--AFLOAT\n\nDedication\n\nTo few of us is |
| b3g.chunk.22.jsonl | 4112 | Copyright, 1923 By A. L. BURT COMPANY\n\nTHE GIRLS OF GREYCLIFF\n\nMade in "U. S. A.â@\n\nTHE GIRLS OF GREYCLIFF\n\nCHAPTER I.\n\nGREYCLIFF |
| b3g.chunk.22.jsonl | 4115 | Copyright, 1907, 1908, by The Century Co.\n\nPublished October, 1908\n\nTO\n\nWM. D. HOWELLS\n\nIN PAYMENT OF A DEBT LONG OWED TO A MASTER |
| b3g.chunk.22.jsonl | 4120 | Copyright, 1917 By A L. BURT COMPANY\n\nMARJORIE DEAN, HIGH SCHOOL SOPHOMORE\n\nCHAPTER I\n\nWHEN DREAMS COME TRUE\n\n\"Come on in, Connie |
| b3g.chunk.22.jsonl | 4155 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nLOVE AND HATRED\n\nPART ONE\n\nCHAPTER I\n\n\" |
| b3g.chunk.22.jsonl | 4173 | Copyright, 1923, BY CHARLES SCRIBNER'S SONS\n\nCOPYRIGHT, 1923, BY THE INTERNATIONAL MAGAZINE CO.\n\nPrinted in the United States of America |
| b3g.chunk.22.jsonl | 4216 | Copyright, 1891, by J. B. LIPPINCOTT COMPANY. \n\nCopyright, 1904, by J. B. LIPPINCOTT COMPANY.\n\nCopyright, 1908, by J. B. LIPPINCOTT |
| b3g.chunk.22.jsonl | 4238 | COPYRIGHT, 1892, 1894,\n\nBY\n\nDODD, MEAD & COMPANY.\n\n_All rights reserved._ \n\n-------------------------------------------------\ |
| b3g.chunk.22.jsonl | 4241 | COPYRIGHT, 1902\n\nBY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\n* * * *\n\nTO ALL WHO KNOW\n\nTHE GIPSY YEARNING |
| b3g.chunk.22.jsonl | 4243 | Copyright, 1909_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._ \n\nPublished September, 1909.\n\nPrinters S. J. PARKHILL & CO |
| b3g.chunk.22.jsonl | 4251 | Copyright, 1915 ROW, PETERSON & COMPANY\n\n\n* * * *\n\nPREFACE\n\nIn bygone days, as far back as 1902, as a part of a general plan to write a |
| b3g.chunk.22.jsonl | 4253 | Copyright, 1903, by The Century Co.\n\nPublished July, 1903\n\nPrinted in U. S. A.\n\nTHIS BOOK IS DEDICATED TO MY SON FRANCIS EDWARD BOSTOCK |
| b3g.chunk.22.jsonl | 4254 | Copyright 1915 by Kurt Wolff Verlag, Leipzig\n\nVerzweiflung\n\nO Blitze, zuckt in mich hinein Aus Armut, Zweifel, Sturz und Tod Und steigert |
| b3g.chunk.22.jsonl | 4255 | COPYRIGHT 1910, 1912, 1913, 1914, 1915, 1916, 1917 BY THE ATLANTIC MONTHLY COMPANY\n\nCOPYRIGHT, 1899, 1903, 1907, BY HOUGHTON, MIFFLIN |
| b3g.chunk.22.jsonl | 4263 | Copyright 1910 BY MACOY PUBLISHING AND MASONIC SUPPLY CO.\n\n45-47-49 JOHN ST. New York, U.S.A.\n\nCONTENTS.\n\nPAGE\n\nThe Personality |
| b3g.chunk.22.jsonl | 4275 | COPYRIGHT 1918 BY THE PENN PUBLISHING COMPANY\n\n[Illustration:Logo]\n\nCaptain Lucy and Lieutenant Bob\n\nIntroduction\n\nSome of us |
| b3g.chunk.22.jsonl | 4276 | Copyright, 1953, by Will F. Jenkins. This_POCKET BOOK _edition is published by arrangement with Shasta Publishers. Library of Congress |
| b3g.chunk.22.jsonl | 4291 | Copyright © 1960, 1962 by Edmund Christopherson All rights reserved.\n\n_Illustrations and maps by DeLynn Colvert except for page 56, which |
| b3g.chunk.22.jsonl | 4295 | Copyright, 1910, By_\n\nG.W. DILLINGHAM COMPANY\n\nILLUSTRATIONS\n\nAnna _Frontispiece_\n\nAlmost instantly the Italian bully was sprawling |
| b3g.chunk.22.jsonl | 4318 | Copyright, 1897, by D. Appleton and Company.\n\nTo MY BELOVED\n\nA. A. L.\n\nWHOSE FELLOWSHIP AND HELP\n\nHAVE SWEETENED LIFE.\n\nPREFACE |
| b3g.chunk.22.jsonl | 4341 | COPYRIGHT, 1921\n\nBY HENRY HOLT AND COMPANY\n\n* * * *\n\nTO THE BIRDS AND BUTTERFLIES, THE ANTS AND TREE-FROGS WHO HAVE TOLERATED ME |
| b3g.chunk.22.jsonl | 4349 | Copyright, 1898, 1899,_ BY THE S.S. MCCLURE CO.\n\n_Copyright, 1898,_ BY HARPER AND BROTHERS\n\n_Copyright, 1899,_ BY THE NORTH AMERICAN |
| b3g.chunk.22.jsonl | 4378 | Copyright, 1898, by Harper & Brothers.\n_All rights reserved._\n\n_Printed in New York, U.S.A._\n\nCONTENTS\n\nPAGE\n\nMORIAH'S MOURNING |
| b3g.chunk.22.jsonl | 4402 | COPYRIGHT, 1921, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n* * * *\n\nTO THE WITTIEST WOMAN IN LONDON\ |
| b3g.chunk.22.jsonl | 4404 | COPYRIGHT, 1901, BY T. Y. CROWELL & CO.\n\nCONTENTS.\n\nI. PAGE ALLY AND THE CHILDREN OF THE HILL 5\n\nII. ALL THE PEOPLE 9\n\nIII. WHAT |
| b3g.chunk.22.jsonl | 4450 | Copyright, 1912, by The Century Co.]\n(Title Registered U. S. Pat. Off.)\n[Entered at N.Y. Post Office as Second Class Mail Matter\n\n[ |
| b3g.chunk.22.jsonl | 4451 | COPYRIGHT, 1897, BY BENZIGER BROTHERS.\n\nCONTENTS.\n\nI. DEFINITION.--EVERY PERSON HAS SOME SPECIAL VOCATION II. NECESSITY OF FOLLOWING |
| b3g.chunk.22.jsonl | 4464 | COPYRIGHT 1923 BY DODD, MEAD AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY The Quinn & Boden Company\n\nBOOK MANUFACTURERS RAHWAY NEW |
| b3g.chunk.22.jsonl | 4468 | Copyright, 1911. by Thomas Dixon\n\nPublished, January, 1912\n\nDEDICATED TO THE MEMORY OF MY FATHER THE REVEREND THOMAS DIXON 1820-1909 |
| b3g.chunk.22.jsonl | 4478 | Copyright, 1915, by The New York Book Company\n\nCONTENTS\n\nCHAPTER\n\nI. THE PECULIAR SIGNALS Page 15\n\nThe doleful sound. The Alma |
| b3g.chunk.22.jsonl | 4485 | Copyright, 1898_, BY FREDERICK A. STOKES COMPANY.\n\n_All rights reserved._ \n\nPRESSWORK BY THE UNIVERSITY PRESS, CAMBRIDGE, U.S.A.\n\nCONTENTS |
| b3g.chunk.22.jsonl | 4494 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n\"SCRAP.\"\n\nBY MRS. JOHN LILLIE.\n\n\"Come here, boys |

| | | |
|---|---|---|
| b3g.chunk.22.jsonl | 4497 | Copyright, 1931 By A. L. Burt Company\n\nCONTENTS\n\nCHAPTER PAGE I. Nicky and the Voodoo Woman 5 II. One Half of a Cipher 13 III. A â€œMystery |
| b3g.chunk.22.jsonl | 4507 | COPYRIGHT, 1905, BY THOMAS Y. CROWELL & CO.\n\n[Illustration: \"YOU NEEDN'T BE AFRAID,\" CALLED OUT THE BOY.]\n\nCONTENTS.\n\nCHAPTER PAGE |
| b3g.chunk.22.jsonl | 4557 | COPYRIGHT, 1915, BY D. APPLETON AND COMPANY\n\nTo O. M.\n\nWords skilled and woven do not make a book Except some truth in beauty shine |
| b3g.chunk.22.jsonl | 4603 | Copyright 1913 BY A. L. BURT COMPANY\n\n-------\n\nTHE FLYING MACHINE BOYS IN THE WILDS\n\n------------------------------------------------------\ |
| b3g.chunk.22.jsonl | 4614 | Copyright, 1911 By The Reilly & Britton Co.\n\nCONTENTS\n\nCHAPTER PAGE I Senor De Jiminez 11 II I Advance a Proposition 29 III We Meet |
| b3g.chunk.22.jsonl | 4623 | COPYRIGHT, 1917, BY D. C. HEATH & CO.\n\nIA7\n\nPREFACE\n\nI have gathered the material for this little book because I have found it a |
| b3g.chunk.22.jsonl | 4636 | Copyright, 1905\n\nâ€œ_When the African is in love he plays upon the pipe._â€\n\nSahara Saying.\n\nSMAÃN\n\nFar away in the desert I heard |
| b3g.chunk.22.jsonl | 4642 | Copyright, 1879, by VAN ANTWERP, BRAGG & CO. Copyright, 1896, by AMERICAN BOOK COMPANY. Copyright, 1907 and 1920, by H. H. VAIL. M'G. REV |
| b3g.chunk.22.jsonl | 4671 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, NOVEMBER 3, 1896. FIVE |
| b3g.chunk.22.jsonl | 4678 | COPYRIGHT, 1924, BY GEORGE H. DORAN COMPANY\n\nVICTORIAN POETRY\n\n--B-- PRINTED IN THE UNITED STATES OF AMERICA\n\nTO GEORGE GORDON\n\nGENERAL |
| b3g.chunk.22.jsonl | 4717 | Copyright, 1906, by HARPER & BROTHERS.\n* * * * *\n_All rights reserved._ Published June, 1906.\n\nTO MY VERY DEAR FRIEND JOHN CECIL RIX |
| b3g.chunk.22.jsonl | 4744 | Copyright, 1916_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished, September, 1916 Reprinted, October, 1916 November |
| b3g.chunk.22.jsonl | 4756 | Copyright, 1917 by The Reilly & Britton Co.\n\n_Mary Louise Solves a Mystery_\n\nCONTENTS\n\nI DOCTOR AND PATIENT II MOTHER AND DAUGHTER |
| b3g.chunk.22.jsonl | 4759 | COPYRIGHT 1901 BY E. BURTON HOLMES\n\nALL RIGHTS RESERVED\n\nThe \"Edition Original\" of The Burton Holmes Lectures is Limited to One |
| b3g.chunk.22.jsonl | 4768 | COPYRIGHT, 1914 BY J. B. LIPPINCOTT COMPANY\n\nCOPYRIGHT, 1914 BY JOHN LANE COMPANY\n\nCONTENTS\n\nBOOK I\n\nCHAPTER PAGE\n\nI. THE DUC |
| b3g.chunk.22.jsonl | 4774 | Copyright 1914 by Ullstein & Co\n\n1.\n\nAus tiefdunklem Jugendschlummer fuhr Hans Thumser mit einem Ruck in die Hö¶he. Teufel auch! das |
| b3g.chunk.22.jsonl | 4785 | COPYRIGHT, 1924, BY GRANT OVERTON\n\n_First Printing, September, 1924._\n\nPress of J. J. Little & Ives Company New York, U. S. A.\n\nBound |
| b3g.chunk.22.jsonl | 4790 | Copyright, 1948, by The John C. Winston Company Copyright in Great Britain and in The British Dominions and Possessions Copyright in the |
| b3g.chunk.22.jsonl | 4799 | Copyright, 1872 and 1873, By Charles Sumner.\n\nCopyright, 1900, By Lee and Shepard.\n\nStatesman Edition. Limited to One Thousand Copies |
| b3g.chunk.22.jsonl | 4814 | Copyright, 1917, by GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A NOISY ROGUE 1 II A BLOW FOR THE BULLY 6 III THE STRANGE CRY 12 |
| b3g.chunk.22.jsonl | 4815 | COPYRIGHT, 1919, BY FREDERICK A. STOKES COMPANY\n\nPUBLISHED IN ENGLAND UNDER THE TITLE \"DEARHAM'S INHERITANCE\"\n\nALL RIGHTS RESERVED |
| b3g.chunk.22.jsonl | 4832 | COPYRIGHT, 1911, BY W. J. WATT & COMPANY\n\n_Published September_\n\nPRESS OF BRAUNWORTH & CO.\n\nBOOKBINDERS AND PRINTERS\n\nBROOKLYN, |
| b3g.chunk.22.jsonl | 4839 | Copyright, 1915, by_\n\nFREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages_\n\n_March |
| b3g.chunk.22.jsonl | 4872 | COPYRIGHT, 1909, BY ABBIE FARWELL BROWN\n\nALL RIGHTS RESERVED\n\nPublished October 1909\n\nTo J.D. and K.D.\n\nKindest of neighbors and |
| b3g.chunk.22.jsonl | 4904 | Copyright, 1906, by Fox Duffield & Company\n\nPublished, March, 1906\n\nThe Trow Press, N. Y.\n\n[Illustration: To American Ladies & Gentlemen |
| b3g.chunk.22.jsonl | 4906 | Copyright 1949 THE PHILHARMONIC-SYMPHONY SOCIETY of NEW YORK 113 West 57th Street New York 19, N. Y.\n\n[Illustration: 1865â€"Berliozâ€"Theme |
| b3g.chunk.22.jsonl | 4974 | Copyright, 1877\n\n\"Prut!\" said Annot, her sabots clattering loudly on the brick floor as she moved more rapidly in her wrath. \"Prut |
| b3g.chunk.22.jsonl | 5020 | Copyright, 1904, by McGraw Publishing Company\n\nINTRODUCTORY\n\nThe magnetic lore of classic antiquity was scanty indeed, being limited |
| b3g.chunk.22.jsonl | 5029 | COPYRIGHT, 1914, BY\n\nSULLY AND KLEINTEICH\n\nAll rights reserved\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A NEW-FASHIONED GIRL 1\n\nII. POKETOWN |
| b3g.chunk.22.jsonl | 5066 | Copyright 1911, by\n\nThe Century Co.\n\nPublished October, 1911\n\nTHE SECOND BOYSâ€™ BOOK OF MODEL AEROPLANES\n\nFOREWORD\n\nIt is assumed |
| b3g.chunk.22.jsonl | 5082 | Copyright 1924 By E. P. Dutton & Company\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nVAL SINESTRA\n\nBOOK |
| b3g.chunk.22.jsonl | 5097 | Copyright, 1918 By Dodd, Mead and Company, Inc.\n\nPRINTED IN THE U. S. A.\n\nTO ONE OF THE DEAREST LITTLE GIRLS IN THE WORLD, BARBARA |
| b3g.chunk.22.jsonl | 5119 | Copyright, 1912, by_ DOUBLEDAY, PAGE & CO.\n\n_All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.22.jsonl | 5133 | Copyright 1947, by Inez Hogan_ \n_All Rights Reserved. Printed in the U. S. A._\n\nFIRST EDITION\n\n_For_ TOMMY CHANDLER\n\n[Illustration |
| b3g.chunk.22.jsonl | 5135 | Copyright 1917 Louis Melius\n\nNational Capital Press, Inc., Washington, D. C.\n\n[Illustration: POSTMASTER GENERAL BURLESON]\n\nBiographical |
| b3g.chunk.22.jsonl | 5136 | COPYRIGHT, 1903, BY MAURICE HEWLETT.\n\nCOPYRIGHT, 1903, 1904, BY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published May, 1904 |
| b3g.chunk.22.jsonl | 5138 | COPYRIGHT, 1907, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published May, 1907.\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.22.jsonl | 5161 | Copyrighted, 1903-1904, by G. B. & Sons._\n\nTHE FLOWER GIRL\n\nOF THE CHÃ‚TEAU Dâ€™EAU\n\nI\n\nPAPAâ€™S BIRTHDAY\n\nIt was the month of May in |
| b3g.chunk.22.jsonl | 5168 | Copyright 1900 By EDWARD R. SHAW.\n\nPREFACE.\n\nThe practice of beginning the study of geography with the locality in which the pupil |
| b3g.chunk.22.jsonl | 5180 | COPYRIGHT, 1885, BY JOHN FISKE.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge_: Electrotyped and Printed by H. O. Houghton |
| b3g.chunk.22.jsonl | 5208 | COPYRIGHT, 1918, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1918.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.22.jsonl | 5220 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, APRIL 30, 1895. FIVE CENTS |
| b3g.chunk.22.jsonl | 5223 | Copyright 1921 John L. O'Connor\n\nCONTENTS\n\nPREFACE FIRST DERBY 1875 SECOND DERBY 1876 THIRD DERBY 1877 FOURTH DERBY 1878 FIFTH DERBY |
| b3g.chunk.22.jsonl | 5227 | Copyright, 1911, BY D. APPLETON AND COMPANY Copyright, 1911, by Associated Sunday Magazines, Incorporated.\n\n_Published September, 1911_ |
| b3g.chunk.22.jsonl | 5229 | Copyright, 1895, by Wilbur Gleason Zeigler. All rights reserved.\n\nTO MY WIFE, WHOSE PRAISE IS AMPLE MEED FOR MY WORK; AND TO THE MEMORY |
| b3g.chunk.22.jsonl | 5237 | COPYRIGHT, 1901 BY THE COLONIAL PRESS\n\nSPECIAL INTRODUCTION\n\nThe national literature of Turkey is something with which the European |
| b3g.chunk.22.jsonl | 5257 | Copyright 1960 Edward E. Smith, Ph.D.\n\nAll Rights Reserved\n\nPrinted in the United States of America\n\n[Transcriber's Note: Extensive |
| b3g.chunk.22.jsonl | 5292 | Copyright, 1915, by_ THE PAGE COMPANY\n\n_All rights reserved_\n\nMade in U.S.A.\n\nFirst Impression, October, 1915 Second Impression, |

| | | |
|---|---|---|
| b3g.chunk.22.jsonl | 5307 | Copyright, 1903, by THE BAKER & TAYLOR CO.\n\nCopyright, 1901 and 1902, by HARPER & BROS. Copyright, 1902 and 1903, by THE SUCCESS CO. |
| b3g.chunk.22.jsonl | 5319 | Copyright, 1922, by_ BONI AND LIVERIGHT, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n\nTo my friend\n\nCHARLOTTE HANNAHS JORDAN\n\ |
| b3g.chunk.22.jsonl | 5327 | Copyright, 1906, by Moffat, Yard & Company New York\n\nPublished, March, 1906\n\nThe Plimpton Press Norwood Mass. U.S.A.\n\nPREFACE\n\nThe |
| b3g.chunk.22.jsonl | 5332 | COPYRIGHT 1910 THE BOBBS-MERRILL COMPANY\n\nTHE ANNALS OF ANN\n\nCHAPTER I\n\nMy Cousin Eunice is a grown young lady and she keeps a diary |
| b3g.chunk.22.jsonl | 5338 | Copyright, 1918, by Doubleday, Page & Company.\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.22.jsonl | 5346 | COPYRIGHT, 1896\n\nBY\n\nRIGGS PRINTING AND PUBLISHING COMPANY\n\nCONTENTS\n\nPAGE\n\nDuke of Berwick, 7\n\nCaptivity of Babylon, 45\n\ |
| b3g.chunk.22.jsonl | 5364 | Copyright, 1915, by Harper & Brothers Printed in the United States of America\n\nTO MY WIFE\n\nCONTENTS\n\nCHAP. PAGE\n\nI. A FLIGHT TO |
| b3g.chunk.22.jsonl | 5377 | Copyright, 1900, by THE CENTURY CO.\n\nTHE DE VINNE PRESS.\n\nHARD-PAN\n\n\n\nDinner was coming to an end. The Chinaman, soft-footed in |
| b3g.chunk.22.jsonl | 5409 | Copyright, 1884. By Edgar Evertson Saltus.\n\nAll rights reserved.\n\nThe Riverside Press, Cambridge. Electrotyped and Printed by H. O. |
| b3g.chunk.22.jsonl | 5411 | COPYRIGHT 1896 AND 1897 BY J. B. LIPPINCOTT COMPANY\n\nCOPYRIGHT 1901 E. R. DUMONT\n\n[Illustration: THE PRODIGAL'S RETURN PAINTING BY |
| b3g.chunk.22.jsonl | 5421 | COPYRIGHT, 1910, BY\n\nCHARLES SCRIBNER'S SONS\n\n---\n\nPublished April, 1910\n\n[Illustration: Publisher's Logo]\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.22.jsonl | 5432 | COPYRIGHT 1911 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nIntroduction\n\n"The Young Continentals"Series deals with the experiences |
| b3g.chunk.22.jsonl | 5439 | Copyright 1915 by W. A. BRENNAN_\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 7\n\nCHAPTER I 11\n\n_Historical, Botanical._\n\nCHAPTER II 19\n\n_The |
| b3g.chunk.22.jsonl | 5443 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration]\n\nCLAUDINE'S DOVES.\n\nBY MRS. E. W. |
| b3g.chunk.22.jsonl | 5451 | Copyright, 1917_, BY THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, September, 1917\n\n*CONTENTS*\n\nCHAPTER\n\nI Of Futures |
| b3g.chunk.22.jsonl | 5452 | COPYRIGHT, 1918, BY DODD, MEAD AND COMPANY, INC.\n\nTO WILLIAM HENRY BATES\n\nCONTENTS\n\nCHAPTER PAGE I SURLEY RECTORY 1 II A QUESTION |
| b3g.chunk.22.jsonl | 5458 | Copyright, 1909, by Cupples & Leon Company THE BOY FROM THE RANCH\n\nCONTENTS\n\nCHAPTER\n\nI. ROY RECEIVES A MESSAGE II. MR. BRADNER IS |
| b3g.chunk.22.jsonl | 5468 | Copyright, 1916, by Harper & Brothers Copyright, 1915, 1916, by International Magazine Company (Cosmopolitan Magazine) Printed in the United |
| b3g.chunk.22.jsonl | 5469 | COPYRIGHT, 1896, BY JOSEPH HOCKING\n\nBURR PRINTING HOUSE, NEW YORK.\n\n[Illustration: \"I MADE A LEAP AT SAM LIDDICOAT.\"]\n\nCONTENTS |
| b3g.chunk.22.jsonl | 5480 | COPYRIGHT, 1919, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1919, BY THE METROPOLITAN PUBLICATIONS, INC.\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.22.jsonl | 5481 | Copyright, 1901_, BY PERRY MASON COMPANY\n\n_Copyright, 1902_, BY L.C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished |
| b3g.chunk.22.jsonl | 5531 | Copyright, 1892, by DODD, MEAD & COMPANY. All rights reserved.\n\nCONTENTS.\n\nPAGE\n\nI. THE LAWRENCES AND OTHERS, 1\n\nII. NAN'S SHIP |
| b3g.chunk.22.jsonl | 5551 | Copyright, 1908 BY G. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\nTO HENRY CARLTON HULBERT IN APPRECIATION OF ENCOURAGEMENT |
| b3g.chunk.22.jsonl | 5555 | Copyright, 1921, by_ NANCY BYRD TURNER\n\nThe author makes grateful acknowledgment of permission to reprint in this book verses that have |
| b3g.chunk.22.jsonl | 5605 | COPYRIGHT, 1919, BY\n\nW. J. WATT & COMPANY\n\nCONTENTS\n\nChapter Page I. The Last of Ten Thousand 1 II. The Shotgun Widow 10 III. The |
| b3g.chunk.22.jsonl | 5606 | Copyright, 1900 by JOSIAH EDWARD SPURR\n\nPreface.\n\nAs a geologist of the United States Geological Survey, I had the good fortune to |
| b3g.chunk.22.jsonl | 5611 | copyright (C) 2001 by Michael S. Hart and may be reprinted only when these Etexts are free of all fees.]\n[Project Gutenberg is a TradeMark |
| b3g.chunk.22.jsonl | 5641 | COPYRIGHT, 1915, BY STURGIS & WALTON COMPANY\n\nSet up and electrotyped. Published November, 1915\n\nPREFACE\n\nThe following pages give |
| b3g.chunk.22.jsonl | 5665 | COPYRIGHT, 1921, BY GEORGE SULLY & COMPANY\n\n_The Girl Scouts in the Adirondacks_\n\n_Printed in the U. S. A._\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.22.jsonl | 5683 | COPYRIGHT, 1895, BY THE WOOLFALL COMPANY COPYRIGHT, 1899, BY HINDS & NOBLE\n\nHINDS, HAYDEN & ELDREDGE, INC. NEW YORK PHILADELPHIA CHICAGO |
| b3g.chunk.22.jsonl | 5684 | Copyright (C) 2008 by James Boyle.\n\nThe Public Domain\n\nEnclosing the Commons of the Mind\n\nby James Boyle\n\nIn this enlightening book |
| b3g.chunk.22.jsonl | 5701 | Copyright, 1921, by Harcourt, Brace and Company, Inc.\n\nPrinted in the U. S. A. by The Quinn & Boden Company Rahway N. J.\n\nCONTENTS\ |
| b3g.chunk.22.jsonl | 5706 | COPYRIGHT 1905 BY GEORGE W. PECKHAM AND ELIZABETH G. PECKHAM\n\nALL RIGHTS RESERVED\n\n_Published April, 1905_\n\nNOTE\n\nA PART of the |
| b3g.chunk.22.jsonl | 5708 | COPYRIGHT 1916 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS BROOKLYN, N. Y.\n\nTo_ AMBASSADOR AND MRS. GERARD |
| b3g.chunk.22.jsonl | 5719 | COPYRIGHT, 1891, BY CHARLES SCRIBNER'S SONS.\n\nTO HER MEMORY\n\nCONTENTS.\n\nPAGE ELSKET 11\n\n"GEORGE WASHINGTON'S\" LAST DUEL 52\n\nP |
| b3g.chunk.22.jsonl | 5759 | COPYRIGHT, 1897, BY D. APPLETON AND COMPANY.\n\nCONTENTS.\n\nCHAPTER PAGE I.--ON WATCH 1\n\nII.--A LIGHT IN THE WINDOW 16\n\nIII.--A SHOT |
| b3g.chunk.22.jsonl | 5768 | Copyright, 1912\n\nBy\n\nThe Saalfield Publishing Co.\n\nCONTENTS\n\nChapter\n\nI AT THE EDGE OF THE FIRE II FIGHTING THE FIRE III WHAT |
| b3g.chunk.22.jsonl | 5848 | Copyright, 1917 by LESLIE MOORE\n\nThe Knickerbocker Press, New York\n\n-----------------------------------------------------------------\ |
| b3g.chunk.22.jsonl | 5874 | Copyright, 1910_ BY BROWN BROTHERS\n\nA PROEM FOR PRUDES\n\nThat it is a fatal error to bring up children, either boys or girls, in ignorance |
| b3g.chunk.22.jsonl | 5890 | Copyright 1921 by Vorwärts-Verlag Berlin_\n\nVorwort.\n\nEine bessere Kenntnis des Tierlebens ist gerade in unseren Zeiten wünschenswert |
| b3g.chunk.22.jsonl | 5896 | Copyright, 1907 by The Reilly & Britton Co.\n\nThe Lakeside Press R. R. Donnelley & Sons Company Chicago\n\nTo the Children\n\nI MUST admit |
| b3g.chunk.22.jsonl | 5941 | Copyright, 1906, by Dodd, Mead & Company\n\nPublished, September, 1906\n\nTo ELEANOR SHIPLEY HALSEY\n\nCONTENTS\n\nCHAPTER PAGE I A Gay |
| b3g.chunk.22.jsonl | 5961 | Copyright, 1899, 1908,_ BY BYRD SPILMAN DEWEY,\n\n_All rights reserved._\n\nPrinters S. J. PARKHILL & CO., BOSTON, U. S. A.\n\nTHIS LITTLE |
| b3g.chunk.22.jsonl | 5962 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, INC.\n\n_Published August, 1922_\n\n_Set up and printed by the Vail-Ballou Co., Binghamton, N. Y._ |
| b3g.chunk.22.jsonl | 5981 | Copyright, 1910, by\n\nB. W. HUEBSCH\n\nPRINTED IN U. S. A.\n\nTHE READJUSTMENT\n\nCHAPTER I\n\nAfter luncheon they walked over from the |
| b3g.chunk.22.jsonl | 5982 | COPYRIGHT, 1918 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published June, 1918.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI YOUR NEGRO |

| | | |
|---|---|---|
| b3g.chunk.22.jsonl | 5994 | COPYRIGHT 1907 BY THE PENN PUBLISHING COMPANY\n\nBetty Wales, Senior\n\n-------------------------------------------------------------\ |
| b3g.chunk.22.jsonl | 5999 | Copyright, 1915, by\n\nTHE CENTURY CO.\n\nActing rights controlled by\n\nDRAMATISTS' PLAY AGENCY,\n\n145 West 45th Street,\n\nNEW YORK |
| b3g.chunk.22.jsonl | 6031 | Copyright, 1921, by_\n\nFREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages_\n\n_Made |
| b3g.chunk.22.jsonl | 6036 | Copyright, 1923, by D. Appleton and Company\n\nPrinted in the United States of America\n\nContents\n\nMadame Claire\n\nChapter I. 1 Chapter |
| b3g.chunk.22.jsonl | 6039 | Copyright, 1921, By Lothrop, Lee & Shepard Co.\n\nAll Rights Reserved\n\nAdele Doring at Boarding-School\n\nNorwood Press Berwick & Smith |
| b3g.chunk.22.jsonl | 6068 | Copyright, 1909, By The John C. Winston Co.\n\nPREFACE.\n\nTO THE YOUNG READER:\n\nCharles Dickens was one of the greatest among the many |
| b3g.chunk.22.jsonl | 6110 | Copyright, 1919 by Yale University Press Printed in the United States of America Contents\n\nThe Armies of Labor Chapter \tChapter Title |
| b3g.chunk.23.jsonl | 10 | Copyright, 1907 By A. C. McClurg & Co.\n\nEntered at Stationers' Hall, London, England Published March 1, 1907\n\nThe Lakeside Press R. |
| b3g.chunk.23.jsonl | 14 | Copyright 1960, by Jeanne Johnson Rust All rights reserved\n\nPrinted by Moore & Moore, Inc., Washington, D. C.\n\nDesigned by William |
| b3g.chunk.23.jsonl | 67 | COPYRIGHT 1900, BY THOMPSON & THOMAS.\n\nCOPYRIGHT 1905, BY THOMPSON & THOMAS.\n\nBiographical\n\nEdgar Wilson Nye was whole-souled, big |
| b3g.chunk.23.jsonl | 93 | Copyright, 1917, by THE JOHN C. WINSTON COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. KENT HOUSE 9 II. FRIEDA'S RIFT 22 III. THE VOICE 34 IV. |
| b3g.chunk.23.jsonl | 107 | Copyright, 1921, by George H. Doran Company\n\n[Illustration]\n\nCopyright, 1920, 1921, by the Pictorial Review Company\n\nPrinted in the |
| b3g.chunk.23.jsonl | 112 | Copyright, 1900_ By Charles Scribner's Sons\n_All rights reserved_\n\nTO\n\nCOLONEL JOHN LEWIS GOOD, U. S. V.,\n\nAND THE OFFICERS AND |
| b3g.chunk.23.jsonl | 138 | COPYRIGHT, 1914 BY JANE McINTOSH\n\nDesigned by Peter Dӧblin\n\nPRINTED IN THE UNITED STATES OF AMERICA BY THE HADDON CRAFTSMEN, INC., |
| b3g.chunk.23.jsonl | 158 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, DECEMBER 15, 1896. FIVE |
| b3g.chunk.23.jsonl | 172 | Copyright, 1916, By Charles Scribner's Sons\n\n_The shade of those our days that had no tongue._\n\n\n\nIt was last winter, after a twelve |
| b3g.chunk.23.jsonl | 183 | Copyright, 1918 By JAMES MADISON STONE\n\nAll rights reserved\n\nTo the memory of the soldiers of the 21st Regiment, and to their loyal |
| b3g.chunk.23.jsonl | 189 | COPYRIGHT, 1910, BY E. TEMPLE THURSTON\n\n_Published February 1911_\n\n_To_ NORMAN FORBES ROBERTSON\n\nMY DEAR NORMAN,\n\nHere are my Patchwork |
| b3g.chunk.23.jsonl | 226 | Copyright, 1919\n\nBy DODD, MEAD AND COMPANY, Inc.\n\nCONTENTS\n\nCHAPTER PAGE I. The Gun Man's Heritage 1 II. The Horses of the Finger |
| b3g.chunk.23.jsonl | 229 | Copyright, 1898,\n\nBy David C. Cook Publishing Co.\n\nElgin, Illinois.\n\nAUTHOR'S PREFACE.\n\nThe pages of this little volume contain |
| b3g.chunk.23.jsonl | 245 | Copyright, 1921, by Grosset & Dunlap\n\nBunny Brown and His Sister Sue in the Sunny South\n\n[Illustration: WITH DELIGHT AND WONDER, THE |
| b3g.chunk.23.jsonl | 252 | COPYRIGHT, 1913, BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1914, BY GEORGE H. DORAN COMPANY\n\nTO GEORGE H. DORAN, ESQ. MY FRIEND |
| b3g.chunk.23.jsonl | 265 | Copyright (C) 2013 by Taylor Prewitt\n\nNote: Project Gutenberg also has an HTML version of this file which includes the original illustrations |
| b3g.chunk.23.jsonl | 270 | Copyright 1908 S. Fischer, Verlag, Berlin.\n\nErster Teil\n\nErstes Kapitel\n\nJener junge Mann, um den es sich hier handelt, ein schlichter |
| b3g.chunk.23.jsonl | 302 | COPYRIGHT, 1899, BY THOMAS V. CROWELL & CO.\n\nINTRODUCTION\n\nThe present volume contains two contrasting treatises. The first is religious |
| b3g.chunk.23.jsonl | 310 | Copyright, 1897, by WILLIAM BEVERLEY HARISON.=\n\n* * * *\n\nWhich Is Your Favorite?\n\n_BICYCLE_\n\nYou have your choice of any wheel |
| b3g.chunk.23.jsonl | 323 | Copyright, 1912, by THE DEVIN-ADAIR COMPANY\n\nNOTE\n\nJ. ELLIOT ROSS is a member of an old and prominent Southern family. He has long |
| b3g.chunk.23.jsonl | 342 | Copyright, 1885, by ALEX. T. LOYD & CO., CHICAGO.\n\nCopyright, 1882, by DONNELLEY, LOYD & CO.\n\nTABLE OF CONTENTS\n\nChapter I. A Bad |
| b3g.chunk.23.jsonl | 382 | Copyright, 1907, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 80 Wabash Avenue Toronto: 25 Richmond St., W. London |
| b3g.chunk.23.jsonl | 396 | COPYRIGHT, 1916,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published June, 1916.\n\nNorwood Press J.S. Cushing Co.--Berwick |
| b3g.chunk.23.jsonl | 409 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nNEITHER HERE NOR THERE. I\n\nPRINTED IN THE UNITED STATES OF AMERICA\n |
| b3g.chunk.23.jsonl | 416 | Copyright, 1902 By The Outlook Company\n\nMount Pleasant Press J. Horace McFarland Company Harrisburg, Pennsylvania\n\nTo The Memory of |
| b3g.chunk.23.jsonl | 431 | Copyright, 1913, by THE CENTURY CO.\n\n_Published, April, 1913_\n\nTO LUTHER BURBANK AND HARVEY W. WILEY THE TWO MEN WHO HAVE DONE MOST |
| b3g.chunk.23.jsonl | 460 | COPYRIGHT, 1895 AND 1896, BY J.B. LIPPINCOTT COMPANY.\n\nPRINTED BY J.B. LIPPINCOTT COMPANY, PHILADELPHIA, U.S.A.\n\nILLUSTRATIONS.\n\nPAGE |
| b3g.chunk.23.jsonl | 475 | COPYRIGHT, 1913, BY HOWARD E. ALTEMUS\n\nIllustration: Both Boys Were Hurled Forward\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. TO THE INLAND SEAS |
| b3g.chunk.23.jsonl | 487 | Copyright, 1894,_ BY ESTES AND LAURIAT.\n\nâ€"â€"â€"â€"\n\n_All Rights Reserved._ \n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U. S. A.\n |
| b3g.chunk.23.jsonl | 528 | COPYRIGHT, 1909, BY HOWARD E. ALTEMUS\n\n[Illustration: \"I Trust You, But I'll Hold Onto the Pitcher.\"\n\n_Frontispiece._]\n\nCONTENTS |
| b3g.chunk.23.jsonl | 548 | COPYRIGHT 1916 BY THE JOHNS HOPKINS PRESS\n\nPRESS OF THE NEW ERA PRINTING COMPANY LANCASTER, PA.\n\nCONTENTS\n\nPAGE PREFACE vii\n\nCHAPTER |
| b3g.chunk.23.jsonl | 554 | COPYRIGHT, 1914, BY ROSE LUCIA.\n\nCOPYRIGHT, 1914, IN GREAT BRITAIN.\n\nPETER AND POLLY IN WINTER.\n\nE. P. 21\n\nTo C. M. G.\n\n[Illustration |
| b3g.chunk.23.jsonl | 603 | Copyright, 1886, by Bay State Monthly Company. All rights reserved.\n\nTranscriber's Note: Minor typos have been corrected and footnotes |
| b3g.chunk.23.jsonl | 647 | COPYRIGHT 1905 BY HENRY DWIGHT SEDGWICK ALL RIGHTS RESERVED\n\n_Published November 1905_\n\nTO\n\nH. D. S., C. D. S., R. M. S., W. E. |
| b3g.chunk.23.jsonl | 653 | COPYRIGHT 1906 BY CHARLES SCRIBNER'S SONS SOLE AUTHORIZED TRANSLATION\n\nREPRINTED BY ARRANGEMENT WITH THE PUBLISHERS. NO PART OF THIS |
| b3g.chunk.23.jsonl | 661 | COPYRIGHT, 1900, BY THE SAALFIELD PUBLISHING CO.\n\nCONTENTS.\n\nChapter Page\n\nI. The Battle of Lexington 5\n\nII. Enoch's Home 18\n |
| b3g.chunk.23.jsonl | 684 | Copyright, 1901, by Harper & Brothers.\n\nAll rights reserved.\n\nâ€œHe was one of a lean body and visage, as if his eager soul, biting for |
| b3g.chunk.23.jsonl | 685 | COPYRIGHT, 1899, BY STREET & SMITH.\n\nTABLE OF CONTENTS\n\nI. PERHAPS LOVERS ONCE, STRANGERS NOW. CHAPTER II. ALAS! FOR THE GAME |
| b3g.chunk.23.jsonl | 723 | COPYRIGHT, 1915 by FRANKLIN HICHBORN\n\nSan Francisco Press of The James H. Barry Company 1915\n\nFRANKLIN HICHBORN'S BOOKS ON CALIFORNIA |
| b3g.chunk.23.jsonl | 725 | COPYRIGHT, 1892, BY PORTER & COATES.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. A DISGUSTED HOME GUARD, 1\n\nII. CAPTAIN TOM SMELLS POWDER, 28\ |
| b3g.chunk.23.jsonl | 767 | COPYRIGHT, 1910\n\nBY\n\nG. P. PUTNAM'S SONS\n\nFirst Printing, October, 1910 Second \" September, 1912 Third \" July, 1915 Fourth \" April |

| | | |
|---|---|---|
| b3g.chunk.23.jsonl | 824 | Copyright, 1917, by THE CENTURY Co.\n\nCopyright, 1916, by THE CROWELL PUBLISHING COMPANY\n\nPublished, February, 1917\n\nTO\n\nKATHERINE |
| b3g.chunk.23.jsonl | 912 | COPYRIGHT, 1907 BY THE MERSHON COMPANY\n_Ralph in the Switch Tower_\n\nâ€"â€"â€"â€"\n\nCONTENTS\n\nCHAPTER I--DOWN AND OUT CHAPTER II--UP THE LADDER |
| b3g.chunk.23.jsonl | 927 | Copyright, 1906, by MAYNARD, MERRILL, & CO.\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 5\n\nCHARACTER SKETCHES:\n\nSaul 13\n\nEarly Years of David |
| b3g.chunk.23.jsonl | 941 | COPYRIGHT, 1905, BY MOFFAT, YARD & COMPANY\n_Published April, 1905_\n\nTO FREMONT OLDER\n\nGrateful acknowledgment of permission to reprint |
| b3g.chunk.23.jsonl | 944 | Copyright, 1919, by Charles Scribner's Sons Published March, 1919 Reprinted April, 1920 Copyright, 1917, 1918, by the Ridgeway Company\ |
| b3g.chunk.23.jsonl | 949 | COPYRIGHT, 1904, BY A. C. MCCLURG & CO.\n\nEntered at Stationersâ€™ Hall, London.\n\nAll rights reserved. \n\nPublished September 24, 1904 |
| b3g.chunk.23.jsonl | 978 | Copyright, 1909, by D. APPLETON AND COMPANY\n\n_Published September, 1909_\n\nPrinted in the United States of America\n\nTO THE SISTER |
| b3g.chunk.23.jsonl | 989 | Copyright, 1898, By The Macmillan Company.\n\nSet up and electrotyped October, 1898. Reprinted November, December, 1898; January, 1899.\ |
| b3g.chunk.23.jsonl | 1002 | Copyright 1921\n\nFREDERICK J. DRAKE & CO.\n\nCopyright 1916\n\nBy\n\nEMMERSON W. MANNING\n\nPrinted in the United States of America\n |
| b3g.chunk.23.jsonl | 1013 | Copyright, 1897, BY S. A. SWIGGETT.\n\nPREFACE.\n\nThe author's name and reputation may sell this book--miracles have happened; but he |
| b3g.chunk.23.jsonl | 1027 | Copyright, 1911, BY THE NEALE PUBLISHING COMPANY\n\nCONTENTS\n\nTHE OPINIONATOR\n\nTHE NOVEL ON LITERARY CRITICISM STAGE ILLUSION THE MATTER |
| b3g.chunk.23.jsonl | 1032 | COPYRIGHT, 1920, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.23.jsonl | 1043 | Copyright, 1910 BY STURGIS & WALTON COMPANY\n\nSet up and electrotyped. Published February, 1910\n\nReprinted May, 1910\n\nPREFACE\n\nThe |
| b3g.chunk.23.jsonl | 1061 | Copyright, 1914, by Howard E. Altemus\n\nCONTENTS\n\nChapter Page\n\nI. Off To College 7\n\nII. J. Elfreda Introduces Herself 15\n\nIII |
| b3g.chunk.23.jsonl | 1062 | Copyright, 1913 By The Glebe\n\nTHE AZURE ADDER\n\nSCENE. Studio of Vivian. Simplicity run riot is the keynote: white against white; white |
| b3g.chunk.23.jsonl | 1083 | Copyright, 1889, by HARPER & BROTHERS.\n\nCONTENTS. \n\nI\n-------\n\nCHAPTER PAGE I. A WAIF OF THE SEA 11 II. ON BOARD THE â€œCURLEWâ€25 III |
| b3g.chunk.23.jsonl | 1086 | Copyright, 1909, by Hamlin Garland.\n\nAll rights reserved.\n\nPublished September, 1909.\n\n------------------------------------------\ |
| b3g.chunk.23.jsonl | 1116 | Copyright, 1919, by Harper & Brothers Printed in the United States of America Published March, 1919\n\nILLUSTRATIONS\n\n_Once more it was |
| b3g.chunk.23.jsonl | 1126 | Copyright Â© 2003 Marie Lebert\n\nLE LIVRE 010101 - datÃ© de septembre 2003 - est une synthÃ¨se sur tous les acteurs de l'Ã©dition numÃ©rique |
| b3g.chunk.23.jsonl | 1155 | COPYRIGHT 1917 BY STECHER LITHO. CO., ROCHESTER, N. Y. \"MADE IN USA\"\n\nThe Troubles of Biddy\n\n\"Oh dear,\" sighed old Biddy, just |
| b3g.chunk.23.jsonl | 1163 | Copyright, 1916\n\nBY A. L. BURT COMPANY\n\nTHE BOY ALLIES IN THE BALTIC\n\n------------------------------------------\ |
| b3g.chunk.23.jsonl | 1164 | Copyright, 1917 Bloch Publishing Company\n\nCONTENTS\n\nI. BY WAY OF PROLOGUE 5\n\nII. IN THE BEGINNING 16\n\nIII. FRIDAY NIGHT 25\n\nIV |
| b3g.chunk.23.jsonl | 1165 | Copyright, 1898, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nTO\n\nCARY McC.\n\n_\"I returned, and saw under the sun, that the race |
| b3g.chunk.23.jsonl | 1213 | Copyright, 1906 by_ McCLURE, PHILLIPS & CO.\n\nPublished, September, 1906\n\nCopyright, 1903, 1904, 1905, 1906, by The S. S. McClure Company |
| b3g.chunk.23.jsonl | 1254 | COPYRIGHT\n\n1886,\n\nBy JAMES DWIGHT.\n\nPREFACE.\n\nThere is at present no work on Lawn-Tennis written by any of the well-known players |
| b3g.chunk.23.jsonl | 1276 | Copyrighted, 1924, By W. A. Wilde Company All rights reserved\n\nThe Wireless Operatorâ€"With the U. S. Coast Guard\n\nMade in U. S. A.\n\nTO |
| b3g.chunk.23.jsonl | 1285 | COPYRIGHT, 1901, 1902, BY JOHN WANAMAKER\n\nCOPYRIGHT, 1902, BY DOUBLEDAY, PAGE & COMPANY. \n\nPUBLISHED JUNE, 1902\n\nNORWOOD PRESS J |
| b3g.chunk.23.jsonl | 1291 | Copyright, 1911, by BRUCE EDWARDS\n\nCopyright, 1911, by WILLIAM RICKEY & COMPANY\n\n_Registered at Stationers' Hall, London_\n_(All Rights |
| b3g.chunk.23.jsonl | 1320 | Copyright, 1895, BY LEE AND SHEPARD\n\n_All rights reserved._\n\nTO\n\nLIEUTENANT AT EIGHTEEN\n\nTO\n\nMY PATRIOTIC FRIEND\n\nMRS. SARA WHITE |
| b3g.chunk.23.jsonl | 1329 | Copyright, 1904 By STREET & SMITH\n\nWhat's Your Hurry?\n\nWHAT'S YOUR HURRY?\n\n[Illustration]\n\nSit down! Sit down! Stop right where |
| b3g.chunk.23.jsonl | 1357 | COPYRIGHT, 1904, BY PROF. J. N. LENKER, D.D.\n\nSECOND INTRODUCTION\n\nto--\n\nLUTHER'S WORKS IN ENGLISH.\n\nThis introduction or prospectus |
| b3g.chunk.23.jsonl | 1369 | Copyright, 1909_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, May, 1909\n\nElectrotyped and Printed |
| b3g.chunk.23.jsonl | 1394 | Copyright, 1898, by Harper & Brothers.\n\n_All rights reserved._ \n\nTO MARK TWAIN\n\nTHE CREATOR OF TOM SAWYER\n\nONE OF THE BEST BOYS |
| b3g.chunk.23.jsonl | 1432 | COPYRIGHT, 1911, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPUBLISHED SEPTEMBER, 1911\n\nILLUSTRATIONS\n\n\"We' |
| b3g.chunk.23.jsonl | 1467 | Copyright, 1918, by Grosset & Dunlap\n\n_Six Little Bunkers at Uncle Fred's_\n\n[Illustration: \"OH, HERE COME THE COWBOYS!\"\n\n_Six Little |
| b3g.chunk.23.jsonl | 1469 | Copyright, 1908, in the United States of America\n\nTO HOWARD STURGIS\n\nCONTENTS\n\nPAGE\n\nTHE LOWEST RUNG 33\n\nTHE HAND ON THE LATCH |
| b3g.chunk.23.jsonl | 1475 | Copyright 1927 by Harper and Brothers. Reprinted by permission of Harper and Brothers.\n\nCopyright Â©, 1961, by Webster Publishing Company |
| b3g.chunk.23.jsonl | 1482 | Copyright Â©, 1963, by Ace Books, Inc.\n\nAll Rights Reserved\n\nPrinted in U.S.A.\n\n* * * *\n\nThis is for Marilyn, of course._\n\n* * * *\ |
| b3g.chunk.23.jsonl | 1499 | Copyright, 1920 By THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published October, 1920\n\nTABLE OF CONTENTS\n\nCHAPTER PAGE\n\nI |
| b3g.chunk.23.jsonl | 1515 | COPYRIGHT 1933 BY THE REILLY & LEE CO. PRINTED IN THE U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I Kidnapeâ€™s Island 11 II Whispers in the Night |
| b3g.chunk.23.jsonl | 1532 | Copyright, 1923, By Dodd, Mead and Company, Inc.\n\nPrinted in the U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I CAPTAIN AND COACH 1 II TWO IN |
| b3g.chunk.23.jsonl | 1534 | COPYRIGHT, 1916, By CUPPLES & LEON COMPANY\n\nCONTENTS\n\nWideawake Willy. The Little Old Woman. Quite an Adventure. Funny Toys There Were |
| b3g.chunk.23.jsonl | 1535 | Copyright, 1912_ BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nTHE MINUTE BOYS OF YORK TOWN\n\nPRESS OF THE VAIL-BALLOU CO. BINGHAMTON |
| b3g.chunk.23.jsonl | 1537 | Copyright, 1904, BY HENRY SMITH WILLIAMS.\n\n_All rights reserved._\n\nPress of J. J. Little & Co. New York, U. S. A.\n\nContributors, |
| b3g.chunk.23.jsonl | 1547 | Copyright, 1884, By Porter & Coates.\n\nINTRODUCTION.\n\nDaniel Boone was the ideal of the American pioneer--brave, cool, self-reliant, |
| b3g.chunk.23.jsonl | 1554 | COPYRIGHT, 1916. By J. B. LIPPINCOTT COMPANY\n\nPUBLISHED SEPTEMBER, 1916 REPRINTED NOVEMBER 23, 1916\n\nPRINTED BY J. B. LIPPINCOTT COMPANY |
| b3g.chunk.23.jsonl | 1571 | COPYRIGHT, 1880 AND 1882, BY FRANCIS V. BALCH, EXECUTOR.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition. LIMITED TO ONE THOUSAND |

| | | |
|---|---|---|
| b3g.chunk.23.jsonl | 1582 | Copyright, 1908, BY HENRY HOLT AND COMPANY\n\nPublished, August, 1908\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\n_To That Spirit of |
| b3g.chunk.23.jsonl | 1640 | Copyright 1948, Trinidad Bean & Elevator Co. Denver, Colorado)\n\n_The_ WESTERN COWBOY\n\nCall him _bronco buster_, _cowpuncher_, _cattleman_ |
| b3g.chunk.23.jsonl | 1641 | Copyright, 1901,_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nColonial Press Electrotyped and Printed by C. H. Simonds |
| b3g.chunk.23.jsonl | 1642 | COPYRIGHT, 1895, BY PORTER & COATES.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. RIGHT IN THE MIDST OF IT, 1\n\nII. MR. DAVENPORTâ€™S SECRET, 22\n |
| b3g.chunk.23.jsonl | 1668 | Copyright, 1920, by THE CORNHILL COMPANY\n\n_All rights reserved, including that of translation into foreign languages_\n\nCHARACTERS\n |
| b3g.chunk.23.jsonl | 1691 | COPYRIGHT, 1912, BY CHARLES SCRIBNER'S SONS\n\nPublished March, 1912\n\nTO ELSIE\n\n\n\nCrown the heads of better men With lilies and |
| b3g.chunk.23.jsonl | 1713 | COPYRIGHT, 1883, BY PORTER & COATES.\n\nCONTENTS\n\nPAGE\n\nCHAPTER I.\n\nSOME DISGUSTED BOYS 5\n\nCHAPTER II.\n\nBIRDS OF A FEATHER 25 |
| b3g.chunk.23.jsonl | 1714 | Copyright 1925 by S. Fischer Verlag A.-G., Berlin\n\nSPITZBÃ–GEN\n\nnEs gibt Leute, die mit Recht oder Unrecht im Rufe stehen, daÃŸ sie Ungl |
| b3g.chunk.23.jsonl | 1726 | Copyright, 1916, by THE JOHN C. WINSTON CO.\n\nCONTENTS\n\nCHAPTER PAGE I. UNDER OTHER SKIES 7\n\nII. A MODERN KNIGHT ERRANT 23\n\nIII. |
| b3g.chunk.23.jsonl | 1733 | Copyright, 1894, by HARPER & BROTHERS.\n\n_All rights reserved._\n\n_Printed by the Mershon Company, Rahway, N.J._\n\nSIR ROBERTâ€™S FORTUNE |
| b3g.chunk.23.jsonl | 1749 | Copyright, 1924\n\nBy CHELSEA HOUSE\n\nThe Rider of the Mohave\n\n(Printed in the United States of America)\n\nAll rights reserved, including |
| b3g.chunk.23.jsonl | 1764 | COPYRIGHT, 1892,\n\nBY PORTER & COATES.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. WHAT BROUGHT BEARDSLEY HOME, 1 II. ALLISON IS SURPRISED, 23 |
| b3g.chunk.23.jsonl | 1786 | Copyright, 1909,_ BY G. W. DILLINGHAM COMPANY.\n\nCONTENTS.\n\nChapter Page I 7 II 31 III 57 IV 66 V 84 VI 95 VII 113 VIII 125 IX 142 X |
| b3g.chunk.23.jsonl | 1793 | Copyright, 1925, By E. Phillips Oppenheim.\n\nAll rights reserved\n\nPublished May, 1925\n\nPrinted in the United States of America\n\n |
| b3g.chunk.23.jsonl | 1802 | COPYRIGHT, 1912 BY CHARLES E. YOUNG\n\nPress of W. F. Humphrey, Geneva, N. Y. H. DeF. Patterson, Illustrator, Geneva, N. Y.\n\nPREFACE\ |
| b3g.chunk.23.jsonl | 1834 | Copyright, 1903,_\n\nBY FREDERICK A. STOKES COMPANY\n\n\n* * * *\n\nTHE O'RUDDY\n\nCHAPTER I\n\nMy chieftain ancestors had lived at Glandore |
| b3g.chunk.23.jsonl | 1842 | COPYRIGHT, 1922, BY THE TRUSTEES OF LAKE FOREST UNIVERSITY\n\nPrinted in the United States of America\n\nPublished September, 1922\n\n[ |
| b3g.chunk.23.jsonl | 1844 | COPYRIGHT, 1913, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED SEPTEMBER, 1913\n\n[Illustration: A TRAPPER' |
| b3g.chunk.23.jsonl | 1882 | Copyright, 1901, By S. E. Cassino.\n\nCopyright, 1903, By S. E. Cassino.\n\nTO LITTLE AUNT HANNAH\n\n(ON HER NINETY FIRST BIRTHDAY.)\n\n[ |
| b3g.chunk.23.jsonl | 1894 | COPYRIGHT, 1909, BY LOTHROP, LEE & SHEPARD CO.\n\nAll rights reserved\n\nTHE BOY WITH THE U.Â S. SURVEY\n\nNorwood Press BERWICK & SMITH |
| b3g.chunk.23.jsonl | 1897 | Copyright 1922 in the United States, Canada and Great Britain\n\nR. L. JAMES Chicago\n\nPrinted by The Dartnell Press\n\nCONTENTS\n\nPAGE |
| b3g.chunk.23.jsonl | 1915 | Copyright, 1894, 1895, 1896, 1910 BY THE CENTURY CO.\n\n_Published, October, 1910_\n\nPREFACE TO THE LIBRARY EDITION\n\nThis life of Napoleon |
| b3g.chunk.23.jsonl | 1924 | CopyrightÂ©, 1957 by J. Paul Hudson, Jamestown, Virginia\n\nJamestown 350th Anniversary Historical Booklet Number 23\n\nINTRODUCTION\n\nIn |
| b3g.chunk.23.jsonl | 1932 | COPYRIGHT 1895 BY JOHN FRETWELL.\n\nCOPYRIGHTED IN ENGLAND AND THE UNITED STATES RIGHT OF TRANSLATION AND REPUBLICATION RESERVED\n\nGEO |
| b3g.chunk.23.jsonl | 1941 | Copyright, 1908, by Hamlin Garland. Copyright, 1908, by the Ridgway Company. All rights reserved.\n\nPublished September, 1908.\n\nFOREWORD |
| b3g.chunk.23.jsonl | 1944 | Copyright, 1916, by GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE HOUSE IN THE PASTURE 9\n\nII CALLING NAMES 14\n\nIII MAGIC 19 |
| b3g.chunk.23.jsonl | 1965 | Copyright, 1899 by FLEMING H. REVELL COMPANY\n\nIntroduction\n\nThese Folk-Tales from the Laos country, a part of the kingdom of Siam, |
| b3g.chunk.23.jsonl | 1969 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\nGermany is furnishing us with some interesting news this week.\n\nShe |
| b3g.chunk.23.jsonl | 2009 | Copyright, 1922, BY LOTHROP, LEE & SHEPARD CO.\n\nAll Rights Reserved\n\nTHE BOY WITH THE U.Â S. MINERS\n\nPRINTED IN U.Â S.Â A.\n\nBERWICK |
| b3g.chunk.23.jsonl | 2015 | Copyright, 1908 By The Saalfield Publishing Company\n\nCHAPTER I\n\nTHE WALKING HOUSE\n\nTHE dollâ€™s house stood in the nursery\n\nShe |
| b3g.chunk.23.jsonl | 2069 | Copyright, 1918, by Charles Scribner's Sons\n\nPublished October, 1918\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. INTRODUCTORY 1\n\nII. TO THE FRONT |
| b3g.chunk.23.jsonl | 2075 | COPYRIGHT, 1916, BY THE ATLANTIC MONTHLY COMPANY\n\nCOPYRIGHT, 1916, BY ABRAHAM MITRIE RIHBANY\n\nALL RIGHTS RESERVED\n\n_Published October |
| b3g.chunk.23.jsonl | 2076 | Copyright, 1899, By W. A. Wilde Company.\n\n_All rights reserved._\n\nWHEAT AND HUCKLEBERRIES.\n\nTo J. F. V.\n\nThis Story\n\nTOO SLIGHT |
| b3g.chunk.23.jsonl | 2114 | Copyright, 1904 and 1905 By Street & Smith\n\nDick Merriwell Abroad\n\nAll rights reserved, including that of translation into foreign |
| b3g.chunk.23.jsonl | 2122 | Copyright_, 1903, By MAUDE L. RADFORD\n\n[Illustration] TABLE OF CONTENTS\n\nPAGE\n\n_A List of Illustrations_ 8\n\nHow Arthur Became King |
| b3g.chunk.23.jsonl | 2124 | Copyright, 1915, by FREDERICK A. STOKES COMPANY\n\nAll rights reserved\n\nCONTENTS\n\nCHAPTER PAGE I THE PIONEERS 1 II PORTENTS OF CHANGE |
| b3g.chunk.23.jsonl | 2187 | Copyright, 1919, by THE JOHN C. WINSTON CO.\n\nCopyright, 1919, by THE EVENING BULLETIN\n\nTO THE MOTHERS OF PENNSYLVANIA, AND ESPECIALLY |
| b3g.chunk.23.jsonl | 2190 | COPYRIGHT 1908\n\nPRESS OF BRAUN WORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N.Y.\n\nTO MY FELLOW TRAVELER AND GENTLE CRITIC\n\nCONTENTS |
| b3g.chunk.23.jsonl | 2198 | COPYRIGHT, 1911, BY DODD, MEAD AND COMPANY\n\n_Published May,_ 1911\n\nCONTENTS\n\nCHAPTER\n\nI N. H. C. II A Business Consultation III |
| b3g.chunk.23.jsonl | 2201 | COPYRIGHT, 1900, BY BRENTANOS.\n\nIntroduction\n\n"We Americans are apt to think because we have banged the Spanish war-ships to pieces |
| b3g.chunk.23.jsonl | 2204 | Copyright, 1887, by HARPER & BROTHERS.\n\nCopyright, 1888, by HARPER & BROTHERS\n\n_All rights reserved._\n\nW.P. 7\n\nTO THE TEACHER.\ |
| b3g.chunk.23.jsonl | 2209 | Copyright, 1907, by L. C. Page & Company\n(Incorporated)\n\nCopyright, 1912, by L. C. Page & Company\n(Incorporated)\n\nEntered at Stationers |
| b3g.chunk.23.jsonl | 2226 | Copyright 1916 The Bobbs-Merrill Company\n\nTo_ MY LITTLE DAUGHTER ELIZABETH MY COMRADE AND MY INSPIRATION\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.23.jsonl | 2247 | Copyright, 1921, by THE CENTURY CO.\n\nAPOLOGY\n\nThis book was not written with any idea of being published, but simply because I could |
| b3g.chunk.23.jsonl | 2260 | Copyright 1904 Henry Holt and Company\n\nCopyright 1907 The Bobbs-Merrill Company\n\n--------------------------------------------------\ |
| b3g.chunk.23.jsonl | 2263 | Copyright, 1944, by Grosset & Dunlap, Inc. All Rights Reserved\n\nPrinted in the United States of America\n\n_For_ LARRY SOUTHWICKE\n\n |
| b3g.chunk.23.jsonl | 2285 | Copyright_, 1910, _by_\n\nLONGMANS, GREEN, AND Co.\n\n_The Plimpton Press Norwood Mass. U.S.A._\n\n[v]\n\nPREFACE\n\nIf we desired to describe |
| b3g.chunk.23.jsonl | 2302 | Copyright 1911 The Bobbs-Merrill Company\n\nTO\n\nMY HUSBAND\n\nCONTENTS\n\nCHAPTER\n\nI TWILIGHT IN THE PARK II HAMBLETON OF LYNN III |

| | | |
|---|---|---|
| b3g.chunk.23.jsonl | 2304 | COPYRIGHT, 1850 AND 1877. BY NATHANIEL HAWTHORNE AND JAMES R. OSGOOD & CO.\n\n_All rights reserved._ October 22, 1874.\n\n[Illustration |
| b3g.chunk.23.jsonl | 2343 | COPYRIGHT, 1920, BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published October, 1920.\n\nTAKE IT FROM DAD\n\nLYNN, MASS.\n\n_September |
| b3g.chunk.23.jsonl | 2431 | COPYRIGHT, 1910, 1911, 1912, BY McBRIDE, NAST & COMPANY\n\n_Published November, 1912_\n\nContents PAGE\n\nPLANNING THE LIVING-ROOM 5\n\ |
| b3g.chunk.23.jsonl | 2441 | COPYRIGHT, 1907\n\nBY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published October 1907\n\nTHE MASON-HENRY PRESS SYRACUSE, NEW YORK |
| b3g.chunk.23.jsonl | 2448 | Copyright, 1899,\n\nBy JOHN G. B. ADAMS.\n\nPREFACE.\n\nFOR thirty-four years I have waited patiently for some one to write a history of |
| b3g.chunk.23.jsonl | 2479 | COPYRIGHT 1908 BY CHARLES H. KERR & COMPANY CHICAGO\n\nJOHN F. HIGGINS PRINTER AND BINDER\n\n[Illustration: Logo]\n\n376-382 MONROE STREET |
| b3g.chunk.23.jsonl | 2515 | Copyright, 1895, by W. B. Harte,\n\n_The trade supplied by the New England News Company._\n\nTHE FLY LEAF\n\nNo. 1. December, 1895. Vol |
| b3g.chunk.23.jsonl | 2533 | Copyright, 1898, by Doubleday & McClure Co.\n\nCONTENTS\n\nPage\n\nTHE GOLD-HUNTERS 3\n\nAT JUNEAU 13\n\nUP THE LYNN CANAL 37\n\nTHE AVALANCHE |
| b3g.chunk.23.jsonl | 2537 | COPYRIGHT, 1898, BY THOS. J. FORD.\n\nTABLE OF CONTENTS\n\nINCIDENTS AND ANECDOTES 5\n\nON THE BATTLEFIELD 32\n\nIN PULPIT AND PRESS 61\n\ |
| b3g.chunk.23.jsonl | 2538 | Copyright 1921 by ConcepciÃ³n Espina y Tagle.\n\nHechos los depÃ³sitos que marca la ley para las repÃºblicas americanas.\n\nARTES DE LA ILUSTRACI |
| b3g.chunk.23.jsonl | 2543 | Copyright (c) 1958 by The World Publishing Company All rights reserved. No part of this book may be reproduced in any form without written |
| b3g.chunk.23.jsonl | 2549 | copyright, 1884, though the book version appeared in 1887. Notable features among the usual: how to dance the German, or Cotillon; remarks |
| b3g.chunk.23.jsonl | 2550 | Copyright, 1891, by Harper & Brothers.\n* * *\n_All rights reserved._.\n\nJUDITH TRACHTENBERG.\n\nCHAPTER I.\n\nAbout sixty years ago, during |
| b3g.chunk.23.jsonl | 2557 | Copyright, 1922 By DODD, MEAD AND COMPANY, Inc.\n\nCONTENTS\n\nCHAPTER PAGE I A TIP TO THE WAITER 1 II PARTNERS CONFER 15 III A NEW YEAR |
| b3g.chunk.23.jsonl | 2558 | Copyright, 1881, by HARPER & BROTHERS.\n$1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: THE LAST DAY AT THE SEA-SIDE.--DRAWN |
| b3g.chunk.23.jsonl | 2561 | Copyright, 1895, by Elizabeth Stuart Phelps Ward.\n\n--------------------------------------------------------------\n\nPREFACE |
| b3g.chunk.23.jsonl | 2582 | COPYRIGHT, 1904, BY J. S. OGILVIE PUBLISHING COMPANY.\n\nNEW YORK:\n\nJ. S. OGILVIE PUBLISHING COMPANY, 57 ROSE STREET.\n\nCONTENTS.\n\ |
| b3g.chunk.23.jsonl | 2588 | COPYRIGHT, 1920, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nI THE MAN FROM THE RIVER, 7\n\nII AN |
| b3g.chunk.23.jsonl | 2599 | Copyright, 1917, by CUPPLES & LEON COMPANY\n\nCONTENTS\n\nCHAPTER\n\nI. INTRODUCTORY CONSIDERATIONS American Patriotism and the Meaning |
| b3g.chunk.23.jsonl | 2616 | Copyright, 1916 By A. L. Burt Company\n\nTHE BIG FIVE MOTORCYCLE BOYS ON THE BATTLE LINE\n\n[Illustration: THERE WAS A SUDDEN SPITEFUL |
| b3g.chunk.23.jsonl | 2650 | Copyright, 1908, by The S. S. McClure Co. All rights reserved_\n\n[Illustration: STATE COUNCILLOR ALEXANDER MIKHAILOVICH BEZOBRAZOFF WHO |
| b3g.chunk.23.jsonl | 2659 | Copyrighted, 1906, by GREGORY CASPARIAN\n\nAll Rights Reserved\n\nTABLE OF CONTENTS\n\nCHAPTER PAGE\n\nForeword vii-ix I The Young Ladies |
| b3g.chunk.23.jsonl | 2684 | Copyright, 1919, by The Page Company\n\nEntered at Stationers' Hall, London\n\nAll rights reserved\n\nFirst Impression, May, 1919 Second |
| b3g.chunk.23.jsonl | 2701 | Copyright, 1913 BY HURST & COMPANY\n\nMADE IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE BOY FROM NOWHERE 5\n\nII. THE TORRENT 16\n\ |
| b3g.chunk.23.jsonl | 2710 | Copyright, 1899 BY Mrs. MARY L. WILLIAMSON.\n\nSprinkle Publications P. O. Box 1094 Harrisonburg, Virginia 22801\n\nDEDICATED TO ALL YOUTHS |
| b3g.chunk.23.jsonl | 2720 | Copyright, 1901, by GEORGE W. JACOBS & CO.\n\nA Book of Bryn Mawr Stories\n\nPreface\n\nIn compiling a volume of Bryn Mawr stories, the |
| b3g.chunk.23.jsonl | 2724 | Copyright, 1923, by Clara Louise Burnham\n\nAll Rights Reserved\n\nThe Riverside Press Cambridge Â· Massachusetts Printed in the U.S.A.\ |
| b3g.chunk.23.jsonl | 2725 | COPYRIGHT 1909 BY WILFRED THOMASON GRENFELL ALL RIGHTS RESERVED\n\nPUBLISHED JUNE 1909\n\nCONTENTS\n\nBIOGRAPHICAL SKETCH ix\n\nADRIFT |
| b3g.chunk.23.jsonl | 2740 | Copyright, 1908 by Dodd, Mead and Company\n\nPublished, September, 1908\n\nCONTENTS\n\nCHAPTER PAGE\n\nI TWO LETTERS 1\n\nII THE LITTLE |
| b3g.chunk.23.jsonl | 2750 | COPYRIGHT, 1919 BY B. W. HUEBSCH\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPUBLISHER'S NOTE\n\nThese essays are here reprinted from |
| b3g.chunk.23.jsonl | 2759 | Copyright, 1907, by BRANDER MATTHEWS\n\n_Published September, 1907_\n\nTO MY FRIEND AND FELLOW CRAFTSMAN HENRY ARTHUR JONES\n\nCONTENTS |
| b3g.chunk.23.jsonl | 2767 | Copyright, 1921, by W.Â B. Saunders Company\n\nPRINTED IN AMERICA PRESS OF W.Â B. SAUNDERS COMPANY PHILADELPHIA\n\nTO THE MEMORY OF MY FATHER |
| b3g.chunk.23.jsonl | 2772 | COPYRIGHT, 1918, BY RICHARD G. BADGER\n\nAll Rights Reserved\n\nMade in the United States of America\n\nThe Gorham Press, Boston. U.S.A |
| b3g.chunk.23.jsonl | 2774 | COPYRIGHT, 1881, BY\n\nG. W. CARLETON & CO.\n\nCOPYRIGHT, 1909, BY\n\nJ. W. T. FALKNER.\n\n_White Rose of Memphis._\n\nPUBLISHERS' PREFACE |
| b3g.chunk.23.jsonl | 2796 | COPYRIGHT, 1900, BY PAUL E. MORE ALL RIGHTS RESERVED\n\nCONTENTS\n\nCHAP. PAGE\n\nI. EARLY DAYS IN BOSTON 1\n\nII. BEGINNINGS IN PHILADELPHIA |
| b3g.chunk.23.jsonl | 2799 | Copyright, 1917, by Joseph G. Butler, Jr., Youngstown, O. One hundred copies of this edition have been printed of which this is number |
| b3g.chunk.23.jsonl | 2808 | COPYRIGHT, 1910, BY GINN AND COMPANY ENTERED AT STATIONERS' HALL ALL RIGHTS RESERVED\n\n=The AthnÂ¦um Press= GINN AND COMPANY Â· PROPRIETORS |
| b3g.chunk.23.jsonl | 2844 | Copyright, 1909, By Little, Brown, and Company. All rights reserved\n\nPrinters S. J. Parkhill & Co., Boston, U. S. A.\n\nTo\n\nGLADYS |
| b3g.chunk.23.jsonl | 2855 | COPYRIGHT, 1906, E. P. DUTTON & CO.\n\nPublished September, 1906.\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\nTO\n\nE. A. M. M.\n\nCONTENTS |
| b3g.chunk.23.jsonl | 2865 | COPYRIGHT, 1883, BY DICK & FITZGERALD.\n\nPREFACE.\n\nThis pamphlet is issued for the purpose of inducing those who engage in this Great |
| b3g.chunk.23.jsonl | 2877 | COPYRIGHT, 1905 BY J. B. LIPPINCOTT COMPANY\n\nPublished October, 1905\n\n_Electrotyped and Printed by J. B. Lippincott Company, Philadelphia |
| b3g.chunk.23.jsonl | 2903 | COPYRIGHT, 1921 BY HENRY HOLT AND COMPANY\n\nPrinted in the U.S.A.\n\nPREFACE\n\nA few words to the reader are in order. In the first place |
| b3g.chunk.23.jsonl | 2904 | COPYRIGHT, 1904, BY D. APPLETON AND COMPANY\n\n_Published. September, 1904_\n\nCONTENTS\n\nPAGE PROLOGUE ix\n\nPART FIRST\n\nI\n\nTHE BROOD |
| b3g.chunk.23.jsonl | 2911 | COPYRIGHT, 1899 BY ALICE LEWIS RICHARDS\n\nPREFACE\n\nIn writing this little book of recitations it has been the aim of the author to help |
| b3g.chunk.23.jsonl | 2914 | Copyright 1916_\n\n_The Open Court Pub. Co., Chicago._\n\n_(All rights reserved._)\n\nINTRODUCTION CONTENTS |
| b3g.chunk.23.jsonl | 2960 | COPYRIGHT, 1914 BY MRS. OLIVE DIXON\n\nPRINTED BY THE Co-Operative Publishing Co. GUTHRIE, OKLAHOMA\n\nINDEX\n\nPage.\n\nCHAPTER I.\n\nPreface |
| b3g.chunk.23.jsonl | 2998 | Copyright, 1908 |\n| By STREET & SMITH |\n| ----- |\n| Buffalo Bill's Girl Pard |\n| |\n| \n+-----------------------------+\n\n(Printed |
| b3g.chunk.23.jsonl | 3055 | Copyright, 1885, BY THEODORE AYRAULT DODGE.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge_: Electrotyped and Printed by |

| | | |
|---|---|---|
| b3g.chunk.23.jsonl | 3119 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\n[Illustration: THOMAS EGLESTON.]\n\nAPPLETONS' POPULAR SCIENCE MONTHLY.\n\nJUNE, 1899.\ |
| b3g.chunk.23.jsonl | 3125 | Copyright, 1892, BY CASSELL PUBLISHING COMPANY.\n\n_All rights reserved._ \n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\n* * * *\n\nDedication |
| b3g.chunk.23.jsonl | 3130 | Copyright 1921 By W. H. Fawcett\n\n[Illustration]\n\n_Edited by a Spanish and World War Veteran and dedicated to the fighting forces of |
| b3g.chunk.23.jsonl | 3141 | COPYRIGHT, 1923, 1924, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN |
| b3g.chunk.23.jsonl | 3154 | Copyright, 1898, by Little, Brown, and Company.\n\nWITH\n\nFIRE AND SWORD.\n\nAn Historical Novel\n\nOF\n\nPOLAND AND RUSSIA.\n\nBY\n\nHENRYK |
| b3g.chunk.23.jsonl | 3172 | Copyright, 1913, by_ DOUBLEDAY, PAGE & COMPANY\n_All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.23.jsonl | 3178 | COPYRIGHT, 1904, BY HENRY SMITH WILLIAMS.\n\n_All rights reserved._ \n\nPress of J. J. Little & Co. New York, U. S. A.\n\nContributors, |
| b3g.chunk.23.jsonl | 3183 | Copyright, 1919 By E. P. Dutton & Company All Rights Reserved\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE I. |
| b3g.chunk.23.jsonl | 3193 | Copyright 1910 By BRAM STOKER\n\nSet up and electrotyped. Published November, 1910\n\nPREFACE\n\nThe subject of imposture is always an |
| b3g.chunk.23.jsonl | 3239 | Copyright 1913 S. Fischer, Verlag, Berlin.\n\n--------------------------------------------\n\nINHALT.\n\nBergeswelt |
| b3g.chunk.23.jsonl | 3246 | COPYRIGHT, 1908, BY THEODOR WEICHER\n\nCOPYRIGHT, 1908, BY THE BAKER & TAYLOR CO.\n_All rights reserved_\n\nENTERED AT STATIONERS' HALL |
| b3g.chunk.23.jsonl | 3251 | Copyright, 1912, by CHRISTINE BEALS\n\nTO MY LIFE-LONG FRIEND J. S. C.\n\n*CONTENTS*\n\nCHAPTER\n\nI. The Church II. Margaret III. Undercurrents |
| b3g.chunk.23.jsonl | 3260 | Copyright, 1912, 1913_, BY LOUIS JOSEPH VANCE.\n\n_All rights reserved, including those of translation into foreign languages, including |
| b3g.chunk.23.jsonl | 3264 | Copyright, 1897_, BY CHARLES SCRIBNER'S SONS.\n\nUniversity Press: JOHN WILSON AND SON CAMBRIDGE, U.S.A.\n\nIn Loving Memory OF MY FATHER |
| b3g.chunk.23.jsonl | 3276 | Copyright, 1912, by Hurst & Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. DAUGHTERS OF WELLINGTON 5\n\nII. MINERVA HIGGINS 18\n\nIII. IN THE |
| b3g.chunk.23.jsonl | 3289 | Copyright, 1956 by Andrew North\n\nAll Rights Reserved\n\nChapter I\n\nPERFUMED PLANET\n\nDane Thorson, Cargo-master-apprentice of the |
| b3g.chunk.23.jsonl | 3294 | Copyright, 1912, by D. Appleton and Company Published August, 1912 Printed in the United States of America\n\nLIST OF ILLUSTRATIONS\n\n |
| b3g.chunk.23.jsonl | 3321 | Copyright, 1925 by The Reilly & Lee Co. All Rights Reserved\n\nCONTENTS\n\nCHAPTER PAGE I Two Hours Before Midnight 7 II Crimson with a |
| b3g.chunk.23.jsonl | 3331 | COPYRIGHT, 1905 BY FRANK S. HOLBY\n\n_All Rights Reserved_\n\nPRINTED BY C. H. SIMONDS COMPANY BOSTON, MASS., U. S. A.\n\nPROSPER MÉRIM |
| b3g.chunk.23.jsonl | 3351 | Copyright, 1909, by the Hill Publishing Company\n\nAll rights reserved\n\nTRANSCRIBER'S NOTES\n\nThe authors of this book used the spellings |
| b3g.chunk.23.jsonl | 3358 | COPYRIGHT, 1906, BY THE MACMILLAN COMPANY.\n\n-------\n\nSet up and electrotyped. Published December, 1906.\n\nNorwood Press J. S. Cushing |
| b3g.chunk.23.jsonl | 3374 | Copyright, 1919 THE CORNHILL COMPANY BOSTON\n\nDEDICATED TO J. H. K.\n\nA PARTNER OF WILL CUMMINS AND A NEIGHBOR OF ROBERT PALMER\n\nCONTENTS |
| b3g.chunk.23.jsonl | 3378 | Copyright, 1891, by HARPER & BROTHERS.\n\n_All rights reserved._ \n\nTo her\n\nFROM WHOSE FRAIL BODY HE DREW LIFE IN THE BEGINNING, FROM |
| b3g.chunk.23.jsonl | 3385 | Copyright, 1891, BY WILLIAM WETMORE STORY.\n\n_All rights reserved._ \n\nTHIRD EDITION.\n\n_The Riverside Press, Cambridge, Mass., U.Â S.Â |
| b3g.chunk.23.jsonl | 3437 | COPYRIGHT, 1919, BY CHARLES SCRIBNER'S SONS\n\nPublished March, 1919\n\nCOPYRIGHT, 1918, BY P. F. COLLIER & SONS, INC.\n\n-----------------------------------------------------------------------------\ |
| b3g.chunk.23.jsonl | 3450 | COPYRIGHT, 1893, BY JOHN A: TAYLOR AND COMPANY\n\nTHE SORCERESS\n\nI\n\nIt was the most exciting event which had ever occurred |
| b3g.chunk.23.jsonl | 3462 | Copyright, 1916 by Barse & Hopkins\n\n_Dido, the Dancing Bear_\n\nMADE IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I DIDO CUTS UP 7 II DIDO |
| b3g.chunk.23.jsonl | 3491 | COPYRIGHT, 1892, By EUGENE PARSONS.\n\nPrinted by THE CRAIG PRESS, Chicago.\n\nCONTENTS.\n\nPAGE\n\nINTRODUCTORY NOTE, 5\n\nTENNYSON'S |
| b3g.chunk.23.jsonl | 3496 | COPYRIGHTED 1897\n\nBY THE MINERS' NEWS PUBLISHING CO.\n\nLOCATION OF THE YUKON MINES.\n\n[Illustration: MAP OF THE YUKON GOLD DIGGINGS.]\ |
| b3g.chunk.23.jsonl | 3517 | Copyright 1897, by Fergus Hume. Copyright, 1898, by Rand McNally & Co.\n\nFOR THE DEFENCE.\n\nCHAPTER I. THE MAJOR AND HIS HOUSEHOLD. |
| b3g.chunk.23.jsonl | 3527 | COPYRIGHT 1913 BY THE PENN PUBLISHING COMPANY\n\n---------------------------------------------------------------\n\nCONTENTS |
| b3g.chunk.23.jsonl | 3531 | Copyright, 1921, by Harper & Brothers\n\nTo My Sister\n\nMARY P. BABCOCK\n\nI Lovingly Dedicate\n\nThese Little Stories\n\nCONTENTS\n\nTHE |
| b3g.chunk.23.jsonl | 3538 | COPYRIGHT, 1908\n\nBY\n\nG. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\nTO\n\nTHOSE READERS, \n\nWHETHER ENGLISH OR AMERICAN |
| b3g.chunk.23.jsonl | 3557 | copyright Â© 1989 by the University of Nebraska Press\n\nAll rights reserved\n\nManufactured in the United States of America\n\nFirst Bison |
| b3g.chunk.23.jsonl | 3558 | Copyright, 1911\n\nby\n\nCharlotte Perkins Gilman\n\nPREFACE\n\nOne of the most distinctive features of the human mind is to forecast better |
| b3g.chunk.23.jsonl | 3559 | Copyright, 1918, by Barse & Hopkins\n\nn* * * *\n\nThe Corner House Girls Growing Up_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. ALL UP IN THE |
| b3g.chunk.23.jsonl | 3573 | COPYRIGHT, 1921, BY IAN HAY BEITH\n\nALL RIGHTS RESERVED\n\nTO\n\nH. M. B.\n\n*TO THE READER*\n\nOne is informed that novels touching upon |
| b3g.chunk.23.jsonl | 3579 | Copyright, 1898, by HAMLIN GARLAND\n\nTO JESSIE VIOLA AND HARRIET EDITH GARLAND\n\n[Illustration: Hamlin Garland]\n\n_THE MYSTERY OF MOUNTAINS_ |
| b3g.chunk.23.jsonl | 3583 | Copyright, 1882, by HARPER & BROTHERS. \$1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"ALL ABOARD!\"]\n\nTHE SOLDIER'S CHEESE |
| b3g.chunk.23.jsonl | 3616 | Copyright, 1919, by Fleming H. Revell Company\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.23.jsonl | 3617 | Copyrighted, 1912\n\nBY H. H. WINDSOR\n\nThis book is one of the series of handbooks on industrial subjects being published by the Popular |
| b3g.chunk.23.jsonl | 3624 | Copyright, 1912\n\nBy DESMOND FITZGERALD, INC.\n\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER\n\nI. A TRUSTED MESSENGER II. AN UNEXPECTED |
| b3g.chunk.23.jsonl | 3742 | Copyright, 1914, By Grosset & Dunlap A Little Miss Nobody\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. Miss Nobody from Nowhere 1 II. The Boy in the |
| b3g.chunk.23.jsonl | 3744 | Copyright, 1923, by BRENTANO'S, Inc.\n\nCopyright, 1923, by THE RIDGEWAY COMPANY\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.23.jsonl | 3751 | Copyright, 1919, by Charles Scribner's Sons\n\n_Published October, 1919_\n\nTO\n\nMY THREE COMPANIONS OF THE ROAD ONE LARGE AND TWO SMALL |
| b3g.chunk.23.jsonl | 3785 | COPYRIGHT, 1917, BY RICHARD G. BADGER All Rights, including those of Presentation, Reserved\n\nThe Gorham Press, Boston, U.S.A. Printed |
| b3g.chunk.23.jsonl | 3788 | Copyright, 1917, By DODD, MEAD AND COMPANY. Inc.\n\nPREFACE\n\nTHE history of Russia has attracted many writers and inspired many volumes |

| | | |
|---|---|---|
| b3g.chunk.23.jsonl | 3816 | Copyright, Â©, 1962, by Murray Leinster. All rights reserved. Published by arrangement with the author. Printed in the U.S.A.\n\nTranscriber |
| b3g.chunk.23.jsonl | 3849 | Copyright Â©, 1961, by Ace Books, Inc.\n\nMagazine version serialized in _Astounding Stories_, Copyright, 1932, by Clayton Publications, Inc |
| b3g.chunk.23.jsonl | 3870 | Copyright, 1915, by Little, Brown, And Company. All Rights reserved\n\nPREFACE\n\nBunny Rabbit had a book for Christmas. Mother Rabbit |
| b3g.chunk.23.jsonl | 3871 | Copyright 1899 by HENRY ILIOWIZI. All rights reserved. ENTERED AT STATIONERS' HALL, LONDON.\n\n[Illustration: \"Touch me not.\" Page 22 |
| b3g.chunk.23.jsonl | 3877 | Copyright, 1906, by L. C. PAGE & COMPANY\n(Incorporated)_\n\n_All rights reserved_\n\n_First Impression, July, 1906_\n\n_COLONIAL PRESS_ |
| b3g.chunk.23.jsonl | 3929 | COPYRIGHT, 1901, BY GEORGE BARRIE & SON\n\nTHIS EDITION OF\n\nKING OF CAMARGUE\n\nHAS BEEN COMPLETELY TRANSLATED BY\n\nGEORGE B. IVES\n |
| b3g.chunk.23.jsonl | 3943 | COPYRIGHT, 1922, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY, N.J.\n\nCONTENTS\ |
| b3g.chunk.23.jsonl | 3944 | Copyright, 1910, by Frederick A. Stokes Company All rights reserved May, 1910\n\nCONTENTS\n\nCHAPTER\n\nI. BOTTOMLESS SWAMP II. THE PACKER |
| b3g.chunk.23.jsonl | 3948 | Copyright, 1890, by Harper & Brothers.\n\n_All rights reserved._\n\nPREFACE.\n\nTen years ago, at the request of the editor of a paper |
| b3g.chunk.23.jsonl | 3962 | COPYRIGHT, 1922, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.23.jsonl | 3974 | COPYRIGHT, 1895._\n\nAND THIS, THEN, IS THE THIRD OF THE BOOK OF THE PHILISTINE AND FIRST HERE IS PRINTED THE LINES CALLED\n\nâ€œTHE DREAM |
| b3g.chunk.23.jsonl | 3980 | Copyright, 1906, by the NEW YORK LABOR NEWS CO.\n\nTRANSLATOR'S PREFACE.\n\nEtienne Marcel, John Maillart, William Caillet, Adam the Devil |
| b3g.chunk.23.jsonl | 3991 | Copyright, 1925, by THOMAS SELTZER, INC.\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAP. PAGE |
| b3g.chunk.23.jsonl | 4031 | Copyright, 1912 ORANGE JUDD COMPANY\n_All Rights Reserved_\n\nENTERED AT STATIONERS' HALL, LONDON, ENGLAND\n\nPrinted in U. S. A.\n\n* * * * \ |
| b3g.chunk.23.jsonl | 4037 | COPYRIGHT, 1920, BY CHARLES SCRIBNER'S SONS\n_All rights reserved_\n\nPublished April, 1920 Reprinted June, July, September, October, |
| b3g.chunk.23.jsonl | 4045 | COPYRIGHT, 1908, BY HENRY HOLT AND COMPANY Published June, 1908\n\nROBERT DRUMMOND COMPANY, PRINTERS, NEW YORK\n\nTO DOROTHY S., ANNA F |
| b3g.chunk.23.jsonl | 4097 | Copyright, 1911, by Charles Scribnerâ€™S Sons\n\nPublished April, 1911\n\n[Illustration]\n\nPREFACE\n\nThe chapters in this book appeared |
| b3g.chunk.23.jsonl | 4101 | COPYRIGHTED_, 1889.\n\nBy SHIUKICHI SHIGEMI.\n\nCONTENTS.\n\nCHAPTER I.\n\nMY BIRTHPLACE--MY GRANDFATHER--TENJINSAN.\n\nCHAPTER II.\n\nOLD |
| b3g.chunk.23.jsonl | 4103 | Copyright 1894 By FRANK A. MUNSEY & COMPANY\n\nCopyright 1907 By A. L. BURT COMPANY\n\nIn SEARCH OF TREASURE\n\nIn Search of Treasure |
| b3g.chunk.23.jsonl | 4113 | Copyright, 1915, by\n\nDODD, MEAD AND COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I SAM MAKES A PURCHASE 3 II OFF FOR CAMP 15 III â€œTHE WIGWAMâ€ |
| b3g.chunk.23.jsonl | 4118 | Copyright 1939 By REILLY & LEE Printed in the U. S. A.\n\n* * * *\n\n_Dear Boys and Girls:_\n\nI often have wondered about the Strat |
| b3g.chunk.23.jsonl | 4122 | COPYRIGHT 1910\n\nTHE SIX VOLUMES SI KLEGG, Book I, Transformation From a Raw Recruit SI KLEGG, Book II, Through the Stone River Campaign |
| b3g.chunk.23.jsonl | 4130 | Copyright, 1901, 1902, by S. S. McClure Co.\n\nCopyright, 1902, by McCLURE, PHILLIPS & CO.\n\nFifteenth Impression\n\n-------------------------------------------------------------------------------------------------------\ |
| b3g.chunk.23.jsonl | 4143 | COPYRIGHT, 1892, BY D. APPLETON AND COMPANY.\n\nELECTROTYPED AND PRINTED AT THE APPLETON PRESS, U. S. A.\n\nA COMEDY OF ELOPEMENT.\n\nPART |
| b3g.chunk.23.jsonl | 4184 | COPYRIGHT, 1911, by THE REILLY & BRITTON CO. ALL RIGHTS RESERVED\n\nBATTLING THE BIGHORN\n\nCONTENTS\n\nCHAP. PAGE I A FLIGHT BY NIGHT |
| b3g.chunk.23.jsonl | 4185 | COPYRIGHT 1996, by Joe Hutsko\n\nRESTRICTIONS\n\nThe author, Joe Hutsko, retains the copyright to this novel.\n\nThis novel may be freely |
| b3g.chunk.23.jsonl | 4186 | Copyright, 1933_, BY ETHEL COOK ELIOT\n_All rights reserved_\n\nPublished February, 1933 Reprinted February, 1933 (twice) Reprinted April |
| b3g.chunk.23.jsonl | 4206 | COPYRIGHT, 1920, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nPAGE\n\nTHE PERFECT GUEST 13\n\nTHE |
| b3g.chunk.23.jsonl | 4218 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: A FREE SWIMMING BATH.--DRAWN BY A. D. |
| b3g.chunk.23.jsonl | 4232 | Copyright, 1910, by Harper & Brothers All Rights Reserved\n\nPublished May, 1910 Printed in the United States of America\n\nPart I\n\nFord |
| b3g.chunk.23.jsonl | 4248 | Copyright, 1917 By A. L. Burt Company\n\nMARJORIE DEAN, HIGH SCHOOL JUNIOR\n\n- - - - - - - - - - - - - - - - - - - - - - - - - - |
| b3g.chunk.23.jsonl | 4252 | COPYRIGHT, 1912 UNITED STATES OF AMERICA BY EDMUND MITCHELL\n\nCONTENTS\n\nIntroduction 1\n\nChap. I. The Maid of Jhalnagor. Told by the |
| b3g.chunk.23.jsonl | 4260 | Copyright, 1899_, BY JEREMIAH CURTIN.\n\n_All rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nINTRODUCTORY |
| b3g.chunk.23.jsonl | 4307 | COPYRIGHT, 1898, BY D. APPLETON AND COMPANY.\n\n_All rights reserved._\n\nTo\n\nC. S. C.\n\nCHAPTER PAGE\n\nI.--OUR INVOLUNTARY |
| b3g.chunk.23.jsonl | 4315 | Copyright, 1911, 1912,_ By Louis Joseph Vance.\n\n_All rights reserved, including those of translation into foreign languages, including |
| b3g.chunk.23.jsonl | 4323 | Copyright, 1912, by Charles Scribner's Sons\n\n[Illustration: Publisher's Logo]\n\nTO MY CHEERFUL, UNCOMPLAINING AND COURAGEOUS COMRADE |
| b3g.chunk.23.jsonl | 4337 | COPYRIGHT, 1921, BY CUPPLES & LEON COMPANY\n\n* * * *\n\nRUTH FIELDING IN THE GREAT NORTHWEST\n\nPrinted in U.S.A.\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.23.jsonl | 4380 | COPYRIGHT 1909 BY P. F. COLLIER & SON\n\nPARTIAL LIST OF THE NAMES OF STORY-TELLERS IN THIS VOLUME\n\nGEORGE ADE SIR WILFRID LAURIER\n |
| b3g.chunk.23.jsonl | 4405 | Copyright 1912 by Robert Lutz, Stuttgart.\n\nInhalt\n\nSeite\n\nBei der amerikanischen Zeitung.\n\nBob bei den MÃ¼nchner Neuesten Nachrichten |
| b3g.chunk.23.jsonl | 4412 | Copyright, 1891, by HUNT & EATON, NEW YORK.\n\nTO\n\nH. Harkness Flagler\n\nTHIS VIGNETTE OF THE BEGINNING OF AN EARLY AND LASTING FRIENDSHIP |
| b3g.chunk.23.jsonl | 4421 | Copyright 1913,\n\nby The John C. Winston Co.\n\nCopyright 1910,\n\nby The John C. Winston Co.\n\n_TO DOROTHY_\n\n_A loyal, lovable lassie |
| b3g.chunk.23.jsonl | 4426 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, OCTOBER 29, 1895. FIVE |
| b3g.chunk.23.jsonl | 4475 | Copyright, 1903 by E. P. Dutton & Co.\n\nPublished Sept., 1903\n\nThe Knickerbocker Press, New York\n\nTo\n\nMY FATHER\n\nWHO FIRST TAUGHT |
| b3g.chunk.23.jsonl | 4496 | COPYRIGHT, 1909, BY THE PLATT & PECK CO.\n\nCONTENTS\n\nCHAPTER PAGE I. CASTER BILL BROOM 9 II. THE COVE AND THE CAVE 16 III. THE BARBED |
| b3g.chunk.23.jsonl | 4497 | COPYRIGHT, 1902, BY HENRY T. COATES & CO.\n\nCONTENTS.\n\nCHAPTER PAGE I. BOPEEP. IN WHICH MOLLIE MEETS THE UNWISEMAN 7 II. A VISIT TO |
| b3g.chunk.23.jsonl | 4498 | Copyright, 1910, 1912, and 1914, by D. C. Heath and Company\n\n[Illustration: COTTON PLANT]\n\nPREFACE\n\nThe author established and since |
| b3g.chunk.23.jsonl | 4510 | COPYRIGHT 1940 BY WHITTET & SHEPPERSON\n\n[Illustration: Richmond]\n\n_Broad Street Station._ HOTEL WILLIAM BYRD HOTEL JOHN MARSHALL HOTEL |

| | | |
|---|---|---|
| b3g.chunk.23.jsonl | 4546 | Copyright, 1908, by Charles Scribner's Sons \n\n_Published April, 1908_\n_Second Impression, July, 1908_\n_Third Impression, September, |
| b3g.chunk.23.jsonl | 4563 | Copyright, 1903, by FLEMING H. REVELL COMPANY\n(_September_)\n\nNew York: 158 Fifth Avenue Chicago: 63 Washington Street Toronto: 27 Richmond |
| b3g.chunk.23.jsonl | 4625 | COPYRIGHT, 1918 BY G. P. PUTNAMâ€™S SONS\n\nThe Knickerbocker Press, New York\n\nTHESE LEAVES IN DEAR REMEMBRANCE FOR YOUR GRAVE ACROSS THE |
| b3g.chunk.23.jsonl | 4664 | Copyright 1910 The Bobbs-Merrill Company\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.23.jsonl | 4666 | Copyright, 1896, 1897, by The Century Co.\n\nThe De Vinne Press.\n\nCONTENTS\n\nBOOK FIRST--LIOT BORSON\n\nPAGE\n\nI. The Weaving of Doom |
| b3g.chunk.23.jsonl | 4684 | COPYRIGHT, 1884, 1885, 1886, AND 1887, BY THE CENTURY CO.; AND 1887, BY S.Â P. LANGLEY.\n\n_All rights reserved._\n\nUniversity Press: JOHN |
| b3g.chunk.23.jsonl | 4700 | COPYRIGHT 1908 BY FUNK & WAGNALLS COMPANY\n_Printed in the United States of America_Published March, 1908\n\nINTRODUCTORY\n\nIn preparing |
| b3g.chunk.23.jsonl | 4744 | COPYRIGHT, 1883, BY PORTER & COATES.\n\nPREFACE.\n\nAs the Pacific Series, just completed, is devoted to stories of life and adventure |
| b3g.chunk.23.jsonl | 4754 | Copyright, 1915, by Cupples & Leon Company\n\nRuth Fielding and the Gypsies.\n\n------------------------------------------------------------\ |
| b3g.chunk.23.jsonl | 4758 | Copyright, 1901_, BY LITTLE, BROWN, AND COMPANY\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n* * * * *\n\nContents |
| b3g.chunk.23.jsonl | 4759 | COPYRIGHT 1911\n\nJAMES J. WALSH\n\nTHE QUINN & GODEN CO. PRESS RAHWAY, N.J.\n\nTO\n\nREVEREND DANIEL J. QUINN, S.J.\n\nThe historical |
| b3g.chunk.23.jsonl | 4760 | Copyright 1921 by R. Piper & Co., G. m. b. H., Verlag in MÃ¼nchen.\n\nInhalt.\n\nSeite Zur EinfÃ¼hrung. Ã¦ber Dostojewskis Leben und literarische |
| b3g.chunk.23.jsonl | 4790 | Copyright, 1902 by Fleming H. Revell Company\n(July)\n\n[Transcriber's Note to the text version: in the original images, the word Hadramaut |
| b3g.chunk.23.jsonl | 4805 | Copyright, 1909, by J. STORER CLOUSTON\n\n_Published, September, 1909_\n\nJ. F. TAPLEY CO. NEW YORK\n\nWITH GRATEFUL ACKNOWLEDGMENT TO |
| b3g.chunk.23.jsonl | 4827 | Copyright, 1908, by FREDERICK A. STOKES COMPANY\n\nTABLE OF CONTENTS\n\nCHAPTER PAGE I. JIMMY RENOUNCES HIS CAREER 1 II. TO WINDWARD 12 |
| b3g.chunk.23.jsonl | 4839 | COPYRIGHT, 1916 BY DODD MEAD AND COMPANY, INC.\n\nCONTENTS\n\nCHAPTER PAGE I ALL THEIR OWN 1 II A JOKE AT SCHOOL 15 III AN AFTERNOON CALL |
| b3g.chunk.23.jsonl | 4840 | COPYRIGHT, 1918, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO\n\nRUTH HALE\n\nCONTENTS\n\nCHAPTER PAGE\n |
| b3g.chunk.23.jsonl | 4884 | COPYRIGHT, 1915, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED MARCH, 1915\n\nCONTENTS\n\nCHAP. PAGE\n\nI. |
| b3g.chunk.23.jsonl | 4895 | COPYRIGHT, 1919, BY EDGAR SALTUS\n\n_Printed in the U. S. A._\n\n_Then headlong down the stair of life he fell, while up that stairway |
| b3g.chunk.23.jsonl | 4912 | COPYRIGHT, 1922, BY GROSSET & DUNLAP.\n\nCONTENTS\n\nPAGE\n\nTHE MAGIC SOAP PIPE 9\n\nTHE MAGIC CAKE 25\n\nTHE MAGIC NECTAR 39\n\nTHE MAGIC |
| b3g.chunk.23.jsonl | 4930 | Copyright, 1919, by The Century Co.\n\n_Published, May, 1919_\n\nINTRODUCTION\n\nTwo classes of books are written about China by two classes |
| b3g.chunk.23.jsonl | 4935 | COPYRIGHT, 1900, BY LOUIS HOW ALL RIGHTS RESERVED\n\nPREFACE\n\nI must mention with particular gratitude several books that were invaluable |
| b3g.chunk.23.jsonl | 4948 | COPYRIGHT, 1917, BY META ROTHSCHILD\n\nALL RIGHTS RESERVED\n\n_Published September 1917_\n\nIN MEMORY OF\n\nâ€œDEARESTâ€KATHERINE ROTHSCHILD |
| b3g.chunk.23.jsonl | 5004 | Copyright, 1910 BY HENRY HOLT AND COMPANY\n\n_Published March, 1910_\n\nTO MARION MY WIFE\n\nI DEDICATE THESE RECOLLECTIONS OF A LIFE THAT |
| b3g.chunk.23.jsonl | 5010 | Copyright, 1912\n\nby\n\nTHE REILLY & BRITTON CO.\n\nTHE BLIND LION OF THE CONGO\n\nCONTENTS\n\nCHAPTER PAGE\n\nI AN AMAZING PROPOSAL 9 |
| b3g.chunk.23.jsonl | 5014 | Copyright 1942, 1943, 1944, 1945 by Street and Smith for Astounding Science Fiction\n\nCopyright 1947 by THE PRIME PRESS\n\nFirst printing |
| b3g.chunk.23.jsonl | 5071 | Copyright, 1906, by Doubleday Page & Company Published, October, 1906\n\nTo My Mother\n\nWho has always known how to help little people |
| b3g.chunk.23.jsonl | 5079 | COPYRIGHT, 1921, BY THE JOHN C. WINSTON COMPANY PRINTED IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE WHITE KNIGHT 7\n\nII. THE ROUND |
| b3g.chunk.23.jsonl | 5082 | COPYRIGHT, 1895, BY THE CASSELL PUBLISHING CO.\n\nCOPYRIGHT, 1899, BY THE EDUCATIONAL PUBLISHING CO.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. |
| b3g.chunk.23.jsonl | 5100 | Copyright, 1914,\n\nby LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER\n\nI. LET US START AT THE BEGINNING |
| b3g.chunk.23.jsonl | 5108 | Copyright, 1938, by W. W. NORTON & COMPANY, INC. 70 Fifth Avenue, New York\n\n_First Edition_\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.23.jsonl | 5113 | COPYRIGHT, 1912, BY JOHN LANE COMPANY\n\n------------------------------------------------------------\n\nThis book has something |
| b3g.chunk.23.jsonl | 5121 | COPYRIGHT, 1892, BY MACMILLAN AND CO.\n\n_Illustrated Edition_,\n\nCOPYRIGHT, 1896, THE MACMILLAN COMPANY.\n\nSet up and electrotyped June |
| b3g.chunk.23.jsonl | 5132 | Copyright, 1917, by Charles Scribner's Sons\n\n***\n\nPublished March, 1917\n\nTO\n\nF. R. P.\n\n_Chary of praise and prodigal of counsel |
| b3g.chunk.23.jsonl | 5147 | Copyright, 1910, By FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nSeptember, 1910_\n\nCONTENTS\n\nCHAPTER PAGE I. FRANK GOES |
| b3g.chunk.23.jsonl | 5151 | Copyright 1909\n\nThe Bobbs-Merrill Company\n\n* * *\n\nMarch\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N.Y.\n\nTO |
| b3g.chunk.23.jsonl | 5166 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\nCONTENTS\n\n_BOOK I_\n\nCHAPTER PAGE I.--THE CITY DINNER 1 II.--SUNDAY MORNING 17 III.-- |
| b3g.chunk.23.jsonl | 5172 | COPYRIGHT, 1915, BY\n\nTHE NEW YORK BOOK COMPANY\n\nCHUMS OF THE CAMPFIRE\n\n------------------------------------------------------------\ |
| b3g.chunk.23.jsonl | 5182 | Copyright_, 1900, _by Charles Scribnerâ€™s Sons_\n\n_D. B. Updike_, _The Merrymount Press_, _Boston_\n\nTO Edith Wharton\n\nâ€¦el have not lacked |
| b3g.chunk.23.jsonl | 5211 | Copyright, 1913, By SULLY AND KLEINTEICH\n\n_All rights reserved._\n\nPublished and Printed, 1924, by Western Printing & Lithography |
| b3g.chunk.23.jsonl | 5229 | Copyright, 1883, by Charles Scribner's Sons for the United States of America\n\nPrinted by the Trow Directory, Printing and Bookbinding |
| b3g.chunk.23.jsonl | 5230 | COPYRIGHT, 1916, BY RANDOLPH S. BOURNE\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE â€¢ MASSACHUSETTS U â€¢ S â€¢ A\n\n------------------------------------------------------------\n\n----------\ |
| b3g.chunk.23.jsonl | 5254 | Copyrighted 1913, by\n\nCUPPLES & LEON COMPANY\n\nTOM FAIRFIELD'S PLUCK AND LUCK\n\nCONTENTS\n\nCHAPTER\n\nI. AN INDIGNATION MEETING II. |
| b3g.chunk.23.jsonl | 5255 | Copyright, 1921, By THE MACMILLAN COMPANY Set up and printed. Published July, 1921.\n\nPress of J. J. Little & Ives Company New York, U |
| b3g.chunk.23.jsonl | 5257 | COPYRIGHT, 1898, BY _G. W. Dillingham Co., Publishers_, MDCCCXCVIII. [_All rights reserved._]\n\nTO A MEMORY.\n\nCONTENTS.\n\nPAGE\n\nTHE |
| b3g.chunk.23.jsonl | 5267 | Copyright, 1920, BY SMALL, MAYNARD & COMPANY (INCORPORATED)\n\nPRODUCTION OF ANY OF THE PLAYS HEREIN PRINTED MUST NOT BE MADE EXCEPT BY |
| b3g.chunk.23.jsonl | 5270 | COPYRIGHT, 1914, BY CHARLES S. OLCOTT\n\nALL RIGHTS RESERVED\n_Published September 1914_\n\nTO MY BOYS GAGE, CHARLES, AND HOWARD THIS BOOK |

| | | |
|---|---|---|
| b3g.chunk.23.jsonl | 5298 | Copyright, 1913, by_\n\nL. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved._\n\nFirst Impression, June, 1913\n\nTHE COLONIAL |
| b3g.chunk.23.jsonl | 5362 | COPYRIGHT, 1920, BY ETHEL CALVERT PHILLIPS ALL RIGHTS RESERVED\n\nTable of Contents\n\nCHAPTER Iâ€"Christmas Eve CHAPTER IIâ€"The Real Christmas |
| b3g.chunk.23.jsonl | 5402 | COPYRIGHT, 1884, BY R. WORTHINGTON.\n\n[Transcriber's note A: Original had "WIER\".]\n\nLIFE OF Ã†SOP.\n\nThe Life and History of Ã†sop |
| b3g.chunk.23.jsonl | 5407 | Copyright, 1894, by KEPPLER & SCHWARZMANN.\n\n[Illustration: colophon]\n\nTO\n\nL. B.\n\nContents.\n\nPage.\n\nThe Cumbersome Horse |
| b3g.chunk.23.jsonl | 5435 | Copyright, 1920, by Harper & Brothers Printed in the United States of America Published October, 1920\n\nTo Lorin-- for this book, too, |
| b3g.chunk.23.jsonl | 5469 | Copyright 1957 by Drew Middleton. All rights reserved. No part of this book may be reproduced in any form without permission in writing |
| b3g.chunk.23.jsonl | 5477 | Copyright, 1916 by BARSE & CO.\n\nBlackie, A Lost Cat\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE I BLACKIE |
| b3g.chunk.23.jsonl | 5482 | COPYRIGHT, 1895, BY FRANCIS P. HARPER, New York.\n\nAll rights reserved.\n\nDedication.\n\nTO THE PRESIDENT AND MEMBERS OF THE U.Ã.S. M. |
| b3g.chunk.23.jsonl | 5506 | Copyright 1919 by_ Albert Langen / Georg MÃ¼ller Verlag G.m.b.H., MÃ¼nchen.\n_Printed in Germany_\n\nINHALTSVERZEICHNIS\n\nKinderzeit Schuljahre |
| b3g.chunk.23.jsonl | 5549 | Copyright, 1912, by CUPPLES & LEON COMPANY\n\nFOR THE HONOR OF RANDALL\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I A PERILOUS |
| b3g.chunk.23.jsonl | 5550 | COPYRIGHT, 1905, BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1907, BY EMERSON HOUGH\n\nEntered at Stationers' Hall, London, England\ |
| b3g.chunk.23.jsonl | 5561 | COPYRIGHT, 1913, 1914, AND 1915, BY THE RED BOOK CORPORATION COPYRIGHT, 1918, BY ELLIS PARKER BUTLER\n\nALL RIGHTS RESERVED\n\n_Published |
| b3g.chunk.23.jsonl | 5573 | Copyright, 1910, by HARPER & BROTHERS\n\nPublished October, 1910\n\n_Printed in the United States of America_\n\nCONTENTS\n\nIMAGINARY |
| b3g.chunk.23.jsonl | 5583 | COPYRIGHT, 1893, BY THOMAS Y. CROWELL & COMPANY.\n\nTYPOGRAPHY BY J. C. PETERS & SON, BOSTON.\n\nPRESSWORK BY S. J. PARKHILL & CO.\n\n[ |
| b3g.chunk.23.jsonl | 5584 | Copyright 1879 BY D. APPLETON AND COMPANY\n\nCopyright 1910 BY P. F. COLLIER & SON\n\nCONTENTS\n\nVOLUME II\n\nPAGE LIST OF ILLUSTRATIONS |
| b3g.chunk.23.jsonl | 5603 | Copyright, 1908, by CUPPLES & LEON COMPANY\n\nTHE MOTOR BOYS AFLOAT\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. WHAT THE POSTMAN |
| b3g.chunk.23.jsonl | 5613 | Copyright 1920 The Bobbs-Merrill Company\n\nPrinted in the United States of America\n\nTo Carol\n\nWho came to us in the form of Duty, |
| b3g.chunk.23.jsonl | 5614 | Copyright, 1901,_ BY W. A. WILDE COMPANY.\n_All rights reserved_.\n\n_TO THE ONE Whose Love has been from Childhood An Unfailing Inspiration |
| b3g.chunk.23.jsonl | 5621 | COPYRIGHT, 1917,\n\nBY\n\nHENRY HOLT AND COMPANY\n\nPublished January, 1917\n\nTHE QUINN & BODEN CO. PRESS\n\nRAHWAY, N. J.\n\nPREFATORY |
| b3g.chunk.23.jsonl | 5634 | Copyright, 1917 By Dodd, Mead and Company, Inc.\n\nDEDICATED TO V. B. G.\n\nPLATE I\n\nMadame Geraldine Farrar as ThaÃ¯s in the opera of |
| b3g.chunk.23.jsonl | 5654 | Copyright, 1902, by Charles Scribnerâ€™s Sons, for the United States of America.\n\nPrinted at The University Press, John Wilson and Son, |
| b3g.chunk.23.jsonl | 5681 | Copyright 1918 by HENRY ABBOTT\n\nCamps and Trails by Henry Abbott\n\nMy rifle was standing against a birch tree within easy reach of |
| b3g.chunk.23.jsonl | 5695 | COPYRIGHT, 1900, BY D. APPLETON AND COMPANY. \n\nAPPLETONSâ€™ POPULAR SCIENCE MONTHLY. \n\nFEBRUARY, 1900.\n\nSOUTH SEA BUBBLES IN SCIENCE.\ |
| b3g.chunk.23.jsonl | 5707 | Copyright, 1914, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 125 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.23.jsonl | 5727 | Copyright, 1940, by PAUL W. BITTINGER, Plymouth, Mass. All Rights Reserved. Sixth Edition, May, 1957\n\n[Illustration: Facsimile of original |
| b3g.chunk.23.jsonl | 5851 | Copyright, 1898._ BY ESTES AND LAURIAT\n\nLIST OF ILLUSTRATIONS\n\nST. RONAN'S WELL\n\nVOLUME I.\n\nPAGE Meg Dods (p. 13) _Frontispiece_ |
| b3g.chunk.23.jsonl | 5917 | Copyright, 1919, 1920, by SEWELL FORD\n\nCopyright, 1920, by EDWARD J. CLODE\n\nAll Rights Reserved\n\nPrinted In the United States of |
| b3g.chunk.23.jsonl | 5928 | Copyright, 1915, by Harper & Brothers Printed in the United States of America\n\n--------------------------------------------------------------\ |
| b3g.chunk.23.jsonl | 5942 | COPYRIGHT 1920 BY PAUL CASSIRER Â· BERLIN\n\nGESCHRIEBEN NEUNZEHNHUNDERTSECHZEHN\n\nINHALT\n\nDAS FRAUENSCHLOSS JAEL DIE ABENTEUERLICHE |
| b3g.chunk.23.jsonl | 5943 | COPYRIGHT, 1922, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY. N. J.\n\nSIR |
| b3g.chunk.23.jsonl | 5946 | COPYRIGHT, 1909, BY\n\nFUNK & WAGNALLS COMPANY\n\n\n* * * *\n\nIn\n\nThe Best of the World's Classics\n\nVOL. II\n\nROME\n\n234 B.C.--180 A.D |
| b3g.chunk.23.jsonl | 5958 | Copyright, 1918, by Cupples & Leon Company\n\n=The Motor Boys in the Army=\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I THE FIRE |
| b3g.chunk.23.jsonl | 5979 | COPYRIGHT, 1923, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nLOVE,--AND THE PHILOSOPHER. II\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.23.jsonl | 5986 | COPYRIGHT, 1919, BY WALTER LÃ‰ON HESS\n\nAll Rights Reserved\n\nMade in the United States of America\n\nThe Gorham Press, Boston, U. S. |
| b3g.chunk.23.jsonl | 6014 | COPYRIGHT, 1923\n\nBY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nPrinted in the United States of America\n\nTO\n\nTHORSTEN LAURIN |
| b3g.chunk.23.jsonl | 6027 | Copyright, 1914, By SULLY AND KLEINTEICH\n\n_All rights reserved._ \n\nPublished and Printed, 1924; by Western Printing & Lithographing |
| b3g.chunk.23.jsonl | 6049 | Copyright 1898 By Nephi Anderson. Copyright 1912 By Nephi Anderson. All Rights Reserved.\n\nPREFACE TO THE THIRD EDITION.\n\nA religion |
| b3g.chunk.23.jsonl | 6073 | Copyright, 1916, by\n\nThe International Committee of Young Menâ€™s Christian Associations\n\nEntered at Stationersâ€™ Hall, London, 1916\n |
| b3g.chunk.23.jsonl | 6078 | COPYRIGHT 1916 BY KURT WOLFF VERLAG Â· LEIPZIG\n\nErster Teil\n\nKreuzzug / Ekstasen der ZÃ¤rtlichkeit / Abschied von den Frauen\n\nNicht |
| b3g.chunk.23.jsonl | 6097 | COPYRIGHT, 1899, BY HENRY T. COATES & CO.\n\nCONTENTS.\n\nCHAPTER PAGE I. GETTING READY FOR THE HUNT, 1 II. CARL, THE TRAILER, 14 III. |
| b3g.chunk.23.jsonl | 6121 | Copyright, 1895,\n\nby\n\nFLEMING H. REVELL COMPANY.\n\nTO\n\nCLARENCE CARY,\n\nMY ADVISER AND MY FRIEND, WHEN ADVISERS\n\nI HAD NONE AND |
| b3g.chunk.23.jsonl | 6132 | COPYRIGHT 1909 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nIntroduction\n\nThose who have read â€œA United States Midshipman Afloat |
| b3g.chunk.23.jsonl | 6166 | Copyright 1897 BY ROBERT HOWARD RUSSELL\n\n[Illustration]\n\nPART FIRST. I\n\nTHE DEPARTURE FROM THE FOREST.\n\nWhere the light laughs in |
| b3g.chunk.23.jsonl | 6167 | COPYRIGHT, 1917, BY BRENTANO'S\n\n[Illustration: Faithfully Yours,\n\nLa Salle Corbell Pickett.\n\nJan 17 1917]\n\nDEDICATED TO SELMA LEWISOHN |
| b3g.chunk.23.jsonl | 6169 | COPYRIGHT, 1923, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE I MIXED BAGGAGE 1\n\nII TELLING TRIXY 15\n\nIII MEET MAGGIE 25\n\nIV |
| b3g.chunk.23.jsonl | 6187 | Copyright 1917 by Friedrich Andreas Perthes A.-G. Gotha=\n\nAlle Rechte, einschlieÃŸlich des Ãœbersetzungsrechtes, vorbehalten\n\nInhalt |
| b3g.chunk.23.jsonl | 6204 | Copyright, 1909, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 80 Wabash Avenue Toronto: 25 Richmond St., W. London |
| b3g.chunk.23.jsonl | 6231 | Copyright, 1916\n\nU. S. INFANTRY ASSOCIATION\n\nNATIONAL CAPITAL PRESS, INC., WASHINGTON, D. C.\n\nINTRODUCTION.\n\nIt is probable that |

| | | |
|---|---|---|
| b3g.chunk.23.jsonl | 6232 | COPYRIGHT, 1903, BY McCLURE, PHILLIPS & CO.\n\nCOPYRIGHT, 1903, BY CURTIS PUBLISHING CO.\n\nPublished, April, 1903, R\n\nILLUSTRATIONS\ |
| b3g.chunk.23.jsonl | 6239 | Copyright, 1889, by J. B. Lippincott Company.\n\nTABLE OF CONTENTS.\n\nPage CHAPTER I.\n\nThe Despatch 9\n\nCHAPTER II.\n\nTwo Friends |
| b3g.chunk.23.jsonl | 6248 | Copyright, 1912, by_ FREDERICK A. STOKES COMPANY\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.23.jsonl | 6253 | Copyright, 1909, by Harper & Brothers All rights reserved_\n\nPREFACE\n\nInvestigation of the nature and properties of the Ether of Space |
| b3g.chunk.23.jsonl | 6260 | Copyright, 1905, by_ CHARLES SCRIBNER'S SONS\n\nPrinted In the United States of America\n\nPREFACE\n\nThe use of original sources in the |
| b3g.chunk.23.jsonl | 6334 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: MISS NANCY TAKES LEAVE OF THE OFFICERS |
| b3g.chunk.23.jsonl | 6348 | COPYRIGHT, 1888, BY WOMAN'S PRESBYTERIAN BOARD OF MISSIONS OF THE NORTHWEST.\n\nCONTENTS.\n\nPAGE. EDUCATION AND PREPARATION, . . . . . . . . . . . |
| b3g.chunk.23.jsonl | 6358 | Copyright (C) 2007 by Josephine Paterson and Loretta Zderad.\n\nHumanistic Nursing\n\n(Meta-theoretical Essays on Practice)\n\nby Josephine |
| b3g.chunk.23.jsonl | 6363 | Copyright, 1901, by HARPER & BROTHERS.\n\nAll rights reserved._ November, 1901.\n\nTO\n\nC. A. I.\n\nContents\n\nPAGE\n\nTHE WRATH OF |
| b3g.chunk.23.jsonl | 6367 | Copyright_, 1904, BY LITTLE, BROWN, AND COMPANY.\n\nAll rights reserved_\n\n[Illustration: \"Let the boy have his chance,\" said Allan.]\ |
| b3g.chunk.23.jsonl | 6390 | COPYRIGHT, 1922, BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published September, 1922\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.23.jsonl | 6409 | Copyright, 1900, by Rand, McNally & Co.\n\nINSCRIBED TO MARGARET GILMOUR BYERS.\n\nTime robs us all of some things we would keep, And favoring |
| b3g.chunk.23.jsonl | 6413 | Copyright 1897\n\nBY\n\nARTHUR W. MARCHMONT\n\nLIST OF ILLUSTRATIONS\n\nI Raised My Sword and Struck Him with the Flat Side of it across |
| b3g.chunk.23.jsonl | 6426 | Copyright, 1929 by Laidlaw Brothers Incorporated All rights reserved\n\nPrinted in U.S.A.\n\nPUBLISHER'S NOTE_\n\nIn_ It is peculiarly fitting |
| b3g.chunk.23.jsonl | 6433 | Copyright, 1924, by Frederick A. Stokes Company\n\nPUBLISHED IN ENGLAND UNDER THE TITLE, "THE LUTE PLAYER"\n\nAll rights reserved Printed |
| b3g.chunk.23.jsonl | 6438 | Copyright, 1921, by\n\nTHE SAALFIELD PUBLISHING COMPANY\n\nTHE GIRL SCOUTS SERIES 1 THE GIRL SCOUTS AT HOME 2 THE GIRL SCOUTS RALLY 3 THE |
| b3g.chunk.23.jsonl | 6449 | Copyright, 1920, by Harcourt, Brace and Howe, Inc.\n\nThe Quinn & Boden Company Rahway. N. J.\n\nTO MY MOTHER\n\nCONTENTS\n\nPROLOGUE\n |
| b3g.chunk.23.jsonl | 6454 | Copyright, 1902 BY STREET & SMITH\n\nDick Merriwell's Trap\n(Printed in the United States of America)\n\nAll rights reserved, including |
| b3g.chunk.23.jsonl | 6467 | Copyright, 1913, by D. Appleton and Company\n\nPrinted in the United States of America\n\nTO MRS. CHARLES M. SCHWAB AS A SLIGHT TRIBUTE |
| b3g.chunk.24.jsonl | 11 | COPYRIGHTED 1908 BY JAMES H. KIDD\n(All rights reserved)\n\nTHE SENTINEL PRESS IONIA, MICHIGAN\n\nTO MY WIFE AND SON\n\nAND\n\nTO MY COMRADES |
| b3g.chunk.24.jsonl | 31 | COPYRIGHT, 1914, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPUBLISHED SEPTEMBER, 1914\n\nCONTENTS\n\nPAGE\n\nPOWER |
| b3g.chunk.24.jsonl | 35 | Copyright, 1917, by IAN HAY BEITH\n\nAll_ rights reserved, including that of translation into foreign languages, including the Scandinavian_ |
| b3g.chunk.24.jsonl | 89 | Copyright 1907-1918\n\nnI. A RHAPSODY ON THE NOBLE PROFESSION OF NOVEL READING\n\nnIt must have been at about the good-bye age of forty that |
| b3g.chunk.24.jsonl | 113 | COPYRIGHT, 1920, BY HARCOURT, BRACE AND HOWE, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN & BODEN COMPANY RAHWAY. N. J.\n\nACKNOWLEDGEMENTS |
| b3g.chunk.24.jsonl | 114 | COPYRIGHT, 1911, BY LITTLE, BROWN, AND COMPANY.\n\nAll rights reserved\n\nPublished, October, 1911\n\nPrinters\n\nS. J. PARKHILL & CO |
| b3g.chunk.24.jsonl | 133 | COPYRIGHT, 1922, 1923, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\nPublished September, 1923\n\nReprinted |
| b3g.chunk.24.jsonl | 147 | COPYRIGHT 1951 BY WILLIAM CARUTHERS\n\nPrinted in the U.S.A. by P-B Press, Inc., Pomona, Calif. Published by Death Valley Publishing Co |
| b3g.chunk.24.jsonl | 183 | Copyright, 1919 By The Reilly & Lee Co.\n\nAll Rights Reserved\n\nMade in U. S. A.\n\nPublished, Feb. 8, 1919 Second Printing, Feb. 10, |
| b3g.chunk.24.jsonl | 208 | Copyright, 1907, By The Neale Publishing Company._ \n\nTO MY HUSBAND\n\nWILLIAM GLOVER STANARD,\n\nMY COMPANION AND GUIDE\n\nIN ALL MY PILGRIMAGES |
| b3g.chunk.24.jsonl | 214 | Copyright, 1898_.\n\nBY MAX PEMBERTON\n\nn_Sickle and reaper and harvest of sorrow; Heavy the wagons that gather the dead; Let there be dirge |
| b3g.chunk.24.jsonl | 227 | Copyright 1916 By A. L. Burt Company\n\nCONTENTS\n\nCHAPTER PAGE I. The News That Reached the Rhine. 3 II. A Bold Undertaking. 12 III. |
| b3g.chunk.24.jsonl | 258 | COPYRIGHT 1920 BY EMMA GUY CROMWELL\n\nnTO THE NEW VOTERS _of_ AMERICA A GREAT FACTOR IN GOOD GOVERNMENT THIS BOOKLET IS RESPECTIVELY DEDICATED |
| b3g.chunk.24.jsonl | 260 | Copyright 1914 by Felix Lehmann\n=\n=Verlagsbuchhandlung Berlin W 35=\n\nAn geöffneter Tür\n\nWie das sonderbar ist, ... eigentlich wie |
| b3g.chunk.24.jsonl | 273 | COPYRIGHT, 1919, BY HOWARD E. ALTEMUS\n\nCONTENTS\n\nPAGE\n\nCHAPTER I--GREEN HAT, THE TROUBLE-STARTER 11\n\nDave Darrin and Dan Dalzell |
| b3g.chunk.24.jsonl | 301 | COPYRIGHT, 1908, by_ The Baker & Taylor Company\n\nPublished, October, 1908\n\nn_The Plimpton Press Norwood Mass. U.S.A._\n\nTO MY COLLEAGUE |
| b3g.chunk.24.jsonl | 312 | Copyright, 1916, By HURST & COMPANY\n\nCONTENTS\n\nnI. On the Broad Pacific 5 II. The Ocean in a Rage 14 III. A Long Night 20 IV. The Derelict |
| b3g.chunk.24.jsonl | 339 | COPYRIGHT, 1916, By P. F. COLLIER & SON, INCORPORATED COPYRIGHT, 1916, BY MARY ROBERTS RINEHART\n\nALL RIGHTS RESERVED\n\n_Published May |
| b3g.chunk.24.jsonl | 341 | COPYRIGHT, 1856 AND 1876, BY RALPH WALDO EMERSON.\n\nUNIVERSITY PRESS: WELCH, BIGELOW, & Co., CAMBRIDGE.\n\n•â€¢â€¢â€¢\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.24.jsonl | 419 | Copyright 2004 Cory Doctorow\n\ndoctorow@craphound.com\n\nhttp://www.craphound.com/est\n\nTor Books, March 2004\n\nISBN: 0765307596\n\ |
| b3g.chunk.24.jsonl | 448 | COPYRIGHT, 1892, BY CHARLES J. MILLS.\n\nTO\n\nTHE RIGHT HONOURABLE\n\nTHE EARL OF DYSART,\n\nPRESIDENT OF THE LONDON BRANCH OF THE UNITED |
| b3g.chunk.24.jsonl | 476 | COPYRIGHT, 1906, BY CHARLES SCRIBNER'S SONS\n\nPublished, March, 1906\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nTO |
| b3g.chunk.24.jsonl | 478 | COPYRIGHT, 1910, BY EDWIN MILTON ROYLE\n\nPublished May, 1910\n\nTo\n\nMY FATHER AND MOTHER\n\nWHOSE YOUNG HEARTS HAVE PRESERVED THE IDEALS |
| b3g.chunk.24.jsonl | 490 | COPYRIGHT, 1911, BY G. W. DILLINGHAM COMPANY\n\n_That House I Bought_\n\nDEDICATION\n\nWhy a dedication? Why a preface--a foreword? Why |
| b3g.chunk.24.jsonl | 491 | COPYRIGHT, 1899, BY LEE AND SHEPARD.\n\n_All Rights Reserved._ \n\nAN UNDIVIDED UNION.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith |
| b3g.chunk.24.jsonl | 492 | COPYRIGHT, 1920\n\nBY\n\nLADY GREGORY\n\nn=The Knickerbocker Press, New York=\n\nCONTENTS\n\nPAGE\n\nnI.--HERBS, CHARMS, AND WISE WOMEN 3 |
| b3g.chunk.24.jsonl | 511 | Copyright, 1910, By Doubleday, Page & Company Published, August, 1910 The Country Life Press, Garden City, N.Y.\n\nTo The Three Gertrudes |
| b3g.chunk.24.jsonl | 514 | Copyright, 1897, by WILLIAM BEVERLEY HARISON.\n\nAS A\n\n=SPECIAL INDUCEMENT=\n\nfor our subscribers to interest others in \"The Great Round |
| b3g.chunk.24.jsonl | 570 | Copyright, 1909, 1910, by The Century Co.\n\n_Published September, 1910_\n\nCONTENTS\n\nCHAPTER PAGE I. A Thanksgiving Guest 3 II. A Christmas |

| | | |
|---|---|---|
| b3g.chunk.24.jsonl | 575 | Copyright, 1923, by Boni and Liveright, Inc.\n\nPrinted in the United States of America\n\nFirst printing, December, 1923 Second printing |
| b3g.chunk.24.jsonl | 601 | Copyright, 1906, by_ THE BAKER & TAYLOR COMPANY\n\nPublished, September, 1906\n\n[Illustration]\n\n_ The Plimpton Press Norwood Mass. U. |
| b3g.chunk.24.jsonl | 620 | Copyright, 1904 by Thomas C. Dawson\n\nPublished, September, 1904\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nThis history begins |
| b3g.chunk.24.jsonl | 641 | COPYRIGHT, 1885, BY MATTHEW SCOTT AND THOMAS E. LOWE BRIDGEPORT, CONN.\n\nDEDICATION.\n\nI take great pleasure in dedicating this book, |
| b3g.chunk.24.jsonl | 642 | COPYRIGHT, 1908, BY D. APPLETON AND COMPANY\n\n_Published June, 1908_\n\nTO THE DEAR MEMORY OF HENRIETTA\n\n[Illustration]\n\n[Illustration |
| b3g.chunk.24.jsonl | 658 | COPYRIGHT, 1904, BY\n\nG. W. DILLINGHAM COMPANY\n\n[_All rights reserved._]\n\n_Quintus Oakes._ Issued March, 1904_\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.24.jsonl | 673 | Copyright, 1946, By_\n\nSIDNEY LICHT, M.D.\n\nAll rights reserved, including the right to reproduce this book or portions thereof in any |
| b3g.chunk.24.jsonl | 676 | Copyright, 1913 Publishing House of the Pentecostal Church of the Nazarene\n\nDEDICATION\n\nTO THE MEMORY OF MY BROTHER ROBERT, ONE OF |
| b3g.chunk.24.jsonl | 694 | Copyright, 1925, by CHARLES H. KERR & COMPANY Printed in the United States of America\n\nPress of John F. Higgins, 376 W. Monroe St.,\n |
| b3g.chunk.24.jsonl | 712 | Copyright 1914 by Hesse & Becker Verlag in Leipzig Druck der Deutschen Verlags-Anstalt in Stuttgart\n\nErstes Kapitel.\n\nAnne-Dore sah |
| b3g.chunk.24.jsonl | 756 | COPYRIGHT, 1918, BY CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1918, BY JOHN LANE COMPANY\n\nPress of J. J. Little & Ives Co. New York\n\nCONTENTS |
| b3g.chunk.24.jsonl | 760 | Copyright 1950, Century Publications_\n\n[Transcriber's Note: Extensive research did not uncover any evidence that the U.S. copyright |
| b3g.chunk.24.jsonl | 763 | Copyright, 1880, by BENJAMIN VAUGHAN ABBOTT, AUSTIN ABBOTT, LYMAN ABBOTT, and EDWARD ABBOTT.\n\n[Illustration: THE HARPIES.]\n\nPREFACE |
| b3g.chunk.24.jsonl | 772 | COPYRIGHT, 1900 BY FRANCES E. SKINNER\n\nThe Knickerbocker Press, New York\n\nFor the use of the following autobiographical sketch, I am |
| b3g.chunk.24.jsonl | 790 | Copyright, 1918, by the Regents of the University of California All Rights Reserved\n\nPublished September 1918\n\nBARBARA WEINSTOCK LECTURES |
| b3g.chunk.24.jsonl | 818 | COPYRIGHT, 1891 R. F. FENNO & COMPANY\n\n_ The Story of a Governess._\n\nTHE STORY OF A GOVERNESS.\n\nCHAPTER I.\n\nJanet Summerhayes did |
| b3g.chunk.24.jsonl | 819 | Copyright, 1918, by Houghton Mifflin Company All Rights Reserved\n\nPublished April 1918\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.24.jsonl | 843 | Copyright, 1928, by A. L. BURT COMPANY\n\nExciting Adventures of Mister Robert Robin\n\n------------------------------------------------------------------------\ |
| b3g.chunk.24.jsonl | 852 | COPYRIGHT, 1911, BY ENOS A. MILLS ALL RIGHTS RESERVED\n_ Published November 1911_\n\nTO B. W.\n\nPreface\n\nAlthough I have been alone by |
| b3g.chunk.24.jsonl | 860 | Copyright, 1924 By NICHOLAS L. BROWN\n_All Rights Reserved_\n\nPrinted in U. S. A.\n\nPART ONE: A Poet in the Making\n\nChapter One: The |
| b3g.chunk.24.jsonl | 910 | COPYRIGHT, 1916, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\n------------------------------------------------------------------------\ |
| b3g.chunk.24.jsonl | 939 | COPYRIGHT 1903 BY JOSEPHINE PRESTON PEABODY COPYRIGHT 1908 BY JOSEPHINE PEABODY MARKS ALL RIGHTS RESERVED\n\nTO =Alison= AND OLDER CHILDREN |
| b3g.chunk.24.jsonl | 950 | Copyright, 1916_, BY COSMO HAMILTON.\n\n_All rights reserved_\n\nPublished, October, 1916\n\nTHE COLONIAL PRESS C. H. SIMONDS CO., BOSTON |
| b3g.chunk.24.jsonl | 957 | Copyright 1936 by A. L. Burt Company Printed in the U.S.A.\n\n* * * * *\n\nCONTENTS\n\nCHAPTER PAGE I. \"I'm Afraid I'm Going to Lose |
| b3g.chunk.24.jsonl | 975 | Copyright, 1917, by Grosset & Dunlap\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A PLEASANT HOME 1\n\nII. JOHNNIE GREEN'S IDEA 6\n\nIII. THE ALARM |
| b3g.chunk.24.jsonl | 985 | Copyright, 1919, by THE H. K. FLY COMPANY\n\n[Illustration: _Before the heavy snows these bunches were rounded up and driven to the ranch |
| b3g.chunk.24.jsonl | 990 | Copyright, 1924,\n\nBy George H. Doran Company\n\n[Illustration]\n\nThe Saint of the Speedway\n\n--B--\n\nPrinted in the United States |
| b3g.chunk.24.jsonl | 1004 | Copyright 1922 by THE JOHN C. WINSTON COMPANY\n\nCopyright MCMXVII by George E. Walsh\n\n------------------------------------------------------------------------\ |
| b3g.chunk.24.jsonl | 1011 | Copyright, 1918 The Editor Company\n\nCopyright, 1921 James Knapp Reeve\n\n_TO C. K. R. D._\n\nPREFACE\n\nMany books have been written |
| b3g.chunk.24.jsonl | 1023 | Copyright, 1938, by GROSSET & DUNLAP, Inc.\n_All Rights Reserved_\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.24.jsonl | 1058 | COPYRIGHT, 1940\n\nCOPYRIGHT 1912 YOGI PUBLICATION SOCIETY\n\nCONTENTS\n\nChapter I. What Is the Human Aura 5\n\nThe subtle, invisible |
| b3g.chunk.24.jsonl | 1066 | Copyright 1899 by W.F. CONOVER\n\nNOTE.\n\nThe distinctive feature of this edition of Evangeline is the PLAN OF STUDY which forms the |
| b3g.chunk.24.jsonl | 1095 | Copyright, 1917, by Grosset & Dunlap.\n\nTHE BOBBSEY TWINS ON BLUEBERRY ISLAND\n\n[Illustration: FREDDIE CAUGHT THE FIRST FISH.]\n\n_The |
| b3g.chunk.24.jsonl | 1106 | Copyright, 1912, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 125 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.24.jsonl | 1120 | COPYRIGHT, 1899 BY CHARLES SCRIBNER'S SONS NEW YORK\n\nINTRODUCTORY NOTE.\n\nThe points of interest referred to in this book are to be |
| b3g.chunk.24.jsonl | 1133 | COPYRIGHT, 1899, BY ALICE BROWN\n\nALL RIGHTS RESERVED\n\nTO M. H. R.\n\nA MASTER MAGICIAN\n\nCONTENTS\n\nDOORYARDS\n\nA MARCH WIND\n\nTHE |
| b3g.chunk.24.jsonl | 1135 | Copyright, 1911, by Henry Holt and Company Published March, 1911 The University Press, Cambridge, U.S.A.\n\nTO HER\n\n\"_In a land of sand |
| b3g.chunk.24.jsonl | 1150 | Copyright, 1914, by H. G. Wells.\n\nSet up and electrotyped. Published September, 1914.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. INTRODUCES LADY |
| b3g.chunk.24.jsonl | 1182 | Copyright, 1907, by THE CENTURY CO.\n\nTHE DE VINNE PRESS\n\nCONTENTS\n\nCHAPTER PAGE I A MEETING ON THE ICE 3 II DICK SOMES IS PERSONALLY |
| b3g.chunk.24.jsonl | 1185 | Copyright 1913 by Kurt Wolff Verlag, Leipzig\n\nDie GlÃ¼cklichen\n\nGefÃ¤hrliches Schweigen fiel in unsere EinÃ¶den und in die Tiefen der |
| b3g.chunk.24.jsonl | 1208 | COPYRIGHT, 1907, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED, MAY, 1907\n\nALL RIGHTS RESERVED INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES |
| b3g.chunk.24.jsonl | 1212 | Copyright, 1906, by_\n\nMcClURE, PHILLIPS & CO.\n\nPublished, October, 1906\n\nCopyright, 1906, by George Ade\n\n_ Many of the letters appearing |
| b3g.chunk.24.jsonl | 1252 | Copyright, 1901 by Houghton, Mifflin and Company All Rights Reserved\n\nSix Hundred Copies Printed Number, 276\n\nPUBLISHERS' NOTE {p.v |
| b3g.chunk.24.jsonl | 1261 | Copyright, 1918 BY E. E. Byrum\n\nRiches of Grace (Cloth) $1.00\n\nOTHER BOOKS BY THE SAME AUTHOR\n\nStartling Incidents and Experiences |
| b3g.chunk.24.jsonl | 1262 | COPYRIGHT, 1917, BY L. T. MYERS PRINTED IN U. S. A.\n\nCONTENTS\n\nLITTLE SNOW WHITE 5\n\nTHE UGLY DUCKLING 22\n\nALADDIN AND THE |
| b3g.chunk.24.jsonl | 1291 | Copyright, 1917, By the Macmillan Company.\n\nSet up and electrotyped. Published September, 1917.\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.24.jsonl | 1299 | Copyright, 1898_ BY THE J. B. LIPPINCOTT CO.\n\n_Copyright, 1898_ BY L. C. PAGE AND COMPANY\n\n(INCORPORATED)\n\nColonial Press Electrotyped |
| b3g.chunk.24.jsonl | 1303 | COPYRIGHT, 1903, BY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published September, 1903.\n\nNorwood Press J. S. Cushing & Co.-- |

| | | |
|---|---|---|
| b3g.chunk.24.jsonl | 1305 | Copyright 1906\n\n[Illustration: Frontispiece1]\n\n[Illustration: Frontispiece1-text]\n\n[Illustration: Titlepage1]\n\n[Illustration: |
| b3g.chunk.24.jsonl | 1332 | Copyright, 1921, By DODD, MEAD AND COMPANY, INC. Printed In U.S.A.\n\n* * * *\n\nILLUSTRATIONS\n\nThere, seated in the entrance to the |
| b3g.chunk.24.jsonl | 1348 | Copyright, 1921 by THE JAMES A. McCANN COMPANY All Rights Reserved\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE WHITE |
| b3g.chunk.24.jsonl | 1355 | COPYRIGHT, 1888, By O. M. DUNHAM.\n\n_All rights reserved._\n\nPREFACE.\n\nIt must be that a too free association with American men of |
| b3g.chunk.24.jsonl | 1362 | Copyright 1918\n\nBY THE SAME AUTHOR\n\nNOVELS\n\nPETER HOMUNCULUS LITTLE BROTHER ROUND THE CORNER OLD MOLE YOUNG EARNEST THREE PRETTY |
| b3g.chunk.24.jsonl | 1369 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA.\n\n[Illustration: \"PERHAPS SOME SHAWNEES ARE HIDING |
| b3g.chunk.24.jsonl | 1375 | Copyright, 1890, by Charles Scribner's Sons\n\nTrow's Printing and Bookbinding Company, New York.\n\n_PREFATORY LETTER._\n\n[TO MRS. J. |
| b3g.chunk.24.jsonl | 1385 | COPYRIGHT, 1889, BY HAROLD ROORBACH\n\nRoorbach's full Descriptive Catalogue of Dramas, Comedies, Comediettas, Farces, Tableaux-vivants |
| b3g.chunk.24.jsonl | 1423 | Copyright, 1914, By\n\nGeorge W. Jacobs & Company\n\nALL RIGHTS RESERVED\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nPART I\n\nCHAP. I\n\nON |
| b3g.chunk.24.jsonl | 1436 | COPYRIGHT, 1912, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED, OCTOBER, 1912\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE |
| b3g.chunk.24.jsonl | 1441 | Copyright, 1919, by_ FREDERICK A. STOKES COMPANY\n\n* * * *\n\n_All rights reserved, including that of translation into foreign languages_ |
| b3g.chunk.24.jsonl | 1475 | Copyright 1935 by The Goldsmith Publishing Company\n\nMade in U. S. A.\n\nCONTENTS\n\nPAGE Foreword 13 Theft in the Rain 21 Voices in |
| b3g.chunk.24.jsonl | 1483 | Copyright, 1902, By James Pott & Co.\n\nEntered at Stationers' Hall, London\n\n_First Impression, September, 1902_\n\nLIST OF ILLUSTRATIONS |
| b3g.chunk.24.jsonl | 1488 | Copyright, 1879, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: ON THE ICE-HILL.]\n\nTWENTY MILES AN |
| b3g.chunk.24.jsonl | 1519 | Copyright 1920 By W. H. Fawcett\n\n[Illustration]\n\n_Edited by a Spanish and World War Veteran and dedicated to the fighting forces of |
| b3g.chunk.24.jsonl | 1543 | Copyright, 1913 BY E. P. DUTTON & COMPANY\n\nThe Knickerbocker Press, New York\n\nTO MY THREE GRANDCHILDREN NICO AND ALEXANDRA YANNICOSTA |
| b3g.chunk.24.jsonl | 1579 | COPYRIGHT, 1901, BY D. APPLETON AND COMPANY\n\n_All rights reserved_\n\nEDITOR'S PREFACE\n\nIn issuing this volume of a series of Handbooks |
| b3g.chunk.24.jsonl | 1592 | Copyright, 1908\n\nby Paul Elder and Company\n\nINTRODUCTION\n\nScience may conquer the stars, but it does nothing by jumps. As a Scientist |
| b3g.chunk.24.jsonl | 1613 | COPYRIGHT, 1917, BY RICHARD G. BADGER\n\nAll Rights Reserved\n\nMade in the United States of America\n\nThe Gorham Press, Boston, U. S. |
| b3g.chunk.24.jsonl | 1626 | COPYRIGHT, 1920, BY D. APPLETON AND COMPANY\n\nAll rights reserved. This book, or parts thereof, must not be reproduced in any form without |
| b3g.chunk.24.jsonl | 1663 | COPYRIGHT 1892 BY ANNA JULIA COOPER.\n\nA VOICE FROM THE SOUTH.\n\nâ€œWITH REGRET I FORGET IF THE SONG BE LIVING YET, YET REMEMBER, VAGUELY |
| b3g.chunk.24.jsonl | 1665 | Copyright, 1885, BY A. LEAH UNDERHILL.\n\nTROW'S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nDedication.\n\nTO MY HUSBAND, DANIEL UNDERHILL |
| b3g.chunk.24.jsonl | 1671 | COPYRIGHT, 1907\n\nBY J. B. LIPPINCOTT COMPANY\n\nPublished September, 1907\n\n_Electrotyped and printed by J. B. Lippincott Company The |
| b3g.chunk.24.jsonl | 1729 | Copyright, 1892, By JOHN FISKE.\n\n_All rights reserved._\n\nSIXTEENTH THOUSAND.\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped |
| b3g.chunk.24.jsonl | 1774 | COPYRIGHT, 1909, By J. T. HOBSON\n\n[Illustration: THE AUTHOR.]\n\nDEDICATION\n\n_To all my Kindred, Friends, and Acquaintances among whom |
| b3g.chunk.24.jsonl | 1781 | COPYRIGHTED, 1921 BY H. D. BUCK.\n\n------------------------------------------------------------\n\nTO MY WIFE ELIZABETH WILSON |
| b3g.chunk.24.jsonl | 1785 | Copyright, 1906, by_ NEWSON AND COMPANY\n\n_All rights reserved_\n\n1648â€"13\n\nThe authors and publishers desire to acknowledge their obligation |
| b3g.chunk.24.jsonl | 1787 | Copyright, 1904_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished October, 1904\n\nPrinters S. J. PARKHILL & CO., |
| b3g.chunk.24.jsonl | 1788 | Copyright, 1909--by W. J. Watt & Company\n\nPublished August\n\n_THE THEME_\n\n_If I could have my dearest wish fulfilled, And take my |
| b3g.chunk.24.jsonl | 1789 | Copyright, 1880, by Stephen R. Riggs.\n\nCopyright, 1887, by Congregational S. S. and Publishing Society.\n\nElectrotyped by C. J. Peters |
| b3g.chunk.24.jsonl | 1808 | Copyright 1964 The Edison Institute Dearborn, Michigan\n\nHenry Ford spent his early life on a farm. He was born in a small frame house |
| b3g.chunk.24.jsonl | 1836 | Copyright, 1914, by HEARST'S INTERNATIONAL LIBRARY CO., INC.\n\n_All rights reserved, including the translation into foreign languages, |
| b3g.chunk.24.jsonl | 1851 | Copyright, 1908, by Samuel Mcchord Crothers All Rights Reserved Published November 1908\n\nTo O. L. F.\n\nA CHEERFUL FIRE-WORSHIPER\n\nContents |
| b3g.chunk.24.jsonl | 1855 | COPYRIGHT, 1921, BY RALPH BERGENGREN\n\nCONTENTS\n\nI. Baby, Baby 1\n\nII. To be a Boy 17\n\nIII. On Meeting the Beloved 33\n\nIV. This |
| b3g.chunk.24.jsonl | 1864 | Copyright, 1914, By JOSEPH F. WAGNER, NEW YORK\n\nAUTHOR'S PREFACE TO THE ENGLISH EDITION.\n\nThe present work has already secured many |
| b3g.chunk.24.jsonl | 1868 | COPYRIGHT, 1914 BY A. M. ROBERTSON\n\n[Illustration: Philopolis Press San Francisco]\n\nTO MY SON\n\nAN ACKNOWLEDGMENT\n\nThe author wishes |
| b3g.chunk.24.jsonl | 1897 | Copyright 1904 by G. Barrie & Sons _]\n\nAMI FRIGHTENS THE DOCTOR _\n\n_\"But the groaning seemed to come nearer; suddenly it changed into |
| b3g.chunk.24.jsonl | 1939 | Copyright (C) 2002 by Lightheart.\n\nBrother Lawrence's THE PRACTICE OF THE PRESENCE OF GOD 2002 Edition edited by Lightheart at PracticeGodsPresence |
| b3g.chunk.24.jsonl | 1951 | Copyright, 1896 and 1899, By STREET & SMITH\n\nCAPTAIN CAREY.\n\nCHAPTER I.\n\nUNDER ORDERS.\n\n\"Well, Carey, my gallant aide-de-camp |
| b3g.chunk.24.jsonl | 1967 | Copyright 1914 M. A. Donohue & Company Chicago\n\nCONTENTS\n\nChapter Page\n\nI--I Shield a Friend and Make an Enemy 7\n\nII--I Relate |
| b3g.chunk.24.jsonl | 1969 | COPYRIGHT, 1932, BY CUPPLES & LEON COMPANY\n\nTHE ISLAND OF YELLOW SANDS\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nI. THE ISLE WITH THE GOLDEN |
| b3g.chunk.24.jsonl | 1973 | COPYRIGHT, 1910, BY GEORGE W. JACOBS & COMPANY\n\n_All rights reserved_ Printed in U.S.A.\n\nCONTENTS\n\n(_PART ONE_)\n\nI. SAINT CATHERINE |
| b3g.chunk.24.jsonl | 1984 | Copyright, 1907, by\n\nFLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 80 Wabash Avenue Toronto: 25 Richmond Street, W |
| b3g.chunk.24.jsonl | 2010 | Copyright, 1923, by Houston Post Copyright, 1923, by Harper & Brothers Printed in the U.S.A.\n\nTO Mr. Roy G. Watson\n\nTABLE OF CONTENTS |
| b3g.chunk.24.jsonl | 2018 | Copyright, 1918, by Lieutenant Pat O'Brien Printed in the United States of America Published March, 1918\n\nTO\n\nTHE NORTH STAR\n\nWHOSE |
| b3g.chunk.24.jsonl | 2021 | Copyright, 1913, By Louis Joseph Vance.\n\nAll rights reserved, including those of translation into foreign languages, including the Scandinavian |
| b3g.chunk.24.jsonl | 2029 | Copyright, 1921, by Yale University Press._\n\nPrinted in the United States of America\n\n+------------------------------------------------------------------------+\ |
| b3g.chunk.24.jsonl | 2034 | Copyright, 1920 by THE SAALFIELD PUBLISHING CO.\n\nCONTENTS\n\nCHAPTER PAGE I. THE CHUMS RETURN TO THE LAND OF THE FREE AND THE BRAVE 7 |

| | | |
|---|---|---|
| b3g.chunk.24.jsonl | 2035 | COPYRIGHT, 1897, BY CHARLES SCRIBNER'S SONS\n\nTo the memory of my former teacher, colleague, and friend,\n\nJULIUS HAWLEY SEELYE,\n\nphilosopher |
| b3g.chunk.24.jsonl | 2056 | Copyright, 1932 The Goldsmith Publishing Company Made in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I A Strange Reception 11 II An Unwilling |
| b3g.chunk.24.jsonl | 2072 | Copyright, 1913, by Howard E. Altemus\n\nCONTENTS\n\nCHAPTER PAGE I. A Night of Excitement 7 II. The Red Eye in the Dark 30 III. A Blessing |
| b3g.chunk.24.jsonl | 2096 | Copyright, 1916,_\n\nBY LITTLE, BROWN, AND COMPANY\n\n_All rights reserved_\n\nTo\n\nR. G.\n\nCONTENTS\n\nCHAPTER\n\nI A FINANCIER DIES |
| b3g.chunk.24.jsonl | 2180 | Copyright 1918 by Thornton W. Burgess; Copyright renewed 1946 by Thornton W. Burgess All rights reserved. No part of this book may be |
| b3g.chunk.24.jsonl | 2209 | Copyright, 1910, by D. APPLETON AND COMPANY\n\n_Published September, 1910_\n\nTo\n\nGEORGE OSBORNE FORREST\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.24.jsonl | 2227 | Copyright, 1948_ By W. A. Wilde Company\n_All rights reserved_ Made in the United States of America\n\nTo_ Dedicated to_ The Churches I Have |
| b3g.chunk.24.jsonl | 2228 | Copyright, 1913 by George H. Doran Company\n\nTO MY MOTHER\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE BEGINNING OF THE FAIRY TALE 11 II. ANCIENT |
| b3g.chunk.24.jsonl | 2245 | Copyright 1955 by E. Everett Evans\n\nNo part of this book may be reproduced in any form without permission in writing from the publisher |
| b3g.chunk.24.jsonl | 2252 | Copyright_, 1910, _By_ G W. DILLINGHAM COMPANY\n\nTHE PEACOCK OF JEWELS\n\nCONTENTS\n\nCHAPTER\n\nI. THE ROTHERHITHE CRIME. II. AT THE VICARAGE |
| b3g.chunk.24.jsonl | 2261 | Copyright, 1900,_ By Charles Scribner's Sons\n\nTo\n\nC. W. McC.\n\nIn Recognition of Wise Counsel, Generous Help and Loving Appreciation |
| b3g.chunk.24.jsonl | 2262 | COPYRIGHT, 1918, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nAcknowledgments are made to Mrs. M. F. Hoisington |
| b3g.chunk.24.jsonl | 2286 | Copyright, 1888, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nILLUSTRATIONS.\n\nPAGE\n\nI nâ€œI--I--I LOOK A AWFUL FOOL--DONâ€™T I?â€_Frontispiece_ |
| b3g.chunk.24.jsonl | 2292 | Copyright, 1919 by Yale University Press\n\nContents\n\nThe Old Northwest Chapter Chapter Title Page I. Pontiac's Conspiracy 1 II. "A |
| b3g.chunk.24.jsonl | 2293 | Copyright, 1914 BY A. L. BURT COMPANY. \n\nTHE BOY CHUMS CRUISING IN FLORIDA WATERS. \n\nContents\n\nCHAPTER PAGE I. OLD FRIENDS 3 II. GETTING |
| b3g.chunk.24.jsonl | 2307 | Copyright, 1910, By_ G.W. DILLINGHAM COMPANY\n\nNEW FACES\n\n[Illustration: \"THERE'S NO QUESTION ABOUT IT,\" HE RETORTED. \"SHE KNOWS |
| b3g.chunk.24.jsonl | 2309 | Copyright, 1895, by Lamson, Wolffe and Company.\n\nAssignment of above Copyright to\n\nEmanuel Lederer, 13 West 42d Street, New York City |
| b3g.chunk.24.jsonl | 2339 | COPYRIGHT, 1913, BY MISS MIRIAM GAINES.\n\nTO THE MEMORY OF MY BELOVED FATHER, JOHN THOMAS GAINES, THIS LITTLE VOLUME IS DEDICATED.\n\nGRANDFATHER |
| b3g.chunk.24.jsonl | 2368 | COPYRIGHT, 1923, BY ALFRED A. KNOPF, INC.\n\n_Published, January, 1923_\n\nSet up and printed by the Vail-Ballou Co., Binghamton, N. Y |
| b3g.chunk.24.jsonl | 2369 | Copyright, 1910_, BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_ \n\nFirst Impression, September, 1910\n\n_Electrotyped |
| b3g.chunk.24.jsonl | 2386 | COPYRIGHT, 1910, BY A. VIVANTI CHARTRES.\n\nTO MY WONDERCHILD\n\nVIVIEN\n\nTO READ WHEN SHE HAS WONDERCHILDREN OF HER OWN\n\nPREFACE\n\n |
| b3g.chunk.24.jsonl | 2402 | Copyright, 1921, by Grosset & Dunlap\n\nBOOKS\n\nBy LAURA LEE HOPE\n\nDurably Bound. Illustrated.\n\nMAKE BELIEVE STORIES\n\nTHE STORY |
| b3g.chunk.24.jsonl | 2423 | Copyright, 1911.\n\nPROPRIETÃ€ LETTERARIA\n\n_I diritti di riproduzione e di traduzione sono riservati per tutti i paesi, non escluso il |
| b3g.chunk.24.jsonl | 2447 | COPYRIGHT, 1899, BY W. A. WILDE COMPANY.\n\n_All rights reserved._\n\nWITH PERRY ON LAKE ERIE.\n\nTO THE READER.\n\nSome explanation regarding |
| b3g.chunk.24.jsonl | 2452 | Copyright, 1911, By Albert W. Harris\n\nArranged and Printed by Charles Daniel Frey Chicago\n\nTo My Friend Dr. H. W. Lancaster\n\nPREFACE |
| b3g.chunk.24.jsonl | 2511 | COPYRIGHT, 1889 and 1890 BY ROBERT BONNER'S SONS\n\nCOPYRIGHT, 1909 THE BOBBS-MERRILL COMPANY\n\nTO MY HUSBAND.\n\nTABLE OF CONTENTS.\n |
| b3g.chunk.24.jsonl | 2536 | Copyright, 1916, by Robert M. McBride & Co. Copyright, 1915, by McBride, Nast & Co. Copyright, 1914, by the Sewanee Review Quarterly Copyright |
| b3g.chunk.24.jsonl | 2538 | COPYRIGHT, 1911, BY THE CURTIS PUBLISHING CO.\n\nCOPYRIGHT, 1912, BY FORBES AND COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. Why I Quit 9\ |
| b3g.chunk.24.jsonl | 2544 | Copyright, 1911, by Lothrop, Lee & Shepard Co.\n_All Rights Reserved_\n\nDAVE PORTER AND HIS RIVALS Printed in U. S. A.\n\n[Illustration |
| b3g.chunk.24.jsonl | 2550 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\nBITS OF ADVICE.\n\nBY AUNT MARJORIE |
| b3g.chunk.24.jsonl | 2577 | Copyright, 1893, by D. Appleton and Company. All rights reserved.\n\nThe Great Commanders Series. Edited by General James Grant Wilson.\ |
| b3g.chunk.24.jsonl | 2584 | COPYRIGHT, 1916, BY THE CURTIS PUBLISHING COMPANY COPYRIGHT, 1916, BY THE RIDGWAY COMPANY\n\nCopyright, 1917, BY JOHN LANE COMPANY\n\nPress |
| b3g.chunk.24.jsonl | 2596 | COPYRIGHT 1921 BY KURT WOLFF VERLAG A.-G. MÃœNCHEN\n\nDRUCK DER SPAMERSCHEN BUCHDRUCKEREI IN LEIPZIG\n\nIn FÃœR W. Ã…œ......\n\nMais ce retour |
| b3g.chunk.24.jsonl | 2598 | Copyright, 1919, By Small, Maynard & Company\n(Incorporated)\n\nSecond Printing, February, 1919 Third Printing, March, 1919 Fourth Printing |
| b3g.chunk.24.jsonl | 2625 | Copyright, 1891, 1904, 1906\n\n\n\nThey had lived within a mile of each other for fifty-odd years, old Judge Hampden and old Colonel Drayton |
| b3g.chunk.24.jsonl | 2637 | Copyright, 1878,_ BY ROBERTS BROTHERS\n\n_Copyright, 1906, 1920,_ BY WILLIAM S. JACKSON. \n\n_Copyright, 1910,_ BY LITTLE, BROWN, AND COMPANY |
| b3g.chunk.24.jsonl | 2640 | Copyright, 1909_ BY L. C. PAGE & COMPANY\n(INCORPORATED)\n\n-------\n\n_All rights reserved_\n\nFirst Impression, August, 1909\n\n_Electrotyped |
| b3g.chunk.24.jsonl | 2665 | Copyright, 1912, by the Macmillan Company.\n\nSet up and electrotyped. Published February, 1912. Reprinted August, 1912; January, June, |
| b3g.chunk.24.jsonl | 2667 | COPYRIGHT 1910 BY L. FRANK BAUM\n\nALL RIGHTS RESERVED\n\n[Illustration]\n\nPerhaps I should admit on the title page that this book is |
| b3g.chunk.24.jsonl | 2668 | Copyright, 1918 by BARSE & CO.\n\nChunky, The Happy Hippo\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE I CHUNKY |
| b3g.chunk.24.jsonl | 2678 | COPYRIGHT, 1920, BY RICHARD G. BADGER\n\nAll Rights Reserved\n\nMade in the United States of America\n\nThe Gorham Press, Boston, U. S. |
| b3g.chunk.24.jsonl | 2687 | COPYRIGHT, 1911, BY EDWARD STRATEMEYER.\n\nThe Rover Boys Down East\n\nINTRODUCTION\n\nMy Dear Boys: This is a complete story in itself |
| b3g.chunk.24.jsonl | 2691 | copyright 1911: The great Rainbow natural bridge of southern Utah\n\nCharles Scribner's Sons New York 1913\n\nCopyright, 1913, by Jewett |
| b3g.chunk.24.jsonl | 2704 | COPYRIGHT, 1920, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.24.jsonl | 2748 | COPYRIGHT 1914 BY THE PENN PUBLISHING COMPANY\n\nI. DOWN THE MISSISSIPPI 7\n\nII. THE PLOT 21\n\nIII. THE |
| b3g.chunk.24.jsonl | 2750 | Copyright, 1900, by THE Abbey Press in the United States and Great Britain.\n\nAll Rights Reserved.\n\nCONTENTS.\n\nCHAPTER I.\n\nThe Prize |
| b3g.chunk.24.jsonl | 2756 | Copyright, 1914\n\nBY EDUCATIONAL PUBLISHING COMPANY\n\nDAILY LESSON PLANS IN ENGLISH\n\nSEPTEMBER\n\nFIRST YEAR\n\nFIRST WEEK\n\n_Monday_ |
| b3g.chunk.24.jsonl | 2762 | Copyright, 1914 By J. B. Lippincott Company Electrotyped and Printed by J. B. Lippincott Company The Washington Square Press, Philadelphia |

| | | |
|---|---|---|
| b3g.chunk.24.jsonl | 2772 | COPYRIGHT, 1905,\n\nBY THE NATIONAL ALUMNI\n\nCONTENTS\n\nVOLUME XIV\n\nPAGE\n\n_An Outline Narrative of the Great Events_, xiii CHARLES |
| b3g.chunk.24.jsonl | 2783 | Copyright 1917 by BARSE & CO.\n\nLight Foot, the Leaping Goat\n\n_Printed in the United States of America_ \n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.24.jsonl | 2805 | Copyright, 1919, by William Benjamin West\n\nTO THE BOYS OF THE 37th DIVISION A.E.F. WITH WHOM I WAS PRIVILEGED TO SERVE ON THE ALSATIAN |
| b3g.chunk.24.jsonl | 2827 | COPYRIGHT, 1917, BY MEREDITH NICHOLSON\n\nALL RIGHTS RESERVED\n\n_Published October 1917_\n\nBY Meredeth Nicholson\n\nA REVERSIBLE SANTA |
| b3g.chunk.24.jsonl | 2834 | COPYRIGHT, 1907, BY THE PLATT & PECK CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. HOW DOROTHY CAME 1\n\nII. A POSTAL SUBSTITUTE 15\n\nIII. AT |
| b3g.chunk.24.jsonl | 2850 | COPYRIGHT, 1923, BY YALE UNIVERSITY PRESS\nâ"€â"€â"€â"€ PRINTED IN THE UNITED STATES OF AMERICA\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.24.jsonl | 2861 | COPYRIGHT, 1924, BY THE CENTURY CO.\n\nAll rights reserved. This book, or parts thereof, must not be reproduced in any form without permission |
| b3g.chunk.24.jsonl | 2865 | COPYRIGHT, 1899, by A. L. Burt.\n\nWITH THE SWAMP FOX. By James Otis.\n\n\"Thank God I can lay my hand on my heart and say that, since |
| b3g.chunk.24.jsonl | 2891 | Copyright_, 1930\n_by_ THE WORLD SYNDICATE PUBLISHING COMPANY\n\n_Printed in the United States of America_ by THE COMMERCIAL BOOKBINDING |
| b3g.chunk.24.jsonl | 2902 | Copyright, 1878, by JANE W. ABBOTT. \n\n[Illustration: MADAME ROLAND.]\n\nPREFACE.\n\nThe history of Madame Roland embraces the most interesting |
| b3g.chunk.24.jsonl | 2906 | Copyright, 1911. by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished September, 1911\n\nTO\n\nE. L. G. C.\n\nCONTENTS |
| b3g.chunk.24.jsonl | 2914 | Copyright 1953 by Duenewald Printing Corporation. Lithographed in the United States of America.\n\nMACHINES AT WORK\n\n[Illustration]\ |
| b3g.chunk.24.jsonl | 2947 | Copyright, 1930, by ANNE AUSTIN\n\nPRINTED AND BOUND IN THE UNITED STATES BY THE WHITE BOOK HOUSE, CHICAGO\n\nÂ· CHAPTER I\n |
| b3g.chunk.24.jsonl | 2963 | Copyright, 1914 by Albert and Charles Boni\n\nERNA VITEK\n\nI\n\nI\n\nThree young men, the best of friends, a painter, Bainbridge Breen, a writer |
| b3g.chunk.24.jsonl | 2966 | Copyright, 1910, By Forbes and Company\n\n-----------------------------------------------------------\n\nTO\n\n--The girl |
| b3g.chunk.24.jsonl | 2973 | COPYRIGHT, 1905, By LOTHROP, LEE & SHEPARD COMPANY\n\n_All Rights Reserved_\n\nMISS BILLY\n\nNORWOOD PRESS BERWICK & SMITH CO. NORWOOD, |
| b3g.chunk.24.jsonl | 2980 | Copyright, 1899, by Harper & Brothers. All rights reserved.\n\n[Illustration: \"Henry Johnson! Rats!"\"]\n\nCONTENTS\n\nThe Monster\n |
| b3g.chunk.24.jsonl | 2998 | Copyright 1947 by Crowell-Collier Publishing Company \n\n_Copyright 1950 by John Franklin Carter_\n\n_Reprinted by arrangement with the |
| b3g.chunk.24.jsonl | 3016 | COPYRIGHT, 1913, BY THE EVENING POST COMPANY\n\nCOPYRIGHT, 1914, BY DODD, MEAD AND COMPANY\n\nThe papers in the present volume were published |
| b3g.chunk.24.jsonl | 3018 | Copyright, 1850, 1852, 1862, 1864, and 1876, BY NATHANIEL HAWTHORNE, TICKNOR & FIELDS, AND JAMES R. OSGOOD & CO.\n\nCopyright, 1878, BY |
| b3g.chunk.24.jsonl | 3019 | Copyright, 1889, BY S. C. GRIGGS AND COMPANY.\n\nPRESS OF KNIGHT & LEONARD CO. CHICAGO.\n\nCONTENTS.\n\nLIEUT. SCHWATKA'S INTRODUCTION |
| b3g.chunk.24.jsonl | 3022 | COPYRIGHT, \n\n1890,\n\nBy DODD, MEAD & COMPANY.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. THE â€œLAST CHANCE,â€1\n\nII. THE FURNISHING OF A NEW HOME |
| b3g.chunk.24.jsonl | 3043 | Copyright, 1905\n\nI am not naturally superstitious. The Saharaman is. He has many strange beliefs. When one is at close quarters |
| b3g.chunk.24.jsonl | 3051 | COPYRIGHT, 1920, BY GEORGE H. DORAN COMPANY COPYRIGHT, 1920, BY THE CURTIS PUBLISHING COMPANY\n\nTO GEORGE HORACE LORIMER THE ALL-AMERICAN |
| b3g.chunk.24.jsonl | 3061 | Copyright 1911 The Bobbs-Merrill Company\n\nTO ROBERT HICHENS\n\n_The wild hawk to the windswept sky,_ \n_The deer to the wholesome wold |
| b3g.chunk.24.jsonl | 3092 | Copyright, 1904, by Harper & Brothers. _All rights reserved._ \n\nPublished October, 1904.\n\n[Illustration: \"A HORSEMAN FLED BEFORE |
| b3g.chunk.24.jsonl | 3093 | Copyright, 1900 and 1902, by W. F. Webster All Rights Reserved\n\nPREFACE\n\nIn July, 1898, I presented at the National Educational Association |
| b3g.chunk.24.jsonl | 3123 | Copyright, 1907_, BY SMALL, MAYNARD & CO.\n\n_All rights reserved. _\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\n_He who pronounces |
| b3g.chunk.24.jsonl | 3140 | COPYRIGHT, 1917, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published March, 1917.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.24.jsonl | 3150 | COPYRIGHT, 1912 AND 1913, BY THE ATLANTIC MONTHLY COMPANY\n\nCOPYRIGHT, 1913, BY JOHN MUIR\n\n_Published March 1913_\n\nFOURTEENTH IMPRESSION |
| b3g.chunk.24.jsonl | 3156 | Copyright, 1920, by Harper & Brothers Printed in the United States of America Published August, 1920\n\n*ILLUSTRATIONS*\n\n\"Oh, as for |
| b3g.chunk.24.jsonl | 3198 | COPYRIGHT, 1923, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.24.jsonl | 3206 | Copyright, 1922, by_ FREDERICK A. STOKES COMPANY\n\n_All Rights Reserved_ \n\n_Printed in the United States of America_ \n\nPREFACE\n\nThese |
| b3g.chunk.24.jsonl | 3210 | Copyright, 1926, by The Macaulay Company\n\nPrinted in the United States of America\n\n------------------------------------------------------\ |
| b3g.chunk.24.jsonl | 3223 | COPYRIGHT, 1915, BY THE CURTIS PUBLISHING COMPANY.\n\nCOPYRIGHT, 1915, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published |
| b3g.chunk.24.jsonl | 3237 | Copyright, 1911, by HYACINTHE RINGROSE All rights reserved\n\nPREFACE\n\nThe purpose of this volume is to furnish to the lawyer, legislator |
| b3g.chunk.24.jsonl | 3239 | Copyright, 1919, by D. Appleton and Company\n\nCopyright, 1918, 1919, by International Magazine Company\n\nPrinted in the United States |
| b3g.chunk.24.jsonl | 3240 | Copyright, 1899, 1907, By RUDYARD KIPLING. \n\nPREFACE\n\nIn these two volumes I have got together the bulk of the special correspondence |
| b3g.chunk.24.jsonl | 3247 | COPYRIGHT, 1923, BY B. W. HUEBSCH, INC.\n\n---\n\nPRINTED IN U.S.A.\n\n-----------------------------------------------------------\ |
| b3g.chunk.24.jsonl | 3262 | Copyright, 1906_, BY CHARLES SCRIBNER'S SONS\n\n_Copyright, 1907_, BY THOMAS Y. CROWELL & CO.\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. |
| b3g.chunk.24.jsonl | 3288 | Copyright, 1922, by FLEMING H. REVELL COMPANY\n\n_To the Girls and Boys of My Ministry_\n\n*Preface*\n\nThe following short sermonettes |
| b3g.chunk.24.jsonl | 3322 | Copyright, 1921, by HonorÃ© Willsie Morrow All rights reserved, including that of translation into foreign languages Printed in the United |
| b3g.chunk.24.jsonl | 3326 | Copyright, 1887, by F. Marion Crawford.\n\nCopyright, 1892, by F. Marion Crawford.\n\nFirst published elsewhere. Reprinted with corrections |
| b3g.chunk.24.jsonl | 3358 | Copyright, 1911 By Maurice H. Harris\n\nPress of Philip Cowen New York\n\nINTRODUCTION\n\n\"Wenn es eine Stufenleiter von Leiden giebt, |
| b3g.chunk.24.jsonl | 3378 | COPYRIGHT, 1923, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1923.\n\nTO JAMES CRUZE\n\nBecause the Various |
| b3g.chunk.24.jsonl | 3391 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration]\n\nKITTY'S FIRST PIE.\n\nBaked in a patty |
| b3g.chunk.24.jsonl | 3435 | Copyright, 1916, by John Wanamaker Book News Monthly Under title \"Colonel Fortescue's Betty\" Copyright, 1916, by J. B. Lippincott Company |

| | | |
|---|---|---|
| b3g.chunk.24.jsonl | 3465 | Copyright, 1897\n\nBY\n\nR. F. FENNO & COMPANY\n\nSIELANKA..\n\n_An Idyll._\n\nIn the woods, in the deep woods, was an open glade in which |
| b3g.chunk.24.jsonl | 3518 | COPYRIGHT, 1920, BY CHARLES SCRIBNER'S SONS\n\nPublished March, 1920\n\nTo a certain grave and reverend official of the Union Pacific System |
| b3g.chunk.24.jsonl | 3560 | COPYRIGHT, 1892, BY MACMILLAN & CO.\n\n* * * *\n\nNorwood Press: J. S. Cushing & Co.â€"Berwick & Smith Boston, Mass, U.S.A.\n\n* * * *\ |
| b3g.chunk.24.jsonl | 3585 | Copyright, 1893, by J. B. LIPPINCOTT COMPANY.\n\nABEL PERRYâ€™S FUNERAL Copyright, 1887, by J. B. LIPPINCOTT COMPANY.\n\nPRINTED BY J. B. |
| b3g.chunk.24.jsonl | 3596 | Copyright 1917 By Crane and Company\n\nA Forethought and a Dedication\n\n"A Paradoxical philosopher, carrying to the uttermost length |
| b3g.chunk.24.jsonl | 3652 | Copyright, 1873 and 1874, By Charles Sumner.\n\nCopyright, 1900, By Lee and Shepard.\n\nStatesman Edition. Limited to One Thousand Copies |
| b3g.chunk.24.jsonl | 3656 | Copyright, 1901, by A. L. BURT.\n\nLITTLE MISS DOROTHY.\n\nPREFACE.\n\nO the wonderful journeys the children take In fairy boats o'â€"er sunset |
| b3g.chunk.24.jsonl | 3668 | Copyright, 1911, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. ROB SURPRISES A COW-PUNCHER 5\n\nII. NEWS OF THE MOQUIS 23\n\nIII |
| b3g.chunk.24.jsonl | 3678 | COPYRIGHT, 1903, BY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published June, 1903. Reprinted January, June, August, 1904: July |
| b3g.chunk.24.jsonl | 3687 | COPYRIGHT, 1914 by THE REILLY & BRITTON CO.\n\n[Illustration: Then, without warning, the lines shot up and curled about the landing--cut |
| b3g.chunk.24.jsonl | 3695 | Copyright, 1903 By FLEMING H. REVELL COMPANY MARCH\n\nCHICAGO: 63 WASHINGTON STREET NEW YORK: 158 FIFTH AVENUE TORONTO: 27 RICHMOND STREET |
| b3g.chunk.24.jsonl | 3699 | Copyright 1900 by The Penn Publishing Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nI Gay and May 5\n\nII THE The First Separation 11\n\nIII Just |
| b3g.chunk.24.jsonl | 3720 | COPYRIGHT, 1921, BY\n\nGROSSET & DUNLAP\n\nTable of Contents\n\nLAW AND THINGS MORE THINGS (I DONâ€"T KNOW WHAT TO CALL IT) PEE-WEE STARTS |
| b3g.chunk.24.jsonl | 3727 | Copyright, 1912, by THE NEALE PUBLISHING COMPANY\n\nPREFACE\n\nThe distinguished soldier and critic whose name appears on the title page |
| b3g.chunk.24.jsonl | 3743 | COPYRIGHTÂ©, 1957 BY VIRGINIA 350TH ANNIVERSARY CELEBRATION CORPORATION, WILLIAMSBURG, VIRGINIA\n\nJamestown 350th Anniversary Historical |
| b3g.chunk.24.jsonl | 3771 | Copyright, 1887, By Thomas Y. Crowell & Co.\n\nWHERE LOVE IS THERE GOD IS ALSO\n\nIn the city lived the shoemaker, Martuin Avdyeitch. He |
| b3g.chunk.24.jsonl | 3798 | Copyright, 1878, by James De Mille. Copyright, 1883, by Harper & Brothers.\n\nA CASTLE IN SPAIN.\n\nCHAPTER I.\n\nHOW A PARTY OF TRAVELLERS |
| b3g.chunk.24.jsonl | 3848 | Copyright, 1918, by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTHE GREAT SIOUX TRAIL\n\nBy JOSEPH A. ALTSHELER |
| b3g.chunk.24.jsonl | 3878 | Copyright, 1915, by Charles Scribner's Sons Published March, 1915\n\nAUGUST FIRST\n\n"Whee!\"\n\nThe long fingers pulled at the clerical |
| b3g.chunk.24.jsonl | 3898 | COPYRIGHT, 1910, BY THE CENTURY COMPANY COPYRIGHT, 1915, BY ELSIE SINGMASTER LEWARS\n\nALL RIGHTS RESERVED\n\n_Published February 1915_ |
| b3g.chunk.24.jsonl | 3904 | COPYRIGHT, 1920, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nF O R E W O R D\n\nMY thanks are due for assistance |
| b3g.chunk.24.jsonl | 3934 | Copyright, 1914, by Charles Scribnerâ€™s Sons, 1914_\n\nPublished April, 1914_\n\n[Illustration]\n\nTHINGS\n\nTHINGS\n\nThe great alienist |
| b3g.chunk.24.jsonl | 3966 | Copyright 1903 by The Penn Publishing Company\n\nManufactured in the U. S. A.\n\nContents\n\nChapter Page I WHAT GIRLS CAN DO 5 II A GREAT |
| b3g.chunk.24.jsonl | 3983 | Copyright, 1918 by Dodd, Mead and Company, Inc.\n\nVail-Ballou Company Binghamton and New York\n\nFOREWORD\n\nBrazil is the land of the |
| b3g.chunk.24.jsonl | 3995 | Copyright, 1907, by\n\nGEORGE W. JACOBS & COMPANY\n\n_Published July, 1907_\n\n_CONTENTS_\n\nI. MOLLY AND POLLY II. UNCLE DICK AT SCHOOL |
| b3g.chunk.24.jsonl | 4017 | Copyright, 1911, by Howard E. Altemus\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. \"Old Dut\" Tells a Story--Dick Another 7\n\nII. A Brush on the |
| b3g.chunk.24.jsonl | 4053 | COPYRIGHT, 1903, BY FERRIS & LEACH\n\nDedicated\n\nTO THE SWEET AND SHINING MEMORY OF THE LITTLE LAD WHOSE BEAUTIFUL LIFE WAS A VISIBLE |
| b3g.chunk.24.jsonl | 4060 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: BEST GIRL IN AMERICA.]\n\nLADY RAGS.\ |
| b3g.chunk.24.jsonl | 4102 | copyright (C) 2008 by James D. Schoonover.\n\nGerman Novelist Karl May's 1907/1908, Schamah [Wisdom's ForgivingLight] Travel Tales in the |
| b3g.chunk.24.jsonl | 4105 | Copyrighted 1896, by W. T. Lewis.\n\nCopyrighted 1896, by Geo. K. Hazlitt & Co.\n\nCONTENTS.\n\nCHAPTER I. Lubricants |
| b3g.chunk.24.jsonl | 4119 | COPYRIGHT, 1911\n\nBY\n\nG. P. PUTNAMâ€™S SONS\n\nNinth Printing\n\nThe Knickerbocker Press. New York\n\nPUBLISHERS'â€" NOTE\n\nIn this treatise |
| b3g.chunk.24.jsonl | 4121 | Copyright 1906, by William Seymour Edwards\n\nDEDICATION\n\nTo my life-long chum, my father, these pages are affectionately dedicated.\ |
| b3g.chunk.24.jsonl | 4130 | COPYRIGHT 1911 by THE REILLY & BRITTON CO. ALL RIGHTS RESERVED\n\nA CRUISE IN THE SKY\n\nCONTENTS\n\nCHAP. PAGE I A FLORIDA METROPOLIS |
| b3g.chunk.24.jsonl | 4131 | Copyright, 1915, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.24.jsonl | 4133 | Copyright, 1917, by Joseph Quincy Adams\n\nReprinted, 1960, by Permission of Houghton Mifflin Co.\n\n[Illustration: MAP OF LONDON SHOWING |
| b3g.chunk.24.jsonl | 4141 | Copyright, 1903 by Frederick A. Stokes Company _\n\n\n_All rights reserved_\n\n_Printed in the United States of America _\n\n[Illustration]\ |
| b3g.chunk.24.jsonl | 4144 | Copyright, 1920, BY THE REGENTS OF THE UNIVERSITY OF CALIFORNIA\n\nALL RIGHTS RESERVED\n\nBARBARA WEINSTOCK LECTURES ON THE MORALS OF TRADE |
| b3g.chunk.24.jsonl | 4161 | COPYRIGHT, 1915, BY OUTING PUBLISHING COMPANY\n\nAll rights reserved\n\nCONTENTS\n\nI COLONEL JAMES SMITH'S LIFE AMONG THE DELAWARES, 1755 |
| b3g.chunk.24.jsonl | 4172 | COPYRIGHT, 1907, BY BENZIGER BROTHERS\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. In Which a Bully Comes to Grief 7\n\nII. Herbert Finds Himself |
| b3g.chunk.24.jsonl | 4184 | COPYRIGHT, 1919 BY STREET & SMITH COPYRIGHT, 1919 BY JOHN LANE COMPANY\n\nPrinted in the United States of America\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.24.jsonl | 4199 | Copyright, 1897,_ BY ESTES AND LAURIAT.\n\nColonial Press: Electrotyped and Printed by C. H. Simonds & Co. Boston, Mass., U.S.A.\n\nCONTENTS |
| b3g.chunk.24.jsonl | 4200 | COPYRIGHT, 1923, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published January, 1923.\n\nPress of J. J. Little & Ives Company |
| b3g.chunk.24.jsonl | 4230 | Copyright, 1898_ BY FREDERICK A. STOKES CO.\n\nPrinted in the United States of America.\n\nTO CHARLES BAMBURGH\n\nTable of Contents\n\nCHAPTER |
| b3g.chunk.24.jsonl | 4249 | Copyright, 1918, by_\n\n_George W. Jacobs & Company_\n\n_All rights reserved_\n\n_Printed in U. S. A._\n\nAlas! for them, their day is |
| b3g.chunk.24.jsonl | 4261 | Copyright, 1918, by D. APPLETON AND COMPANY\n\nCopyright, 1916, by The Commercial Advertiser Association\n\nPrinted in the United States |
| b3g.chunk.24.jsonl | 4278 | COPYRIGHT, 1917, BY DODD, MEAD AND COMPANY, INC.\n\nTO MY FATHER JOHN BRUCE IN LOVING REMEMBRANCE OF BOYHOOD JOYS AND ADVANTAGES\n\nPREFACE |
| b3g.chunk.24.jsonl | 4292 | COPYRIGHT, 1919, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nONE THE SPORTS OF |

| | | |
|---|---|---|
| b3g.chunk.24.jsonl | 4313 | COPYRIGHT, 1893 BY JOSEPH KNIGHT COMPANY\n\n[Illustration: ILLUSTRATIONS]\n\nPAGE\n\nROBIN _Frontispiece_\n\n\"A BAREFOOT GIRL WEARING |
| b3g.chunk.24.jsonl | 4326 | Copyright, 1899, by Lee and Shepard.\n\nAll Rights Reserved.\n\nCAMPING ON THE ST. LAWRENCE.\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.24.jsonl | 4339 | Copyright, 1898 and 1899 BY STREET & SMITH\n\nTHE MAGIC CAMEO\n\nTHE MAGIC CAMEO.\n\nPRELUDE.\n\nTHREE PICTURES.\n\nPicture number one |
| b3g.chunk.24.jsonl | 4396 | COPYRIGHT, 1918, BY THOMAS Y. CROWELL COMPANY\n\n*BOOKS BY JOHANNA SPYRI*\n\nHEIDI: Complete Edition MONI, THE GOAT BOY THE ROSE CHILD |
| b3g.chunk.24.jsonl | 4470 | Copyright 1902 by The Penn Publishing Company\n\n[Illustration: WASHINGTON AND THE COMMITTEE OF CONGRESS AT VALLEY FORGE.]\n\nYOUTH\n\n |
| b3g.chunk.24.jsonl | 4541 | Copyright, 1908, by B. W. Dodge & Company\n\nCONTENTS\n\nFOREWORD\n\nCHAPTER\n\nI I AM BORN AND RAISED\n\nII EARLY INFLUENCES\n\nIII SOME |
| b3g.chunk.24.jsonl | 4576 | COPYRIGHT, 1903, BY THE MACMILLAN COMPANY\n\nSet up, electrotyped, and published October, 1903.\n\nNorwood Press J. B. Cushing Co.--Berwick |
| b3g.chunk.24.jsonl | 4595 | Copyright, 1887, by HARPER & BROTHERS.\n\n_All rights reserved._\n\n_LEO TOLSTOÃ_\n\nWhen I read in the excellent essay of M. Ernest Dupuy |
| b3g.chunk.24.jsonl | 4628 | Copyright, 1906 BY R. C. RICHARDS\n\nGIFT OF O. A. MOORE\n\nIntroduction\n\nRailroad Accidents\n\nTheir Cause and Prevention\n\nMuch has |
| b3g.chunk.24.jsonl | 4633 | COPYRIGHT, 1912, BY LOTHROP, LEE & SHEPARD CO.\n_All Rights Reserved_ _HOME ENTERTAINING\n\nNorwood Press Berwick & Smith Co. Norwood, Mass |
| b3g.chunk.24.jsonl | 4638 | Copyright, 1902 By ANTHONY J. DREXEL BIDDLE\n\nEntered at Stationersâ€™ Hall, London\n\nAll Rights Reserved\n\n*Contents*\n\nCHAPTER\n\nI |
| b3g.chunk.24.jsonl | 4646 | COPYRIGHT, 1918 BY NICHOLAS L. BROWN\n\n_Printed July 1918_\n\n_FOREWORD_\n\nThe following chapters contain suggestions partly gathered |
| b3g.chunk.24.jsonl | 4653 | COPYRIGHT, 1916 BY THE MACMILLAN COMPANY Set up and electrotyped. Published October, 1916.\n\nThis book is issued by the Macmillan Company |
| b3g.chunk.24.jsonl | 4677 | Copyright 1922 by Plon-Nourrit et Cᵉ₄áµ‰.\n\nDroits de reproduction et de traduction rÃ©servÃ©s pour tous pays.\n\n_A MON PÃˆRE ET A MA MÃˆRE |
| b3g.chunk.24.jsonl | 4725 | COPYRIGHT, 1914, BY HARRY BEST.\n\n_Published April, 1914._\n\nTranscriber's Note:\n\nMinor typographical errors have been corrected without |
| b3g.chunk.24.jsonl | 4727 | Copyright, 1912, by Charles Scribner's Sons\n\n_Published October, 1912. Reprinted October, December, 1912; July, 1916; May, 1918; March |
| b3g.chunk.24.jsonl | 4735 | Copyright, 1906_, BY FRANK PARSONS.\n\n_All rights reserved_\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\nPREFACE |
| b3g.chunk.24.jsonl | 4749 | Copyright 1900\n\nBy PHEBE WESTCOTT HUMPHREYS\n\nPREFACE.\n\nThis little Volume of Natural History has been prepared to fill a long-felt |
| b3g.chunk.24.jsonl | 4753 | Copyright, 1919\n\nBy\n\nLaird & Lee, Inc.\n\n_Vanishing Landmarks_\n\nIN JUSTIFICATION\n\nThere are several types of intellect, with innumerable |
| b3g.chunk.24.jsonl | 4788 | Copyright, 1895,\n\nBY\n\nDODD, MEAD AND COMPANY.\n\n_All rights reserved._\n\nCHAPTER I.\n\nAfter her return from the trip across the |
| b3g.chunk.24.jsonl | 4814 | Copyrighted, 1906. BY BROADWAY PUBLISHING CO.,\n_All Rights Reserved._\n\nTO MY HUSBAND\n\nINTRODUCTION.\n\nIn attempting even a brief and |
| b3g.chunk.24.jsonl | 4821 | COPYRIGHT 1908,\n\nBY\n\nG. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\n* * * *\n\nPREFACE\n\nThe admission of Charles, |
| b3g.chunk.24.jsonl | 4827 | COPYRIGHT, 1902 by E. P. DUTTON & CO.\n\nThe Knickerbocker Press, New York\n\nTO\n\nRACHEL W. PIERSON\n\nTHIS BOOK IS AFFECTIONATELY DEDICATED |
| b3g.chunk.24.jsonl | 4884 | Copyright, 1909, 1910, 1913, by the Atlantic Monthly Company. Copyright, 1913, by the MacMillan Company. Set up and electrotyped. Published |
| b3g.chunk.24.jsonl | 4886 | COPYRIGHT, 1946, BY THE BOBBS-MERRILL COMPANY PRINTED IN THE UNITED STATES OF AMERICA\n\n_First Edition_\n\nTO MY MOTHER\n\nNOTE\n\nFrom |
| b3g.chunk.24.jsonl | 4895 | Copyright 1906 by Charles Weathers Bump\n\nAll rights Reserved\n\nAcknowledgement is Given to the Baltimore News for Aid in Reprinting |
| b3g.chunk.24.jsonl | 4921 | COPYRIGHT, 1895, BY D. APPLETON AND COMPANY.\n\nPREFACE.\n\nThe following Studies are not a complete treatise on child-psychology, but |
| b3g.chunk.24.jsonl | 4938 | Copyright, 1907, by Moffat, Yard & Company New York Published September, 1907 Reprinted October, 1907 The Premier Press New York\n\n_To |
| b3g.chunk.24.jsonl | 4961 | Copyright, 1883, BY GEORGE M. BAKER.\n\nAll rights reserved.\n\nLORDS OF CREATION.\n\nCHARACTERS.\n\nDr. Endicott, a true Man. Mr. Grovenor |
| b3g.chunk.24.jsonl | 4964 | Copyright, 1916 GEORGE FABYAN\n\nINTRODUCTION\n\nThese lessons are presented as suggestions with the idea that the teacher or parent will |
| b3g.chunk.24.jsonl | 4970 | Copyright (C) 2010 by Cory Doctorow.\n\nMakers\n\nCory Doctorow\n\ndoctorow@craphound.com\n\n186,000 words\n\nTor Books: 978-0765312792\n\n |
| b3g.chunk.24.jsonl | 4980 | Copyright, 1913\n\nBY GEORGE H. DORAN COMPANY\n\nTO\n\n_E. HODDER WILLIAMS_\n\nWHO SUGGESTED IT\n\nCOURTIN'â€™ CHRISTINA\n\nCHAPTER ONE\n\n |
| b3g.chunk.24.jsonl | 5034 | Copyright, 1934, by_ THE MACMILLAN COMPANY.\n\nAll rights reserved--no part of this book may be reproduced in any form without permission |
| b3g.chunk.24.jsonl | 5103 | Copyright, 1923 by Ridgwell Cullum\n\nMade in the United States of America\n\n----------------------------------------------------------\ |
| b3g.chunk.24.jsonl | 5109 | COPYRIGHT, 1900, BY D. APPLETON AND COMPANY.\n\n[Illustration: GEORGE M. STERNBERG.]\n\nAPPLETONS' POPULAR SCIENCE MONTHLY.\n\nNOVEMBER |
| b3g.chunk.24.jsonl | 5135 | Copyright, 1923, by ROBERT M. MCBRIDE & CO.\n\nFirst Published, 1923\n\n_Printed in the United States of America._ \n\nTO HAL AND JEAN\n |
| b3g.chunk.24.jsonl | 5148 | Copyright, 1893, BY F. MARION CRAWFORD.\n\nNorwood Press: J. S. Cushing & Co.--Berwick & Smith. Boston, Mass., U.S.A.\n\nMARION DARCHE.\ |
| b3g.chunk.24.jsonl | 5154 | Copyright 1899 By EMILY INEZ DENNY\n\nPublished 1909\n\nTo My Dear Father and Mother, Faithful Friends and Counselors, Whose pioneer life |
| b3g.chunk.24.jsonl | 5156 | Copyright, 1891. BY HERBERT D. WARD.\n\nA REPUBLIC WITHOUT A PRESIDENT.\n\nPART I.\n\nOn the morning of the eighth of June, 1893, at about |
| b3g.chunk.24.jsonl | 5172 | Copyright, 1918, 1919, by THE CENTURY CO.\n\n_Published, October, 1919_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI QUIMPER AND BONNE MAMAN 3\n\nII |
| b3g.chunk.24.jsonl | 5173 | Copyright, 1898, by J.B. LIPPINCOTT COMPANY. Copyright, 1904, by J.B. LIPPINCOTT COMPANY. Copyright, 1908, by J.B. LIPPINCOTT COMPANY.\ |
| b3g.chunk.24.jsonl | 5178 | COPYRIGHT 1917 BY PATTEN BEARD\n\nTHE PILGRIM PRESS BOSTON\n\nTHIS BOOK OF THE HAPPY SHOP IS DEDICATED TO HENRY JARRETT AND CAW CAW, HIS |
| b3g.chunk.24.jsonl | 5180 | Copyright, 1922, by THE CENTURY CO.\n\nPRINTED IN U. S. A.\n\n----------------------------------------------------------------\ |
| b3g.chunk.24.jsonl | 5198 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE LITTLE SLEEPERS.]\n\nTHE LONGEST |
| b3g.chunk.24.jsonl | 5202 | Copyright, 1896,\n\nby Lamson, Wolffe and Company.\n\n_All rights reserved_\n\nNorwood Press\n\nJ. S. Cushing & Co.--Berwick & Smith\n |
| b3g.chunk.24.jsonl | 5236 | Copyright, 1862 and 1890, BY HARRIET BEECHER STOWE.\n\nCopyright, 1896, BY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._ \n\n_The Riverside |
| b3g.chunk.24.jsonl | 5267 | COPYRIGHT, 1949, BY WILLIAM FRANCIS GEKLE\n\n_All rights reserved. No part of this book may be reproduced in any form, except by a reviewer |
| b3g.chunk.24.jsonl | 5287 | Copyrighted in 1881 by BEADLE AND ADAMS. December 14, 1881.\n=================================================================== Vol |

| | | |
|---|---|---|
| b3g.chunk.24.jsonl | 5325 | COPYRIGHT, 1907 BY CHARLES SCRIBNER'S SONS ALL RIGHTS ASSIGNED TO BARNES & NOBLE, INC., 1946\n\n_All rights reserved_\n\nREPRINTED, 1965 |
| b3g.chunk.24.jsonl | 5358 | Copyright 1906_\n\nBy _Dodd, Mead & Company_\n\nPublished in October 1906.\n\n[Illustration]\n\nALL RIGHTS RESERVED\n\nPeter Poodle\n\ |
| b3g.chunk.24.jsonl | 5359 | COPYRIGHT, 1897 BY G. P. PUTNAMâ€™S SONS\n\nThe Knickerbocker Press, New York\n\nCONTENTS.\n\nPAGE\n\nA PREFACE: ON THE EBB TIDE 7\n\nMR. |
| b3g.chunk.24.jsonl | 5362 | COPYRIGHT, 1911, BY\n\nD. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO THE MEMORY OF\n\nMY FATHER\n\nJudge James |
| b3g.chunk.24.jsonl | 5387 | Copyright, 1948, by Paul Hutchens\n\nAll rights in this book are reserved. No part may be reproduced in any manner without the permission |
| b3g.chunk.24.jsonl | 5497 | Copyright, 1909, by C. H. Doscher & Co.\n\nThe Pest\n\nPAVEMENTS and roadway slippery with greasy, black mud; atmosphere yellow |
| b3g.chunk.24.jsonl | 5507 | Copyright, 1917, by_ CUPPLES & LEON COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I PLANNING THEIR YEAR OF PROMISE 1 II WHAT CAME OUT OF A BIN 10 |
| b3g.chunk.24.jsonl | 5508 | Copyright 1916 by the Macmillan Company Set up and electrotyped. Published January, 1916.\n\n--------------------------------------------\ |
| b3g.chunk.24.jsonl | 5509 | Copyright, 1914, by Richard G. Badger\n\nAll Rights Reserved\n\nTHE GORHAM PRESS, BOSTON, U. S. A.\n\nTO MY WIFE GRACE WHO TWICE COURAGEOUSLY |
| b3g.chunk.24.jsonl | 5514 | Copyright, 1903, by Charles Scribner's Sons\n\nThe colonel entered his sister's room abruptly, sat down on her bed, and scattered a drawerful |
| b3g.chunk.24.jsonl | 5515 | Copyright, 1917\n\nby\n\nThe Reilly & Britten Co.\n\nPublished October 17, 1917\n\nReprinted December 10, 1917\n\nReprinted October 11, |
| b3g.chunk.24.jsonl | 5562 | Copyright 1913 By Andress Floyd\n\nTO MY WIFE LILLIAN BLANCHE FLOYD WHOSE DEVOTION AND INSPIRATION MADE POSSIBLE THE SELF MASTER COLONY |
| b3g.chunk.24.jsonl | 5584 | Copyright, 1918, 1920, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\n* * * *\n\nâ€œ_Blind, blind, blind_â€\n\n* * * *\n\nCONTENTS |
| b3g.chunk.24.jsonl | 5591 | Copyright, 1907, by Max Pemberton. Entered at Stationers' Hall. All rights reserved.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE HALL BY UNION |
| b3g.chunk.24.jsonl | 5592 | COPYRIGHT 1905 BY MARGARET COLLIER GRAHAM ALL RIGHTS RESERVED\n\n_Published September 1905_\n\nCONTENTS\n\nPAGE\n\nThe Wizard's Daughter |
| b3g.chunk.24.jsonl | 5593 | Copyright 1904 by A. Flanagan Company.\n\nPrinted in the United States of America\n\nOUR PILGRIM FOREFATHERS\n\nTHANKSGIVING STUDIES\n |
| b3g.chunk.24.jsonl | 5599 | Copyright, 1915, by THE JOHN C. WINSTON COMPANY\n\nSTORIES ABOUT CAMP FIRE GIRLS\n\nSix Volumes\n\nTHE CAMP FIRE GIRLS AT SUNRISE HILL |
| b3g.chunk.24.jsonl | 5601 | Copyright, 1915, by_ THE PAGE COMPANY\n\nTo The Club Women of City and Country\n\nPREFACE\n\nIn a previous volume, called \"Work and Programs |
| b3g.chunk.24.jsonl | 5603 | Copyright, 1866, 1920, by Harper & Brothers\n\n* * * *\n\n*\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION ix\n\nYVON AND FINETTE 3\n\nTHE CASTLE OF |
| b3g.chunk.24.jsonl | 5606 | Copyright, 1888-1889~,\n\n~By the~ OUTING COMPANY, ~Limited~.\n\nALL RIGHTS RESERVED.\n\nPRESS OF FLEMING, BREWSTER & ALLEY, NEW YORK.\ |
| b3g.chunk.24.jsonl | 5623 | Copyright 1878, by James R. Osgood & Co\n\nOn a recent journey to the Pennsylvania oil regions, I stopped one evening with a fellow-traveler |
| b3g.chunk.24.jsonl | 5657 | COPYRIGHT 1912 BY THE PENN PUBLISHING COMPANY\n\nThe Rambler Club's Gold Mine\n\n[Illustration: THERE WAS MUCH WAVING OF HANDS]\n\nIntroduction |
| b3g.chunk.24.jsonl | 5660 | COPYRIGHT, 1916, BY CUPPLES & LEON COMPANY\n\n=Ned, Bob and Jerry at Boxwood Hall=\n\nCONTENTS\n\nCHAPTER PAGE I. THE OVERTURNED AUTO 1 |
| b3g.chunk.24.jsonl | 5666 | COPYRIGHT 1908\n\nTHE BOBBS-MERRILL COMPANY\n\nFEBRUARY\n\nBY FREDERIC S. ISHAM\n\nBLACK FRIDAY Illustrated by Harrison Fisher 12mo, Cloth |
| b3g.chunk.24.jsonl | 5684 | Copyright, 1896, by W. L. Hervey\n\nCopyright, 1908, by Fleming H. Revell Company\n\nCONTENTS.\n\nPage\n\nI. The Problem and One of Its |
| b3g.chunk.24.jsonl | 5700 | Copyright, 1913 by G. P. PUTNAMâ€™S SONS\n\n_The Knickerbocker Press, New York_\n\nCONTENTS\n\nCHAPTER PAGE I. Mr. Mottisfontâ€™s Opinion of |
| b3g.chunk.24.jsonl | 5711 | Copyright, 1890_\n\n+By D. Appleton and Company+\n\n_Copyright, 1905_\n\n+By L. C. Page & Company+\n\n(INCORPORATED)\n\nPREFACE TO NEW EDITION |
| b3g.chunk.24.jsonl | 5716 | Copyright, 1900 By STREET & SMITH\n\nFRANK MERRIWELL'S REWARD.\n\nCHAPTER I.\n\nA RUNAWAY AUTOMOBILE.\n\n\"Li, there! Hook out!\" shouted |
| b3g.chunk.24.jsonl | 5717 | Copyright 1913 by M. A. Donohue & Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nI--In Which My Cousin and I Have a Serious Falling Out 7 II-- |
| b3g.chunk.24.jsonl | 5733 | Copyright, 1904, by_ The S. S. McClure Co.\n\n_Copyright, 1904, by_ Perry Mason Company\n\n_Copyright, 1903, 1904, by_ Robert Howard Russell |
| b3g.chunk.24.jsonl | 5750 | Copyright, 1923, by The McCall Company\n\nCopyright, 1923, by Duffield & Company\n\nPrinted in U. S. A.\n\nCONTENTS\n\nI. â€œFight for a |
| b3g.chunk.24.jsonl | 5832 | COPYRIGHT, 1920 BY EDITORIAL Â«SATURNINO CALLEJAÂ», S. A.\n\nImp. Jaime RatÃ©s.--Madrid.\n\nPRÃ"LOGO\n\nnÃ«Estando el aÃ±o pasado en la corte |
| b3g.chunk.24.jsonl | 5837 | COPYRIGHT 1940, 1935 BY BOOKS, INC. MANUFACTURED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nI. A Feud Begins 7 II. â€œBrick Ryanâ€™s Not |
| b3g.chunk.24.jsonl | 5852 | Copyright, 1891, 1904, 1906\n\n\n\nIt was the afternoon before the closing day of the spring meeting of the old Jockey Club that so many |
| b3g.chunk.24.jsonl | 5856 | Copyright, 1910 By J. B. Millet Co.\n\nThe Â· Plimpton Â· Press\n\n[W Â· D Â· O] Norwood Â· Mass Â· U Â· S Â·\n\nA\n\nCONTENTS\n\nCHAPTER PAGE\n\nEDITORIAL |
| b3g.chunk.24.jsonl | 5857 | COPYRIGHT, 1908, BY CLIFTON R. WOOLDRIDGE.\n\nChicago Publishing Co., 83-91 Plymouth Place, Chicago.\n\nPREFACE.\n\nIn presenting this |
| b3g.chunk.24.jsonl | 5861 | COPYRIGHT 1919 BY\n\nnRAMÃ"N PÃ‰REZ DE AYALA\n\nImprenta ClÃ¡sica EspaÃ±ola.--Madrid.\n\nLAS MÃ¡SCARAS\n\n[Nota: _Ã"SCAR WILDE O EL ESPÃRITU |
| b3g.chunk.24.jsonl | 5882 | Copyright, 1902, BY F. W. TRUSCOTT AND F. L. EMORY.\n\nROBERT DRUMMOND PRINTER, NEW YORK\n\nTABLE OF CONTENTS.\n\nPAGE PART I.\n\n_A PHILOSOPHICAL |
| b3g.chunk.24.jsonl | 5884 | Copyright 1921, by EugÃ¨ne Fasquelle\n\nEugÃ¨ne FASQUELLE, Ã‰diteur, 11, rue de Grenelle, PARIS\n\nOEUVRES D'EDMOND ROSTAND\n\nLes Musardises |
| b3g.chunk.24.jsonl | 5886 | Copyright, 1922, by The Century Co.\n\nTO MY DAUGHTER\n\nBERTHA COOKINGHAM BRYANT\n\nLIST OF ILLUSTRATIONS\n\nFIGURE PAGE\n\n1. The Holy |
| b3g.chunk.24.jsonl | 5891 | COPYRIGHT, 1916, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1916.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.24.jsonl | 5905 | Copyright 1904 Insel-Verlag, Leipzig\n\nInhalt\n\nDie Worte der Monelle\n\nDie Schwestern der Monelle\n\nDie Egoistin Die WollÃ¼stige Die |
| b3g.chunk.24.jsonl | 5923 | COPYRIGHT, 1912 by THE REILLY & BRITTON CO. ALL RIGHTS RESERVED\n\nWHEN SCOUT MEETS SCOUT\n\nCONTENTS\n\nCHAP. PAGE I A STORM CLOUD GATHERS |
| b3g.chunk.24.jsonl | 5934 | COPYRIGHT, 1906\n\nBY\n\nB. W. DODGE AND COMPANY\n\nNew York\n\nCONTENTS\n\nCHAPTER PAGE I. GLOUCESTER FISHER FOLK 1\n\nII. AN OCEAN FLYER |
| b3g.chunk.24.jsonl | 6010 | COPYRIGHT, 1913, BY THOMAS Y. CROWELL COMPANY.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPUBLISHERSâ€™ PREFACE\n\nNo new edition of Bulfinch |
| b3g.chunk.24.jsonl | 6021 | COPYRIGHT, 1917, BY BRENTANO'S\n\nCONTENTS\n\nI. THE DRAMA OF THE RUE NORVINS\n\nII. THOMERY'S TWO LOVES\n\nIII. UNEXPECTED COMPLICATIONS |
| b3g.chunk.24.jsonl | 6043 | Copyright, 1892, by Harper & Brothers.\n\n_All rights reserved_.\n\nTO\n\nTHE PEOPLE OF CANADA\n\nTHIS BOOK IS GRATEFULLY DEDICATED BY |
| b3g.chunk.24.jsonl | 6049 | Copyright, 1882, By W. A. WILKINS. All rights reserved.\n\nPREFACE.\n\nIn presenting this volume to the public, the author hopes to impart |

| | | |
|---|---|---|
| b3g.chunk.24.jsonl | 6053 | COPYRIGHT, 1917 BY JAMES BAYARD CLARK.\n\nThe Knickerbocker Press, New York\n\nBIOGRAPHICAL NOTE\n\nEdward Gamaliel Janeway was born in |
| b3g.chunk.24.jsonl | 6066 | Copyright, 1902, by Brentano's_\n\n_Published August, 1902_\n\n_Second Edition, April, 1904_\n_Third Edition, February, 1908_\n_Fourth |
| b3g.chunk.24.jsonl | 6088 | Copyright, 1923 By E. P. Dutton & Company\n\n_All Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTo\n\nROBERT H. DAVIS\ |
| b3g.chunk.24.jsonl | 6093 | Copyright 1914, by Blasco IbáÃ±ez.\n\nV. BLASCO IBÃ'EZ\n\nFLOR DE MAYO\n\n(NOVELA)\n\n[Illustration]\n\nPROMETEO\n\nSOCIEDAD EDITORIAL\ |
| b3g.chunk.24.jsonl | 6116 | Copyright, 1910, By The John C. Winston Co.\n\nTABLE OF CONTENTS\n\nPAGE A Talk with the Young Reader 9\n\nCHAPTER I\n\nCOLUMBUS, THE GREAT |
| b3g.chunk.24.jsonl | 6137 | Copyright, 1905_ BY W. A. WILDE COMPANY\n\n_All rights reserved_\n\nTHE RAINBOW BRIDGE\n\n_To the dear friend of my childhood and later |
| b3g.chunk.24.jsonl | 6159 | COPYRIGHTED 1919,\n\nBY\n\nJ.L. NICHOLS & CO.\n\nOVER 1,000,000 COPIES SOLD\n\n* * * * *\n\nTABLE OF CONTENTS.\n\n[Transcriber's Note: This |
| b3g.chunk.24.jsonl | 6162 | Copyright, 1908_ BY L.C. PAGE & COMPANY\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, January, 1908\n\n_COLONIAL PRESS_ |
| b3g.chunk.24.jsonl | 6169 | COPYRIGHT, 1911, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\nPublished April, 1911\n\nPREFACE\n\nGeography |
| b3g.chunk.24.jsonl | 6171 | COPYRIGHT, 1880, BY HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration]\n\nA GOOD DAY'S WORK; OR, HOW THE WIDOW |
| b3g.chunk.24.jsonl | 6172 | Copyright, 1910, by EATON & MAINS\n\nTABLE OF CONTENTS\n\nPAGE I. The Historic Principles Underlying the Sunday School Movement 7 II. |
| b3g.chunk.24.jsonl | 6175 | Copyright, 1924, by GROSSET & DUNLAP\n\nThe Radio Boys with the Iceberg Patrol\n\nFOREWORD\n\nBy Jack Binns\n\nAll of the wondrous possibilities |
| b3g.chunk.24.jsonl | 6180 | COPYRIGHT, 1909, BY ALBERT PAYSON TERHUNE\n\n_Entered at Stationersâ€™ Hall_\n\n_All rights reserved_\n\nTO MY KINDEST, SEVEREST CRITIC,\ |
| b3g.chunk.24.jsonl | 6193 | COPYRIGHT, 1911, HARRIOTT ELY FANSLER.\n\nPREFACE\n\nInspiration for any craftsman lies in the history of his art and in a definite problem |
| b3g.chunk.24.jsonl | 6249 | Copyright, 1909, by James Sullivan._\n\n_All Rights Reserved. _\n\nPublished by THE ARTHUR WESTBROOK COMPANY Cleveland, Ohio, U.S.A.\n\nFIRE |
| b3g.chunk.24.jsonl | 6296 | Copyright, 1884, by\n\nEDWARD EGGLESTON\n\nTROW'S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nPREFACE.\n\nThe stories here reprinted |
| b3g.chunk.24.jsonl | 6307 | COPYRIGHT, 1903, BY D. APPLETON AND COMPANY\n\n_All rights reserved_\n\n_Published October, 1903_\n\nEDITOR'S PREFACE\n\nIn issuing these |
| b3g.chunk.24.jsonl | 6308 | Copyright, 1918, by_\n\nDOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.24.jsonl | 6314 | COPYRIGHT, 1915, BY ENOS A. MILLS ALL RIGHTS RESERVED\n_Published April 1915_\n\nTo George Horace Lorimer\n\nPreface\n\nColorado has one |
| b3g.chunk.24.jsonl | 6315 | COPYRIGHT 1910, BY G. W. DILLINGHAM COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I 7 II 23 III 36 IV 50 V 63 VI 80 VII 95 VIII 112 IX 130 X 148 |
| b3g.chunk.24.jsonl | 6322 | Copyright, 1908, by B. W. DODGE & COMPANY NEW YORK\n\n*CONTENTS*\n\nCHAPTER\n\nI. A Blighted Life II. \"The Desire of the Moth\" III. \" |
| b3g.chunk.24.jsonl | 6333 | Copyright, 1903, by CHARLES SCRIBNER'S SONS\n\n_Published September, 1903_\n\nTHE CAXTON PRESS New York City, U. S. A.\n\n[Illustration |
| b3g.chunk.24.jsonl | 6349 | Copyright, 1912, by_ DOUBLEDAY, PAGE & CO.\n\n_All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.24.jsonl | 6358 | Copyright 1935 by The Goldsmith Publishing Company\n\nMade in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. \"The Chinese Image\" 13 II. Leading |
| b3g.chunk.24.jsonl | 6365 | Copyright, 1920, by Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the |
| b3g.chunk.24.jsonl | 6366 | Copyright 1907 by S. E. Clark\n\n[Illustration]\n\nS. E. CLARK\n\nPHILADELPHIA PENNA.\n\nBy mail 25 cents Estb. 1883\n\nPREFACE.\n\nThe |
| b3g.chunk.24.jsonl | 6387 | COPYRIGHT, 1920, BY CHARLES SCRIBNER'S SONS\n\n[Illustration]\n\nCONTENTS\n\nPAGE INTRODUCTION xiii\n\nNOTE xxxii\n\nI. FIRST EUROPEAN |
| b3g.chunk.24.jsonl | 6402 | COPYRIGHT, 1913, BY\n\nCHARLES SCRIBNER'S SONS\n\n* * * * *\n\nPublished September, 1913\n\n[Illustration]\n\nTO MR. GEORGE ADY\n\nMy Regius |
| b3g.chunk.24.jsonl | 6408 | Copyright, 1900, by Doubleday, Page & Co.\n\nBLANCHARD PRESS, NEW YORK.\n\n* * * * *\n\nDEDICATION.\n\n\"To the newest born of the Sisters |
| b3g.chunk.24.jsonl | 6455 | COPYRIGHT, 1894,\n\nBY\n\nN. C. ARMSTRONG & SON.\n\nTO MY WIFE\n\nPREFACE\n\nEver since I wrote, in a contracted form, _The Life of Jesus |
| b3g.chunk.24.jsonl | 6541 | Copyright, 1906, by THE MERSHON COMPANY\n\nâ€"â€"â€"\n\nCONTENTS\n\nCHAPTER I--THE DAYLIGHT EXPRESS CHAPTER II--WAKING UP CHAPTER III--A LOST |
| b3g.chunk.24.jsonl | 6551 | COPYRIGHT, 1922, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.24.jsonl | 6559 | Copyright, 1891, by Harper & Brothers\n\nWhether the honey shall be brought to the boiling-point slowly or rapidly; whether it shall boil |
| b3g.chunk.24.jsonl | 6565 | Copyright 1911 S. Fischer, Verlag, Berlin.\n\n--------------------------------------------------------\n\nGewidmet Anna |
| b3g.chunk.24.jsonl | 6608 | Copyright, 1897, by CHARLES SCRIBNER'S SONS\n\n\"_Une forme doit Ãªtre belle en elle-mÃªme et on ne doit jamais compter sur le dÃ©cor appliqu |
| b3g.chunk.24.jsonl | 6616 | Copyright, 1921, BY THE MACMILLAN COMPANY.\n\nSet up and printed. Published October, 1921.\n\nPress of J. J. Little & Ives Company New |
| b3g.chunk.24.jsonl | 6623 | COPYRIGHT, 1913, BY\n\nCHARLES SCRIBNER'S SONS\n\nPublished August, 1913\n\nTO\n\nTHE RARE, SWEET MEMORY OF\n\nSUSANNE LIVINGSTON GREEN |
| b3g.chunk.24.jsonl | 6639 | COPYRIGHT, 1913, by Randall Parrish Printed in the United States of America\n\nCONTENTS\n\nCHAPTER\n\nI THE REACHING OF A DECISION II THE |
| b3g.chunk.24.jsonl | 6690 | Copyright, 1904_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished August, 1904\n\n_Third Impression_\n\nColonial |
| b3g.chunk.24.jsonl | 6693 | COPYRIGHT 1913 BY ELIZABETH TOWNE\n\nHOW TO READ HUMAN NATURE\n\nCONTENTS\n\nChapter Page I. Inner State and Outer Form 9 II. The Inner |
| b3g.chunk.24.jsonl | 6707 | COPYRIGHT, 1903, BY MATTIE R. TYLER.\n\nCONTENTS.\n\nA SKETCH OF THE AUTHOR 9\n\nDEATH OF CAPTAIN ROCHELLE 17\n\nPREFATORY NOTE 18\n\nPART |
| b3g.chunk.24.jsonl | 6723 | Copyright, 1916 BRITTON PUBLISHING COMPANY, INC.\n\nAll Rights Reserved\n\nTo My Little God-daughter\n\n\"ANNE ELIZABETH\"\n\n[Illustration |
| b3g.chunk.24.jsonl | 6725 | COPYRIGHT, 1898 BY E. P. DUTTON & CO.\n\nThe Knickerbocker Press, New York\n\nTO THE CHILDREN.\n\n_Dear Little Friends._\n\nSince I told |
| b3g.chunk.24.jsonl | 6731 | Copyright, 1886, by BENJAMIN VAUGHAN ABBOTT, AUSTIN ABBOTT, LYMAN ABBOTT, and EDWARD ABBOTT.\n\n[Illustration: PARLEY WITH THE INSURGENTS |
| b3g.chunk.24.jsonl | 6743 | COPYRIGHT 1935 BY THE REILLY & LEE CO. PRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I The Dark Lady 11 II The Vanishing Bag 34 |
| b3g.chunk.24.jsonl | 6785 | Copyright, 1912, By Hurst & Company\n\n--------------------------------------------------------\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.24.jsonl | 6789 | COPYRIGHT, 1886, BY DODD, MEAD & COMPANY.\n\nTABLE OF CONTENTS\n\nPAGE CHAPTER I. 7\n\nCHAPTER II. 14\n\nCHAPTER III. 24\n\nCHAPTER IV. |
| b3g.chunk.24.jsonl | 6796 | COPYRIGHT, 1913, BY R. F. FENNO & COMPANY\n\n--------------------------------------------------------\n\nUNCLE WIGGILY' |

| | | |
|---|---|---|
| b3g.chunk.24.jsonl | 6798 | Copyright, 1920,\n\nBY SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\n_Second Printing, June, 1920._\n\nPRESS OF GEO. H. ELLIS CO., BOSTON |
| b3g.chunk.24.jsonl | 6818 | Copyright, 1908_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, April, 1908\n\n_COLONIAL PRESS_ |
| b3g.chunk.25.jsonl | 22 | COPYRIGHT, 1888, BY D. LOTHROP COMPANY.\n\nPRESSWORK BY BERWICK & SMITH, BOSTON.\n\nCONTENTS.\n\nCHAPTER I. WHAT FAIRIES WERE AND WHAT |
| b3g.chunk.25.jsonl | 45 | Copyright, 1892, by WILLIAM H. HILLS. All rights reserved. ENTERED AT THE BOSTON POST-OFFICE AS SECOND-CLASS MAIL MATTER.\n\nCONTENTS: |
| b3g.chunk.25.jsonl | 54 | Copyright 1922 by les Editions de la Sirêne.\n\nTABLE DES MATIÂˆRES\n\n1. Jessie Page 9 2. Lucia â€ 83 3. Rosemary â€ 207 4. Cynthia â€ 271 |
| b3g.chunk.25.jsonl | 59 | Copyright, 1920 By E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nCONTENTS\n\nPAGE\n\nGYPSY |
| b3g.chunk.25.jsonl | 86 | COPYRIGHT, 1915\n\nBY MAY SINCLAIR\n\nSet up and electrotyped. Published, September, 1915\n\nDEDICATION\n\n(_To a Field Ambulance in Flanders_ |
| b3g.chunk.25.jsonl | 98 | COPYRIGHT, 1907, BY D. APPLETON AND COMPANY\n\nCOPYRIGHT, 1906, 1907, BY THE PEARSON PUBLISHING COMPANY\n\n_Published, September, 1907_ |
| b3g.chunk.25.jsonl | 100 | COPYRIGHT, 1922, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.25.jsonl | 116 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nThe Committee on Social and Religious |
| b3g.chunk.25.jsonl | 156 | Copyright 1913 by_ MARGARET BLAKE-ALVERSON\n_All rights reserved_ \n\n_Man must reap and sow and sing; Trade and traffic and sing; Love |
| b3g.chunk.25.jsonl | 157 | COPYRIGHT, 1915,\n\nBY D. C. HEATH & CO.\n\n* * * * *\n\nPREFACE\n\nOne of the great thinkers of the world has said that all the sciences |
| b3g.chunk.25.jsonl | 170 | COPYRIGHT, 1923 BY THE BOBBS-MERRILL COMPANY\n\n_Printed in the United States of America_\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS |
| b3g.chunk.25.jsonl | 171 | Copyright, 1892, by GODEY PUBLISHING CO.\n\nCopyright, 1896, by THE CENTURY CO.\n\n_All rights reserved_\n\nTHE DE VINNE PRESS.\n\nA STRANGE |
| b3g.chunk.25.jsonl | 196 | Copyright, 1909, by Curtis Dunham and Houghton Mifflin Company\n\nAll Rights Reserved\n\nPublished May 1909\n\n---------------------------------------------------------------------------\ |
| b3g.chunk.25.jsonl | 197 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.25.jsonl | 201 | COPYRIGHT, 1934, BY A. L. Burt Company\n\nMystery of Jockey Hollow\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nContents\n\nCHAPTER PAGE |
| b3g.chunk.25.jsonl | 227 | Copyright, 1918, by W. J. WATT & COMPANY\n\n_OTHER BOOKS_\n\n_By_\n\nCHARLES NEVILLE BUCK\n\nTHE KEY TO YESTERDAY THE LIGHTED MATCH THE |
| b3g.chunk.25.jsonl | 230 | Copyright 1915 By The Torch Press\n_April_\n\nLITTLE HISTORIES OF NORTH AMERICAN INDIANS\n\nNumber Four\n\n_IN THE SAME SERIES_\n\nTHE |
| b3g.chunk.25.jsonl | 234 | Copyright 1922, by Albin Michel.\n\nA\n\nCHRISTIANE DERENNES\n\nntendre et sage clartÃ© de ma mortelle vie,\n\nnces images des nuits commen |
| b3g.chunk.25.jsonl | 245 | Copyright, 1916, George H. Doran Company Made in U. S. A.\n\nTo My\n\nThree Little Boys\n\nDOUGLAS, KENNETH AND NORMAN,\n\nWho are anxious |
| b3g.chunk.25.jsonl | 247 | COPYRIGHT, 1918 HARVARD UNIVERSITY PRESS\n\nTHE INGERSOLL LECTURESHIP\n\n_Extract from the will of Miss Caroline Haskell Ingersoll, who |
| b3g.chunk.25.jsonl | 248 | COPYRIGHT, 1911, BY FRANK ALLABEN\n\nTo the Memory of Dorman Bridgman Eaton\n\nMy thanks are due especially to Mr. Frank Allaben and my |
| b3g.chunk.25.jsonl | 255 | COPYRIGHT, 1909, BY\n\nFUNK & WAGNALLS COMPANY\n\n\n* * * *\n\nThe Best of the World's Classics\n\nVOL. IX\n\nAMERICA--II\n\n1579-1891\n |
| b3g.chunk.25.jsonl | 282 | COPYRIGHT, 1896, BY THE MACMILLAN COMPANY.\n\nPrinted August, 1896; reprinted June, 1897; September, 1900; February, 1903; March, 1905; |
| b3g.chunk.25.jsonl | 290 | Copyright 1949 BY GEORGE HAROLD EDGELL\n\n_Printed at_ UNIVERSITY PRESS, INC. CAMBRIDGE, MASSACHUSETTS, U. S. A.\n\nLONDON: GEOFFREY CUMBERLEGE |
| b3g.chunk.25.jsonl | 291 | Copyright, 1915, by J. S. Ogilvie Publishing Company\n\n_To_ MY DEAR FRIENDS THE MARSHALLS\n\nCONTENTS\n\nBIOGRAPHICAL SKETCH 7 PREFACE |
| b3g.chunk.25.jsonl | 293 | COPYRIGHT, 1915,\n\nBY J. B. LIPPINCOTT COMPANY\n\nTO\n\nTHE AMERICAN BOY\n\nAND\n\nTHIS WONDERFUL LAND WHICH IS HIS\n\nIN WHICH TO GROW |
| b3g.chunk.25.jsonl | 302 | Copyright 1913 By A. L. Burt Company\n\n[Illustration: \"Look out for it, Davy, and grab the noose when it comes near,\" shouted Thad.\ |
| b3g.chunk.25.jsonl | 313 | COPYRIGHT, 1890. AMERICAN TRACT SOCIETY.\n\nnâˆ'Å'â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€šâ€ â€š |
| b3g.chunk.25.jsonl | 316 | Copyright, 1920, by Grosset & Dunlap\n\nCONTENTS\n\nCHAPTER PAGE I A QUEER OLD PERSON 1 II WHAT THE CAT CAUGHT 5 III A BREAKFAST LOST 10 |
| b3g.chunk.25.jsonl | 337 | COPYRIGHT, 1912 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published October, 1912. Reprinted July, 1913; July, 1914.\n\nPRESS |
| b3g.chunk.25.jsonl | 341 | COPYRIGHT 1918 BY THE UNIVERSITY OF CHICAGO ALL RIGHTS RESERVED. PUBLISHED APRIL 1918 SIXTEENTH IMPRESSION OCTOBER 1934\n\nCOMPOSED AND |
| b3g.chunk.25.jsonl | 374 | Copyright, 1905, 1906, by Perry Mason Company.\n\nCopyright, 1906, by Doubleday, Page & Company Published, September, 1906.\n\n* * * * *\ |
| b3g.chunk.25.jsonl | 392 | Copyright, 1910, by EDWARD STRATEMEYER.\n\nCONTENTS\n\nCHAPTER PAGE I. In the Belfry 1 II. Jack in Peril 11 III. Reff Ritterâ€™s Confession |
| b3g.chunk.25.jsonl | 393 | Copyright 1920 by Grethlein & Co., ZÃ¼rich\n\nTheo Wenger\n\nngewidmet\n\nInhalt\n\nSeite\n\nWas das SchÃ¤fchen sagen darf und was nicht! |
| b3g.chunk.25.jsonl | 415 | Copyright, 1895, by Charles Scribner's Sons for the United States of America Printed by the Trow Directory, Printing and Bookbinding Company |
| b3g.chunk.25.jsonl | 422 | COPYRIGHT, 1892, BY H.M. MILLER.\n\n_All rights reserved._ \n\n_The Riverside Press, Cambridge, Mass., U.S.A._ _Electrotyped and Printed |
| b3g.chunk.25.jsonl | 429 | Copyright, 1900 By E. P. Dutton & Co.\n\nThe Knickerbocker Press, New York\n\n[Illustration: _Page 22._ KITTY AND THE SNAKE. _Frontispiece |
| b3g.chunk.25.jsonl | 441 | COPYRIGHT, 1893, BY F. MARION CRAWFORD.\n\nSet up and electrotyped January, 1894. Printed December, 1894. Reprinted January, February twice |
| b3g.chunk.25.jsonl | 451 | Copyright, 1902, by_ McClure, Phillips & Co.\n\n_Published May, 1902. N. _\n\nCONTENTS\n\nXXVIII Service in Congress XXIX Incidents in the |
| b3g.chunk.25.jsonl | 456 | COPYRIGHT, 1922, BY DODD, MEAD AND COMPANY, INC.\n\nFirst Printing, Oct., 1922 Second Printing, Nov., 1922 Third Printing, Jan., 1923\n |
| b3g.chunk.25.jsonl | 467 | Copyright, 1913, by The Mentor Association, Inc., New York.\n\nShortly after sunset the express train, speeding north from Naples, emerges |
| b3g.chunk.25.jsonl | 481 | Copyright, 1922, by Doubleday, Page & Company. All Rights Reserved. Printed in The United States at the Country Life Press, Garden City |
| b3g.chunk.25.jsonl | 581 | Copyright, 1913, By Alfred Lambourne\n\nDedicated to the Memory of MY FATHER.\n\nCONTENTS.\n\nPreface 7 From Preface to Pioneer Jubilee |

| | | |
|---|---|---|
| b3g.chunk.25.jsonl | 589 | COPYRIGHT, 1901. BY D. APPLETON AND COMPANY.\n\nPrinted in the United States of America\n\nCONTENTS\n\nTranscriberâ€™s Note: This table of |
| b3g.chunk.25.jsonl | 592 | COPYRIGHT, 1921, BY HARCOURT, BRACE AND COMPANY, INC.\n\nTHE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nTO L. D. C. AND A. F. C. WHO REPRESENT |
| b3g.chunk.25.jsonl | 598 | COPYRIGHT 1909 BY A. FLANAGAN COMPANY\n\nPREFACE\n\nIn offering this volume to the public the author has but one wish--namely, that it |
| b3g.chunk.25.jsonl | 604 | COPYRIGHT, 1915, by\n\nThe John C. Winston Company\n\nSTORIES ABOUT CAMP FIRE GIRLS\n\nSix Volumes\n\nThe Camp Fire Girls at Sunrise Hill |
| b3g.chunk.25.jsonl | 617 | Copyright, 1898, By James E. Gallaher.\n\nPREFACE.\n\nABRAHAM LINCOLN.\n\nHow American history would dwindle if that name were taken out |
| b3g.chunk.25.jsonl | 638 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: JIM AND CHARLEY IN THE WOODS.]\n\nA RABBIT |
| b3g.chunk.25.jsonl | 703 | Copyright, 1922, by THOMAS SELTZER, INC.\n\n_All Rights Reserved_\n\nDEDICATION\n\nTHIS BOOK IS DEDICATED TO ONE I HAVE ALWAYS CALLED\n |
| b3g.chunk.25.jsonl | 706 | COPYRIGHT 1907, BY MOFFAT, YARD & COMPANY NEW YORK\n\nPublished November, 1907\n\nPRESS OF THE NEW ERA PRINTING COMPANY LANCASTER, PA\ |
| b3g.chunk.25.jsonl | 717 | COPYRIGHT, 1922 by The Reilly & Britton Co. All Rights Reserved\n\n_Mary Louise and Josie O'Gorman_\n\nCONTENTS\n\nI MARY LOUISE MAKES |
| b3g.chunk.25.jsonl | 723 | COPYRIGHT, 1887, BY THOMAS Y. CROWELL & CO.\n\nELECTROTYPED AND PRINTED BY RAND AVERY COMPANY, BOSTON.\n\nTRANSLATOR'S NOTE.\n\nBooks which |
| b3g.chunk.25.jsonl | 730 | COPYRIGHT, 1924, BY DOUBLEDAY, PAGE & COMPANY. ALL RIGHTS RESERVED. COPYRIGHT, 1923, 1924, BY THE CROWELL PUBLISHING COMPANY. PRINTED IN |
| b3g.chunk.25.jsonl | 780 | COPYRIGHT, 1918, BY GEORGE H. DORAN COMPANY\n\nTHE RETURN OF THE SOLDIER\n-C- PRINTED IN THE UNITED STATES OF AMERICA\n\nLIST OF ILLUSTRATIONS |
| b3g.chunk.25.jsonl | 781 | Copyright, 1891, By Mary Hartwell Catherwood. All rights reserved. The Riverside Press, Cambridge, Mass., U. S. A. Electrotyped and Printed |
| b3g.chunk.25.jsonl | 788 | Copyright, 1922, by GEORGE WOOD ANDERSON\n\nPrinted in the United States of America\n\nCONTENTS\n\nPAGE I. Unfinished Rainbows 5 II. Gathering |
| b3g.chunk.25.jsonl | 801 | COPYRIGHT, 1914, BY CHARLES SCRIBNER'S SONS\n\nPublished March, 1914\n\nILLUSTRATIONS\n\nPencil-drawn portrait of William James by himself |
| b3g.chunk.25.jsonl | 819 | Copyright, 1919, by\n\nCUPPLES & LEON COMPANY\n\nNed, Bob and Jerry on the Firing Line\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. The Spy Alarm |
| b3g.chunk.25.jsonl | 822 | Copyright 1915 The Bobbs-Merrill Company\n\nCONTENTS\n\nCHAPTER\n\nI THE HONOURABLE JOHN RUFFIN MAKES AN ARRANGEMENT II HILARY VANCE FINDS |
| b3g.chunk.25.jsonl | 853 | COPYRIGHT, 1897, BY\n\nAMERICAN BOOK COMPANY.\n\nSCH. READ. FIFTH YEAR.\n\nW. P. 29\n\nPREFACE.\n\nThe pupil who has read the earlier numbers |
| b3g.chunk.25.jsonl | 863 | Copyright 1895_, BY DODD, MEAD AND COMPANY.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nDedicated to my Friend, M.A |
| b3g.chunk.25.jsonl | 871 | Copyright, 1907 By Bettina von Hutten\n\nPublished October, 1907\n\nTO THE MEMORY OF\n\nA DEAR LOST FRIEND\n\nI DEDICATE THIS BOOK\n\nBettina |
| b3g.chunk.25.jsonl | 872 | Copyright, 1926, by\n\nCHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\n[v]\n\nPREFACE\n\nThis book tells what we |
| b3g.chunk.25.jsonl | 878 | Copyright, 1915 BY E. P. DUTTON & COMPANY\n\nPREFACE\n\nIn January, 1915, Mr. G. T. Viskniskki, manager of The Wheeler Syndicate, asked |
| b3g.chunk.25.jsonl | 901 | Copyright, 1914, by Richard G. Badger All Rights Reserved THE GORHAM PRESS, BOSTON, U. S. A.\n\n[Illustration: EMMA GOLDMAN Printed by |
| b3g.chunk.25.jsonl | 914 | Copyright 1916 by Art. Institut Orell FÃ¼ssli, ZÃ¼rich+\n\nVorwort an die Eltern.\n\nDie Notwendigkeit, seine Kinder Ã¼ber die Entstehung |
| b3g.chunk.25.jsonl | 921 | Copyright, 1934, BY HARRISON SMITH AND ROBERT HAAS, INC. PRINTED IN THE UNITED STATES OF AMERICA\n\nTo Donald, Gerald and Jimmy\n\nContents |
| b3g.chunk.25.jsonl | 927 | COPYRIGHT, 1900 BY F. M. BUCKLES & COMPANY\n\n_A Traitor in London_\n\nA Traitor in London.\n\nCHAPTER I. CUPID IN LEADING STRINGS.\n\n |
| b3g.chunk.25.jsonl | 933 | Copyright 1917\n\nInhalt\n\nWidmung fÃ¼r Karin 5 Der Satan 7 Das LÃ¤cheln des GekÃ¶pften 26 Der Junitag 35 Die Kinder des Herrn Hauptmanns |
| b3g.chunk.25.jsonl | 940 | COPYRIGHT, 1904, BY HENRY SMITH WILLIAMS.\n\n_All rights reserved._\n\nPress of J. J. Little & Co. New York, U. S. A.\n\nContributors, |
| b3g.chunk.25.jsonl | 941 | COPYRIGHT, 1912 By THE REILLY & BRITTON CO.\n\nTHE BOY SCOUTS OF THE AIR IN INDIAN LAND\n\n[Illustration: They crept, wriggled and crawled |
| b3g.chunk.25.jsonl | 943 | Copyright 1916 by Deutsche Verlags-Anstalt, Stuttgart*\n\nDruck der Deutschen Verlags-Anstalt in Stuttgart Papier von der Papierfabrik |
| b3g.chunk.25.jsonl | 953 | Copyright, 1907, by LAVINIA ELIZABETH LUDINGTON AND CHARLES HENRY LUDINGTON\n\nCONTENTS\n\nCHAPTER PAGE\n\nPREFACE vii\n\nI GENEALOGICAL |
| b3g.chunk.25.jsonl | 968 | COPYRIGHT, 1917, BY GROSSET & DUNLAP.\n\nTHE BOBBSEY TWINS IN A GREAT CITY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE ICE-BOAT 1\n\nII. BUILDING |
| b3g.chunk.25.jsonl | 975 | Copyright, 1911-1915 FLEMING H. REVELL COMPANY\n\n[Illustration]\n\n_A Selection from THE MEASURE OF A MAN A Tale of the Big Woods_\n\n |
| b3g.chunk.25.jsonl | 980 | Copyright 1911 by Albert Langen, Munich=\n\nErstes Kapitel\n\nEs war ein FrÃ¼hlingsnachmittag voll Melancholie und Windesraunen, so recht |
| b3g.chunk.25.jsonl | 993 | Copyright, 1896, by B. E. J. Capes.\n\nCONTENTS.\n\nI. THE INMATES OF THE MILL. II. A NIXIE. III. THE MILL AND THE CHANGELING. IV. ZYP |
| b3g.chunk.25.jsonl | 1001 | COPYRIGHT, 1918, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS PHILADELPHIA, U. S. |
| b3g.chunk.25.jsonl | 1029 | COPYRIGHT, 1922, BY FRANCES HODGSON BURNETT\n\nCOPYRIGHT, 1921, 1922, BY THE INTERNATIONAL MAGAZINE COMPANY\n\nALL RIGHTS RESERVED\n\nPRINTED |
| b3g.chunk.25.jsonl | 1031 | COPYRIGHT, 1914, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published November, 1914.\n\nNorwood Press: Berwick & Smith Co., |
| b3g.chunk.25.jsonl | 1043 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, Inc.\n_Published, September, 1922_\n\n_Set up and printed by the Vail-Ballou Co., Binghamton, N. Y |
| b3g.chunk.25.jsonl | 1052 | Copyright, 1894, by James Means.\n\nPress of Rockwell and Churchill, Boston.\n\nTHE PROBLEM OF MANFLIGHT.\n\nAs the century draws to its |
| b3g.chunk.25.jsonl | 1089 | Copyright, 1902\n\nBY MYRTLE REED\n\nBy Myrtle Reed:\n\nA Weaver of Dreams Sonnets to a Lover Old Rose and Silver Master of the Vineyard |
| b3g.chunk.25.jsonl | 1090 | Copyright 1921 by Rascher & Cie., Verlag, ZÃ¼rich.\n\nBuchdruckerei _Hans Schatzmann_, Horgen-ZÃ¼rich.\n\nInhalt.\n\n=Einleitung:= Seite |
| b3g.chunk.25.jsonl | 1113 | Copyright, 1898_ BY DANA ESTES & COMPANY\n\nCONTENTS.\n\nCHAPTER PAGE I. THE BATTLE-SHIP MAINE 1 II. THE PRELIMINARIES 19 III. A DECLARATION |
| b3g.chunk.25.jsonl | 1123 | Copyright, 1913_, BY RAND, MCNALLY & COMPANY\n\nThe Rand-McNally Press\n_Chicago_\n\nPREFACE\n\nIn this book I have proposed to compare |
| b3g.chunk.25.jsonl | 1146 | Copyright, 1896, By EDWARD EGGLESTON.\n\nTO _TO_\n\nthe RIGHT HONORABLE JAMES BRYCE, M. P._\n\nIn _MY DEAR MR. BRYCE_:\n\nIn giving an account |
| b3g.chunk.25.jsonl | 1160 | Copyright, 1916, by The MacMillan Company.\n\nSet up and electrotyped. Published May, 1916. Reprinted October, 1917.\n\nNorwood Press J |
| b3g.chunk.25.jsonl | 1191 | Copyright, 1902, by Doubleday, Page & Co.\n\nCopyright, 1896, by S. S. McClure Co.\n\nCopyright, 1899, by S. S. McClure Co.\n\nCopyright |
| b3g.chunk.25.jsonl | 1197 | COPYRIGHT, 1907 BY EDWARD J. CLODE.\n\n_Entered at Stationers' Hall._\n\n_The Plimpton Press Norwood Mass. U.S.A._\n\n[Illustration: _Minkie_ |

| | | |
|---|---|---|
| b3g.chunk.25.jsonl | 1206 | COPYRIGHT, 1883, BY PORTER & COATES.\n\nCONTENTS.\n\nCHAPTER I. PAGE IN THE FOREST 5\n\nCHAPTER II. THE BOY PIONEER--DEERFOOT, THE SHAWANOE |
| b3g.chunk.25.jsonl | 1217 | Copyright, 1950, by CUPPLES AND LEON COMPANY\n_All Rights Reserved_\n\nDAN CARTER AND THE MONEY BOX\n\nPrinted in the United States of |
| b3g.chunk.25.jsonl | 1247 | COPYRIGHT, 1901, BY HERBERT S. STONE & CO\n\nCONTENTS\n\nFOREWORD ix\n\nCHAP. PAGE\n\nI. BOYHOOD WITH THE OLD-TIME WAGON SHOW 1\n\nMy First |
| b3g.chunk.25.jsonl | 1254 | Copyright 1913 by Franckh'sche Verlagshandlung Stuttgart\n\nStuttgarter Setzmaschinen-Druckerei Holzinger & Co.\n\nEinheimische Fische |
| b3g.chunk.25.jsonl | 1262 | COPYRIGHT, 1895\n\nBY G. A. HENTY\n\nA GIRL OF THE COMMUNE.\n\nCHAPTER I.\n\nJeremiah Brander was one of the most prominent personages |
| b3g.chunk.25.jsonl | 1269 | Copyright, 1923\n_by_ The Reilly & Lee Co.\n\n_The Cowardly Lion of Oz_\n\n[Illustration: THE COWARDLY LION ENTERTAINS THE WOOD CUTTERS |
| b3g.chunk.25.jsonl | 1277 | Copyright, 1911, by The MacMillan Company.\n\nSet up and electrotyped. Published May, 1911.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.25.jsonl | 1283 | Copyright, 1909, by CHARLES SCRIBNER'S SONS\n\nPublished October, 1909\n\nPREFACE\n\n_Little excuse is needed, perhaps, for any fresh selection |
| b3g.chunk.25.jsonl | 1287 | Copyright, 1914, by Cupples & Leon Company\n\n-----------------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.25.jsonl | 1365 | COPYRIGHT, 1915, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1915.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.25.jsonl | 1381 | Copyright, 1915, by Robert M. McBride & Co. Published October, 1915\n\nCONTENTS\n\nCHAPTER PAGE\n\nI The Invasion 9\n\nII The Biscuit Link |
| b3g.chunk.25.jsonl | 1382 | COPYRIGHT, 1910, BY BENZIGER BROTHERS.\n\nCONTENTS\n\nCHAPTER I PAGE Roy Surprises His Friends 7\n\nCHAPTER II The Motive 13\n\nCHAPTER |
| b3g.chunk.25.jsonl | 1389 | Copyright, 1911, by J. B. Lippincott Company Copyright, 1912, by J. B. Lippincott Company\n\nPublished May, 1912\n\nPrinted by J. B. Lippincott |
| b3g.chunk.25.jsonl | 1405 | Copyright 1879, By Charles Scribnerâ€™S Sons.\n\nNew York: J. J. Little & Co., Printers, 10 to 20 Astor Place.\n\nAuthorâ€™s Note.\n\nThese |
| b3g.chunk.25.jsonl | 1412 | Copyright, 1906 by Henry Altemus\n\nINTRODUCTION\n\nPersia is rich in folk lore. For hundreds and hundreds of years the stories in this |
| b3g.chunk.25.jsonl | 1422 | Copyright, 1913, by W. GRANT HAGUE\n\nCopyright, 1914, by W. GRANT HAGUE\n\nTABLE OF CONTENTS\n\nSEX HYGIENE FOR THE BOY\n\nCHAPTER XII |
| b3g.chunk.25.jsonl | 1423 | Copyright 1922 by Wir Verlag, Berlin NWÂ 87= Gedruckt 1921 in der Alt-Fraktur von HerrosÂ© & Ziemsen, GmbH.Â &Â Co. in Wittenberg (Bez. Halle |
| b3g.chunk.25.jsonl | 1444 | Copyright 1919, A. C. McClurg & Co.\n\nCopyright 1918, The Tribune Company\n\nPublished March, 1919\n\nCopyrighted in Great Britain\n |
| b3g.chunk.25.jsonl | 1452 | COPYRIGHT 1914 BY THE PENN PUBLISHING COMPANY\n\n[Illustration: \"A WOUNDED THING IS GOING TO HAPPEN\"]\n\nIntroduction\n\nThe first |
| b3g.chunk.25.jsonl | 1459 | Copyright, 1920, by THE CENTURY CO.\n\nTO MY SISTER FRANCES COTHEAL TEALL IN LOVING MEMORY\n\nDEAR READER\n\nYour true collector does not |
| b3g.chunk.25.jsonl | 1499 | COPYRIGHT, 1929, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published March, 1929.\n\nAll rights reserved, including the right |
| b3g.chunk.25.jsonl | 1506 | Copyright, 1910, by The Evening Post Company Copyright, 1910, by P. F. Collier & Son Copyright, 1910, by Harper & Brothers Copyright, 1910 |
| b3g.chunk.25.jsonl | 1513 | Copyright 1921, By Little, Brown, and Company. All rights reserved\n\nTo Agnes, of the South--this story of the North\n\nThe Snowshoe |
| b3g.chunk.25.jsonl | 1517 | Copyright 1922\n\nBY P. F. COLLIER & SON COMPANY\n\nSir William Rowan Hamilton, the eminent mathematician of Dublin, has, of all writers |
| b3g.chunk.25.jsonl | 1532 | COPYRIGHT, 1894, BY WILLIAM R. JENKINS\n\nPRESS OF THE PUBLISHERSâ€™ PRINTING COMPANY 132-136 W. FOURTEENTH ST. NEW YORK\n\nCONTENTS.\ |
| b3g.chunk.25.jsonl | 1533 | COPYRIGHT, 1912 A. C. McCLURG & CO.\n\nPUBLISHED, MAY, 1912 ALL RIGHTS RESERVED\n\nTHEÂ·PLIMPTONÂ·PRESS\n[WÂ·DÂ·O] NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\nCONTENTS |
| b3g.chunk.25.jsonl | 1538 | COPYRIGHT, 1899\n\nBY\n\nF. M. BUCKLES & COMPANY\n\nCONTENTS.\n\nCHAP. PAGE I. Waiting for the Lamp 7\n\nII. Retrospective 21\n\nIII. A |
| b3g.chunk.25.jsonl | 1541 | COPYRIGHT, 1891, BY J. S. OGILVIE.\n\nTHE SUNNYSIDE SERIES, No. 47. Issued Monthly. December, 1891. Extra.\n$3.00 per year. Entered at |
| b3g.chunk.25.jsonl | 1543 | Copyright 1920 by PropylÃ¤en-Verlag G. m. b. H. in Berlin\n\nLIGEIA\n\nUnd es liegt darin der Wille, der nicht stirbt. Wer kennt die Geheimnisse |
| b3g.chunk.25.jsonl | 1570 | Copyright 1915\n_By_ W. F. CRUMMER\n\n[Illustration: _Yours truly_\n\n_Wilbur F. Crummer_]\n\nTable of Contents\n\nPages\n\nFort Henry |
| b3g.chunk.25.jsonl | 1572 | Copyright, 1896\n\nBY\n\nTHE BOWEN-MERRILL CO.\n\nA GUEST AT THE LUDLOW\n\n[Illustration: _You can pay five cents to the Elevated Railroad |
| b3g.chunk.25.jsonl | 1579 | COPYRIGHT, 1917, BY ALFRED A. KNOPF\n\n_Published October, 1917_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nINTRODUCTION\n\nIn San Sebasti |
| b3g.chunk.25.jsonl | 1587 | COPYRIGHT, 1891, BY DODD, MEAD & COMPANY.\n\n_All rights reserved._\n\nCONTENTS.\n\nCHAPTER PAGE\n\nINTRODUCTION, 7\n\nI. THE FIRST ESCAPADE |
| b3g.chunk.25.jsonl | 1594 | Copyright, 1918, by John Foster Dulles All Rights Reserved\n\nPREFACE\n\nAs they were growing up, I was frequently importuned by my grandchildren |
| b3g.chunk.25.jsonl | 1602 | COPYRIGHT, 1902 BY JAMIESON-HIGGINS CO.\n\nCONTENTS.\n\nThe Coming of King Arthur 9\n\nGareth and Lynette 29\n\nThe Marriage of Geraint |
| b3g.chunk.25.jsonl | 1632 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE FIRST LESSON.]\n\n[Begun in No. 58 |
| b3g.chunk.25.jsonl | 1650 | Copyright, 1907 BY MOFFAT, YARD & COMPANY\n\nPublished August, 1907 Reprinted, November, 1907\n\nTo\n\n"THE LITTLE PADRE\n\nCONTENTS\n |
| b3g.chunk.25.jsonl | 1657 | Copyright, 1916, 1917, by THE CENTURY CO.\n\n_Published September, 1917_\n\nTO MY FATHER\n\nFOREWORD\n\nOnce, when I had been telling a |
| b3g.chunk.25.jsonl | 1660 | Copyright, 1928 By A. L. BURT COMPANY\n\nBILL BRUCE ON FOREST PATROL\n\nMade in U. S. A.\n\n* * * *\n\nCONTENTS\n\nI A VACATION IN |
| b3g.chunk.25.jsonl | 1686 | Copyright, 1908, by FRANK D. BEATTYS AND COMPANY NEW YORK\n\nCONTENTS\n\nPAGE\n\nTHE LITTLE RED APPLE 5\n\nTHE WIND AND THE SUN 8\n\nTHE |
| b3g.chunk.25.jsonl | 1733 | Copyright, 1876, Dodd, Mead, & Company._\n\n_Press of Rand, Avery, and Company, Boston._\n\nLIST OF ILLUSTRATIONS.\n\n1. A Russian Carriage |
| b3g.chunk.25.jsonl | 1736 | Copyright, 1931 The World Syndicate Publishing Co.\n\nPrinted in the United States of America\n\n-----------------------------------------\ |
| b3g.chunk.25.jsonl | 1746 | Copyrighted 1905 By ASENATH CARVER COOLIDGE\n\nPublished April, 1905\n\nHUNGERFORD-HOLBROOK CO., WATERTOWN, N. Y.\n\nDedicated\n_To my Grandmother |
| b3g.chunk.25.jsonl | 1765 | Copyright 1913 M. A. DONOHUE & CO. CHICAGO\n\n-----------------------------------------\n\nCONTENTS\n\nChapter |
| b3g.chunk.25.jsonl | 1775 | COPYRIGHT, 1920, BY STREET & SMITH CORPORATION, UNDER TITLE OF â€œTHE PARDON TREEâ€ COPYRIGHT, 1921, BY J. B. LIPPINCOTT COMPANY\n\nCONTENTS |
| b3g.chunk.25.jsonl | 1779 | COPYRIGHT, 1916, BY LEWIS M. TERMAN\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE Â· MASSACHUSETTS PRINTED IN THE U.S.A.\n\nTo |
| b3g.chunk.25.jsonl | 1784 | Copyright, 1929, by Grosset & Dunlap, Inc.\n\nMade in the United States of America\n\nTO\n\nHAZELE HARMON\n\nWITHOUT WHOSE GENEROUS ASSISTANCE |

| | | |
|---|---|---|
| b3g.chunk.25.jsonl | 1788 | Copyright 1888, by Rand, McNally & Co., Chicago.\n* * * * * Danira\n\nDANIRA.\n\nI.\n\nThe storm had lasted all night. Not until early |
| b3g.chunk.25.jsonl | 1826 | COPYRIGHT, 1921,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published March, 1921.\n\nNorwood Press\n\nJ.S. Cushing Co.-- |
| b3g.chunk.25.jsonl | 1841 | Copyright, 1900 By J. B. Lippincott Company\n\nElectrotyped and Printed by J. B. Lippincott Company, Philadelphia, U.S.A.\n\n_To My Dear |
| b3g.chunk.25.jsonl | 1961 | Copyright, 1911, 1912, by McBride, Nast & Co.\n\nPublished September, 1912\n\n* * * *\n\n[Illustration: Too few people realize the possibilities |
| b3g.chunk.25.jsonl | 1983 | Copyright, 1878,\n\nby Baxter Perry Smith.\n\nThe Riverside Press, Cambridge:\n\n_Printed by H. O. Houghton and Company._\n\nPREFACE.\n |
| b3g.chunk.25.jsonl | 1989 | Copyright, 1893, by J.B. Lippincott Company.\n\nCopyright, 1904, by J.B. Lippincott Company\n\nCopyright, 1908, by J.B. Lippincott Company |
| b3g.chunk.25.jsonl | 2000 | COPYRIGHT, 1899, BY KATE CAIRNS.\n\nCOPYRIGHT, 1905, BY HENRY ALTEMUS.\n\nIN MEMORY OF â€œTHE DAYS THAT ARE NO MORE.â€\n\n[Illustration]\ |
| b3g.chunk.25.jsonl | 2002 | COPYRIGHT 1920 THE FRANK A. MUNSEY COMPANY\n\nCOPYRIGHT 1920 THE BOBBS-MERRILL COMPANY\n\n_Printed in the United States of America_\n\ |
| b3g.chunk.25.jsonl | 2003 | Copyright, 1913, by CUPPLES & LEON COMPANY\n\nDOROTHY DALE IN THE CITY\n\nCONTENTS\n\nCHAPTER PAGE I. Almost Christmas 1 II. Going Home |
| b3g.chunk.25.jsonl | 2012 | COPYRIGHT, 1924, BY CUPPLES & LEON COMPANY\n\nTHE MOTOR BOYS ON THUNDER MOUNTAIN\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. |
| b3g.chunk.25.jsonl | 2019 | Copyright 1914 by M. A. Donohue & Co. CHICAGO\n\n--------------------------------------------------------\n\nContents\ |
| b3g.chunk.25.jsonl | 2022 | Copyright, 1900, By David C. Cook Publishing Company.\n\nAUTHOR'S PREFACE.\n\nIf one will take the trouble to tramp with staff in hand |
| b3g.chunk.25.jsonl | 2024 | Copyright 1921 by Albin Michel.\n\nIn _Je dÃ©die ces pages au grand homme, au grand Roi, que fut mon pÃ¨re._\n\nAutour des TrÃ´nes que j'ai |
| b3g.chunk.25.jsonl | 2025 | COPYRIGHT 1884. H. L. HASTINGS, SCRIPTURAL TRACT REPOSITORY, 47 CORNHILL.\n\n-------------------------------\ |
| b3g.chunk.25.jsonl | 2040 | Copyright, 1900\n\nBY\n\nHENRY HOLT CO.\n\nIn\n\nPRÃ‰FACE\n\nCe livre est tirÃ© des diffÃ©rents cours d'histoire de Ducoudray et peut\n\nÃªtre consid |
| b3g.chunk.25.jsonl | 2041 | COPYRIGHT, 1904, BY ANNA B. WILLIAMS SPRINGFIELD, MASS.\n\n-------------\n\n_ALL RIGHTS RESERVED_\n\nPUBLISHED JULY, 1904\n\nCONTENTS.\ |
| b3g.chunk.25.jsonl | 2050 | COPYRIGHT, 1913, BY FREDERICK A. STOKES COMPANY\n\n_Printed in the United States of America_\n\n-------------------------------------------------------------\ |
| b3g.chunk.25.jsonl | 2055 | COPYRIGHT, 1932\n\nCOPYRIGHT, 1947, BY THE REGENTS OF THE UNIVERSITY OF CALIFORNIA\n\nPRINTED IN THE UNITED STATES OF AMERICA BY THE UNIVERSITY |
| b3g.chunk.25.jsonl | 2070 | Copyright, 1905 By The Butterick Publishing Co., Ltd. Copyright, 1906 By Frederick A. Stokes Company\n\n[Illustration: uncaptioned]\n\nINTRODUCTORY |
| b3g.chunk.25.jsonl | 2071 | Copyright, 1902, by Doubleday, Page & Co.\n\nCopyright, 1877, by George B. Prescott\n\nCopyright, 1896, by S. S. McClure Co.\n\nCopyright |
| b3g.chunk.25.jsonl | 2084 | COPYRIGHT, 1903 BY FREDERICK J. DRAKE & CO. CHICAGO, ILL., U.S.A.\n\nPREFACE\n\nThis book makes no pretensions to originality. It has taken |
| b3g.chunk.25.jsonl | 2098 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\nCopyright, 1922, by the Curtis Publishing Co. PRINTED IN THE UNITED STATES OF AMERICA\n\ |
| b3g.chunk.25.jsonl | 2099 | Copyright, 1922, by National American Woman Suffrage Association\n\nPREFACE\n\nThe History of Woman Suffrage is comprised in six volumes |
| b3g.chunk.25.jsonl | 2162 | COPYRIGHT, 1912, BY YALE UNIVERSITY PRESS Printed in the United States of America\n\nFirst published, October, 1912 Second printing, December |
| b3g.chunk.25.jsonl | 2180 | Copyright 1920, by MILTON BRADLEY COMPANY\n\nSPRINGFIELD, MASS.\n\nAdventures of Fleet Foot Bradley Quality Books for Children\n\nâ€"â€"â€"\ |
| b3g.chunk.25.jsonl | 2185 | Copyright, 1911.\n\nPROPRIETÃ€ LETTERARIA\n\n_I diritti di riproduzione e di traduzione sono riservati per tutti i paesi, non escluso il |
| b3g.chunk.25.jsonl | 2190 | COPYRIGHT, 1917, BY J. B. LIPPINCOTT COMPANY\n\nTWELFTH IMPRESSION\n\nPRINTED IN UNITED STATES OF AMERICA\n\nTO THE\n\nWESTERN RED MAN\ |
| b3g.chunk.25.jsonl | 2209 | COPYRIGHT, 1906 BY ALBERT S. COOK\n\nALL RIGHTS RESERVED\n\n66.1\n\nThe AthenÃ¦um Press GINN & COMPANY Â· PROPRIETORS\n\nÂ· BOSTON Â· U.S.A.\ |
| b3g.chunk.25.jsonl | 2219 | Copyright, 1916, 1917, by\n\nThe Century Co.\n\nPublished, March, 1917\n\nTO\n\nMY SISTER GRACE\n\nWITHOUT WHOM THIS BOOK\n\nWOULD NOT |
| b3g.chunk.25.jsonl | 2233 | COPYRIGHT 1905, 1906, BY HENRY A. HERING.\n\nTHE TWELVE CHRONICLES.\n\nPAGE I. SIR JOHN CARDER'S CIGARS 1 II. THE BISHOP OF BISTER'S CROZIER |
| b3g.chunk.25.jsonl | 2245 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\n"FOR LO! HE HATH ARISEN.\"\n\nBY |
| b3g.chunk.25.jsonl | 2257 | COPYRIGHT, 1916, BY ROBERT SWAIN PEABODY ALL RIGHTS RESERVED\n_ Published December 1916_\n\n\"_Had I the heavens' embroidered cloths, Enwrought |
| b3g.chunk.25.jsonl | 2259 | COPYRIGHT, 1894 BY SARAH B. MCLAUGHLIN\n\n_Entered at Stationers' Hall, London_ BY G. P. PUTNAM'S SONS\n\nElectrotyped, Printed and Bound |
| b3g.chunk.25.jsonl | 2277 | Copyright, 1916, by D. Appleton and Company\n\nAll rights reserved. This book, or parts thereof, must not be reproduced in any form without |
| b3g.chunk.25.jsonl | 2282 | Copyright, 1920, by_ HENRY HOLT & CO.\n\n_Manufactured in the United States of America_ \n_Bound for_ THE MODERN LIBRARY _by H. Wolff_\n |
| b3g.chunk.25.jsonl | 2310 | Copyrighted 1913, by\n\nCUPPLES & LEON COMPANY\n\nTOM FAIRFIELD AT SEA\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. STARTLING NEWS |
| b3g.chunk.25.jsonl | 2315 | Copyright, 1931\n_by_ THE WORLD SYNDICATE PUBLISHING CO.\n\n[Illustration: World Book logo]\n\n_Printed in the United States of America_ |
| b3g.chunk.25.jsonl | 2318 | COPYRIGHT, 1887, BY CHARLES SCRIBNER'S SONS\n\nTROW'S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nTO CLINTON BOWEN FISK, JR.\n\nCONTENTS |
| b3g.chunk.25.jsonl | 2321 | Copyright, 1921,</i> By W. A. Wilde Company\n<i>All rights reserved</i>\n\nThe Young Wireless Operator--As A Fire Patrol.\n\nThis book |
| b3g.chunk.25.jsonl | 2326 | Copyright, 1906, by Moffat, Yard & Company New York\n\nPublished, October, 1906 Reprinted, February, 1908 Reprinted, September, 1908 Reprinted |
| b3g.chunk.25.jsonl | 2359 | Copyright, 1916 By The Reilly & Britton Co.\n\n_Bob Hazard, Dam Builder_\n\nCONTENTS\n\nI FATHER AND SON 9\n\nII U. S. R. S. 19\n\nIII |
| b3g.chunk.25.jsonl | 2393 | COPYRIGHT, 1920 BY MOFFAT, YARD & COMPANY\n\nTHEIR FATHER DEDICATES THESE FURTHER ADVENTURES OF ANTHONY TRENT TO PHYLLIS AND CYNTHIA BUT |
| b3g.chunk.25.jsonl | 2401 | Copyright, 1918\n\nBY\n\nE. K. MEANS\n\nThe Knickerbocker Press, New York\n\nTo\n\nROBERT H. DAVIS\n\nWHO TAUGHT ME HOW\n\nAND\n\nâ€œITTU |
| b3g.chunk.25.jsonl | 2405 | COPYRIGHT, 1897, BY\n\nJOHN LANE.\n\nFIRST EDITION\n\nUniversity Press:\n\nJOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\n_By the Same author |
| b3g.chunk.25.jsonl | 2417 | Copyright, 1875,\n\nby AMERICAN PUBLISHING COMPANY.\n\nCopyright, 1882,\n\nby BY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved_\n\nCONTENTS |
| b3g.chunk.25.jsonl | 2429 | COPYRIGHT 1916 BY THE BROTHERS OF THE BOOK\n\nThe edition of this book consists of six hundred copies on this Fabriano hand-made paper |
| b3g.chunk.25.jsonl | 2436 | Copyright, 1944, by_ WHITMAN PUBLISHING COMPANY Racine, Wisconsin\n\nPRINTED IN U. S. A.\n\nAll names, characters, and events in this story |
| b3g.chunk.25.jsonl | 2438 | Copyright, 1892 BY JAMES ALBERT FRYE\n\nTO THE FIRST INFANTRY M.V.M.\n\nPREFACE.\n\nIn the odd though truthful tales here brought together |

| | | |
|---|---|---|
| b3g.chunk.25.jsonl | 2448 | COPYRIGHT, 1903, BY THE PEARSON PUBLISHING COMPANY\n\nCOPYRIGHT, 1903, BY G.W. DILLINGHAM COMPANY\n\nCOPYRIGHT, 1903, IN GREAT BRITAIN\ |
| b3g.chunk.25.jsonl | 2450 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, SEPTEMBER 22, 1896. FIVE |
| b3g.chunk.25.jsonl | 2453 | Copyright, 1918, by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTHIS BOOK IS DEDICATED TO\n\nPRESIDENT HENRY |
| b3g.chunk.25.jsonl | 2460 | Copyright, 1915, BY ARNOLD BENNETT\n\nCONTENTS\n\nBOOK I\n\nTHE WOMAN IN THE HOUSE\n\nCHAPTER\n\nI. THE HOUSE II. HILDA ON THE STAIRS III |
| b3g.chunk.25.jsonl | 2496 | Copyright, 1915, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. LEAVING HOME 5 II. ENTER THE TUCKERS 23 III. GRESHAM 36 IV. MY ROOMMATES |
| b3g.chunk.25.jsonl | 2497 | COPYRIGHT, 1920, BY ANNE DOUGLAS DE SELINCOURT\n\nALL RIGHTS RESERVED\n\nTHE THIRD WINDOW\n\n\n\n\"I love this window,\" said Antonia, |
| b3g.chunk.25.jsonl | 2505 | COPYRIGHT, 1930, BY CUPPLES & LEON COMPANY\n\nBILLIE BRADLEY AND THE SCHOOL MYSTERY Printed in the U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.25.jsonl | 2537 | COPYRIGHT, 1916, BY DODD, MEAD AND COMPANY, INC.\n\nDEDICATED TO RALPH J. RICHARDSON A GOOD COMPANION AND AN INTELLIGENT TRAVELLER\n\nFOREWORD |
| b3g.chunk.25.jsonl | 2562 | Copyright, 1903 By the University of Chicago\n\nPREFACE\n\nThis volume presents some results of the work done in the matter of logical |
| b3g.chunk.25.jsonl | 2569 | COPYRIGHTÂ©, 1957 BY VIRGINIA 350TH ANNIVERSARY CELEBRATION CORPORATION, WILLIAMSBURG, VIRGINIA\n\nJamestown 350th Anniversary Historical |
| b3g.chunk.25.jsonl | 2574 | Copyright 1917 The Bobbs-Merrill Company\n\nThis Book Is Written in Memory of My Husband Eager in Service, Patient in Illness Unfaltering |
| b3g.chunk.25.jsonl | 2590 | Copyright, 1922, by_ Frederick A. Stokes Company\n* * * * *\n_All rights reserved _\n\n_Printed in the United States of America _\n\n* * * * *\ |
| b3g.chunk.25.jsonl | 2594 | COPYRIGHT, 1920, BY HENRY JAMES\n\n_To my Mother, gallant and devoted ally of my Father's most arduous and happy years, this collection |
| b3g.chunk.25.jsonl | 2600 | Copyright, 1922 By Barse & Hopkins\n\nPrinted in the U. S. A.\n\n[Illustration]\n\nPREFACE\n\nFor a corking tale of the sea it would be |
| b3g.chunk.25.jsonl | 2627 | COPYRIGHT, 1920, BY CUPPLES & LEON COMPANY\n\nBETTY GORDON AT BRAMBLE FARM\n\nCONTENTS\n\nCHAPTER PAGE I WAITING FOR WORD 1 II UNCLE DICK |
| b3g.chunk.25.jsonl | 2630 | COPYRIGHT, 1922, BY THE CALIFORNIA BOOK CLUB\n\nThe Introduction\n\nby BERTHA CLARK POPE\n\n\n\"The question that starts to the lips of ninety |
| b3g.chunk.25.jsonl | 2633 | COPYRIGHTED 1912\n\n[Illustration: Two Prominent Auto Racers\n\nBARNEY OLDFIELD to the left racing against C. A. COEY in Mr. Coey's famous |
| b3g.chunk.25.jsonl | 2643 | Copyright, 1906, by\n\nTHE CENTURY CO.\n\n_Published April, 1906_\n\nTHE DE VINNE PRESS\n\n[Illustration: \"She was in an agony of alarm |
| b3g.chunk.25.jsonl | 2657 | Copyright, 1894, by Parlor Car Publishing Company. All Rights Reserved.\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE STREET.\ |
| b3g.chunk.25.jsonl | 2658 | Copyright, 1919, by Harper & Brothers Printed in the United States of America Published September, 1919\n\nCONTENTS\n\nCHAP. PAGE\n\nI. |
| b3g.chunk.25.jsonl | 2680 | Copyright, 1912, By Silver, Burdett & Company\n\n[Illustration]\n\nCONTENTS\n\nChapter Page I. The Home 5\n\nII. The Home 17\n\nIII. |
| b3g.chunk.25.jsonl | 2687 | Copyright, 1908, by HARPER & BROTHERS.\n\n_All rights reserved._ Published October, 1908.\n\nCONTENTS\n\nCHAP. PAGE\n\nI. HE DISCUSSES |
| b3g.chunk.25.jsonl | 2700 | COPYRIGHT, 1910, BY G.P. PUTNAM'S SONS\n\nCOPYRIGHT, 1911, BY G.P. PUTNAM'S SONS\n\nCOPYRIGHT, 1913, BY G.P. PUTNAM'S SONS\n\nFOREIGN EDITIONS |
| b3g.chunk.25.jsonl | 2760 | Copyright 1912 By Elizabeth Towne\n\nTHE PSYCHOLOGY OF SALESMANSHIP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. Psychology in Business 9 |
| b3g.chunk.25.jsonl | 2768 | Copyright, 1915, by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE I. â€œTHE COACHLESS WONDERS |
| b3g.chunk.25.jsonl | 2802 | Copyright, 1914_._, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPublished, April, 1914\n\nTHE COLONIAL PRESS C. H. SIMONDS |
| b3g.chunk.25.jsonl | 2879 | Copyright, 1886, by Bay State Monthly Company. All rights reserved.\n\nAN ILLUSTRIOUS TOWN,--ANDOVER.\n\nBY REV. F. B. MAKEPEACE.\n\n[Illustration |
| b3g.chunk.25.jsonl | 2901 | COPYRIGHT, 1903, BY ELIZABETH CYNTHIA BARNEY BUEL\n\nUNIVERSITY PRESS Â· JOHN WILSON AND SON Â· CAMBRIDGE, U. S. A.\n\nDEDICATED IN GRATEFUL |
| b3g.chunk.25.jsonl | 2909 | Copyrighted, 1915, by CUPPLES & LEON COMPANY\n\nDAVE DASHAWAY, AIR CHAMPION\n\n\n--------------------------------------\ |
| b3g.chunk.25.jsonl | 2952 | COPYRIGHT, 1920, BY LOTHROP, LEE & SHEPARD Co.\n\n_All Rights Reserved_\n\nA Prairie-Schooner Princess\n\nNorwood Press BERWICK & SMITH |
| b3g.chunk.25.jsonl | 2958 | COPYRIGHT, 1921, BY ELIZA ORNE WHITE\n\nALL RIGHTS RESERVED INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PARTS THEREOF IN ANY FORM\n\nPRINTED |
| b3g.chunk.25.jsonl | 2966 | Copyright 1914 M. A. Donohue & Company Chicago\n\nMade in U. S. A.\n\nCONTENTS\n\nI Looking the Future in the Face 1 II A New Outlook |
| b3g.chunk.25.jsonl | 2975 | Copyright, 1918 By George H. Doran Company _\n\n_Printed in the United States of America _\n\nPREFACE\n\nIt has very forcibly been brought |
| b3g.chunk.25.jsonl | 2981 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: WASHING DOLLY.]\n\nFAREWELL.\n\n\"It' |
| b3g.chunk.25.jsonl | 2988 | COPYRIGHT, 1909, BY THE UNIVERSITY SOCIETY INC.\n\nPARTIAL LIST OF CONTRIBUTORS, ASSISTANT EDITORS AND ADVISERS\n\nHAMILTON WRIGHT MABIE |
| b3g.chunk.25.jsonl | 3008 | Copyright, 1913, by Richard G. Badger All rights reserved _\n\n_The Gorham Press, Boston, U. S. A. _\n\nAUTHOR'S PREFACE\n\nThis account |
| b3g.chunk.25.jsonl | 3021 | Copyright, 1912, by_ L. C. PAGE & COMPANY. \n(INCORPORATED)\n\n_All rights reserved _\n\nFirst Impression, September, 1912\n\nSecond Impression |
| b3g.chunk.25.jsonl | 3026 | COPYRIGHT, 1906, BY CONSTANCE BURTON HARRISON.\n\n_Entered at Stationersâ€™ Hall._\n\n_All Rights Reserved._\n\nComposition and Electrotyping |
| b3g.chunk.25.jsonl | 3037 | Copyright, 1918, by THE CENTURY CO.\n\nCopyright, 1918, by BUTTERICK PUBLISHING COMPANY\n\n_Published, September, 1918_\n\n[Transcriber |
| b3g.chunk.25.jsonl | 3045 | Copyright, 1891, 1901, by James Jeffrey Roche\n\nRiggs Printing and Publishing Co. Albany, U.S.A.\n\n\" So much the leaded dice of war |
| b3g.chunk.25.jsonl | 3060 | Copyright 1911 THE BOBBS-MERRILL CO.\n\nFOREWORD\n\nThe following pages contain the notes of an address which I have delivered on various |
| b3g.chunk.25.jsonl | 3063 | Copyright, 1899\n\nCopyright, 1899 By E.P. DUTTON & CO.\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nThis little book has been written |
| b3g.chunk.25.jsonl | 3065 | Copyright, 1918, By George H. Doran Company _\n\n_Printed in the United States of America _\n\nTO\n\nTHEODATE POPE RIDDLE\n\nAND THE DEAR |
| b3g.chunk.25.jsonl | 3101 | COPYRIGHT, 1913, BY D. APPLETON AND COMPANY\n\nCopyright, 1912, by DAVID C. COOK PUBLISHING COMPANY\n\nPrinted in the United States of |
| b3g.chunk.25.jsonl | 3114 | COPYRIGHT, 1922. BY MRS. MAX HEINDEL.\n\nFELLOWSHIP PRESS OCEANSIDE, CALIF.\n\nForeword\n\nThe contents of this book are among the last |
| b3g.chunk.25.jsonl | 3127 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: BEN BUTTLES'S GREAT CATCH.--DRAWN BY |
| b3g.chunk.25.jsonl | 3132 | Copyrighted, 1894,\n\nby\n\nHome Book Company\n\nDOWN THE RIVER TO THE SEA.\n\nCHAPTER I\n\nNIAGARA.\n\nThe brilliant sunshine of a July day |

| | | |
|---|---|---|
| b3g.chunk.25.jsonl | 3139 | COPYRIGHT, 1897, BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\n_TO_\n\nH. H.\n\nTHE MAN WHO |
| b3g.chunk.25.jsonl | 3145 | COPYRIGHT, 1904, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED, OCTOBER, 1904\n\nAcknowledgment is hereby made to the Bureau of American Ethnology |
| b3g.chunk.25.jsonl | 3169 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n* * * *\n\nThe peace negotiations are settled; that is to say, the |
| b3g.chunk.25.jsonl | 3212 | Copyright, 1902, by THE GRAFTON PRESS\n\nPREFACE\n\nAfter returning from his first experience in Alaska in 1900, the author was prompted |
| b3g.chunk.25.jsonl | 3224 | Copyright, 1925, by Harper & Brothers Printed in the United States of America\n\n_Contents_\n\nCHAPTER PAGE I. TOUCH AND SIGHT: THE EARTH |
| b3g.chunk.25.jsonl | 3229 | Copyright, 1878, by JACOB ABBOTT.\n\n[Illustration: MAP OF THE PERSIAN EMPIRE.]\n\nPREFACE.\n\nOne special object which the author of this |
| b3g.chunk.25.jsonl | 3266 | Copyright, 1884, by SUSAN ABBOT MEAD.\n\nPREFACE.\n\nHistory is our Heaven-appointed instructor. It is the guide for the future. The calamities |
| b3g.chunk.25.jsonl | 3283 | COPYRIGHT, 1920, BY BONI & LIVERIGHT, INC.\n\n_Printed in the United States of America_\n\nPREFACE\n\n\"Satan's Diary,\" Leonid Andreyev |
| b3g.chunk.25.jsonl | 3298 | COPYRIGHT, 1915 F. A. OWEN PUBLISHING CO.\n_Story of the Aeroplane_\n\nTable of Contents\n\nThe Ocean of Air Early Attempts at Aviation |
| b3g.chunk.25.jsonl | 3310 | COPYRIGHT, 1938, BY GROSSET & DUNLAP, INC.\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nFOREWORD\n\nThere is |
| b3g.chunk.25.jsonl | 3328 | Copyright, 1892_, BY PERRY MASON & CO.\n\n_Copyright, 1892_, BY T. Y. CROWELL & CO.\n\nCONTENTS.\n\nCHAPTER PAGE I. THE RESULT OF A WHIPPING |
| b3g.chunk.25.jsonl | 3330 | Copyright, 1921, by THE CENTURY CO.\n\nPrinted in U. S. A.\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.25.jsonl | 3333 | Copyright, 1904, by Funk & Wagnalls Company\n\n[Published, June, 1904]\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. REGINA BROWN 9 II. MRS. ALFRED |
| b3g.chunk.25.jsonl | 3334 | COPYRIGHT, 1912\n\nBY\n\nFLORENCE L. BARCLAY\n\nThe Knickerbocker Press, New York\n\nTo\n\nV.C.B.\n\nn53-22146 CONTENTS\n\nPART I\n\nCHAPTER |
| b3g.chunk.25.jsonl | 3363 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTranscriber's Note:\n\nMinor typographical errors |
| b3g.chunk.25.jsonl | 3372 | COPYRIGHT, 1923, BY DALLAS LORE SHARP\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE, MASSACHUSETTS PRINTED IN THE U.S.A.\n\nCONTENTS |
| b3g.chunk.25.jsonl | 3382 | COPYRIGHT, 1920, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1919, BY THE CROWELL PUBLISHING COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.25.jsonl | 3408 | Copyright, 1920, by Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the |
| b3g.chunk.25.jsonl | 3410 | Copyright, 1887, by THOMAS WHITTAKER.\n\nDedicated\n\nTO THE\n\nBRAVE SURFMEN\n\nOF THE\n\nU.S. LIFE SAVING SERVICE\n\nAND\n\nTHEIR EFFICIENT |
| b3g.chunk.25.jsonl | 3413 | Copyright, 1911, By George H. Doran Company\n\nTO MY SON MERRIAM WARD\n\nFOREWORD\n\nThe story, \"The High Calling,\" was written at two |
| b3g.chunk.25.jsonl | 3432 | COPYRIGHT, 1920,\n\nBY THE MACMILLAN COMPANY.\n\nCOPYRIGHT, 1920,\n\nBY H. G. WELLS.\n\nSet up and electrotyped. Published November, 1920 |
| b3g.chunk.25.jsonl | 3433 | COPYRIGHT, 1905 BY A. S. BARNES & CO. Published August, 1905\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.25.jsonl | 3445 | COPYRIGHT, 1911, BY E. PAULINE JOHNSON\n\nThese legends are printed by courtesy of the \"Vancouver Daily Province,\" in which journal they |
| b3g.chunk.25.jsonl | 3469 | Copyright, 1907, by The McClure Company\n\nPublished, November, 1907\n\nCopyright, 1905, 1906, 1907 by The Curtis Publishing Company\n\n |
| b3g.chunk.25.jsonl | 3472 | Copyright, 1905_ BY L. C. PAGE & COMPANY (Incorporated)\n\n_Copyright, 1906_ BY L. C. PAGE & COMPANY(Incorporated)\n\n_All rights reserved_ |
| b3g.chunk.25.jsonl | 3477 | Copyright 1914 by Ullstein & Co\n\nDer Postsekretär im Himmel\n\nZwei Tage vor Mariä Lichtmeß wurde der Postsekretär Martin Angermayer |
| b3g.chunk.25.jsonl | 3495 | Copyright 1920 Literarische Anstalt Rütten & Loening, Frankfurt a. M.~\n\nIm letztwilligen Auftrag des Verfassers herausgegeben von\n\n_Martin |
| b3g.chunk.25.jsonl | 3496 | COPYRIGHT, 1916, BY CHARLES SCRIBNER's SONS Published January, 1917\n\n_All Rights Reserved_\n\n[Illustration]\n\nPUBLISHER's NOTE\n\nAs |
| b3g.chunk.25.jsonl | 3501 | Copyright 1918 by The Frank A. Munsey Company_\n\nCHAPTER I\n\nOUT OF THE STORM\n\nIt was a miserable night which brought me first in |
| b3g.chunk.25.jsonl | 3525 | Copyright, 1916, By George H. Doran Company\n\nPRINTED IN THE UNITED STATES OF AMERICA COPYRIGHT, 1914, 1915 AND 1916, BY THE CURTIS PUBLISHING |
| b3g.chunk.25.jsonl | 3537 | Copyright, 1915, by Harper & Brothers\n\n* * * *\n\nCONTENTS\n\nCHAPTER PAGE\n\nPart I 1\n\nCHAPTER I 3 CHAPTER II 16 CHAPTER III 26 |
| b3g.chunk.25.jsonl | 3539 | Copyright 1934, Cambridge University Press REPRINTED 1962 BY ARRANGEMENT WITH CAMBRIDGE UNIVERSITY PRESS PRINTED IN THE UNITED STATES |
| b3g.chunk.25.jsonl | 3551 | COPYRIGHT 1931 BY THE REILLY & LEE CO. PRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I Her Lucky Day 11 II From Out the Wreckage |
| b3g.chunk.25.jsonl | 3572 | COPYRIGHT, 1919, BY\n\nEMERSON HOUGH\n\nCONTENTS\n\nCHAPTER\n\nI. SIM GAGE AT HOME II. WANTED: A WIFE III. FIFTY-FIFTY IV. HEARTS AFLAME |
| b3g.chunk.25.jsonl | 3577 | Copyright, 1916 by HOUSE AND GARDEN\n\n_Copyright, 1916, by HOUSEWIVES MAGAZINE\n\nCopyright, 1917, by ST. NICHOLAS The Century Co.\n\nCopyright |
| b3g.chunk.25.jsonl | 3596 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE WAY THE LITTLE FOLKS KEEP THANKSGIVING |
| b3g.chunk.25.jsonl | 3600 | Copyright, 1916, By The Roycrofters\n\nCONTENTS\n\nRICHARD WAGNER 9\n\nPAGANINI 47\n\nFREDERIC CHOPIN 75\n\nROBERT SCHUMANN 107\n\nSEBASTIAN |
| b3g.chunk.25.jsonl | 3602 | Copyright, 1911, by_ THE S. S. MCCLURE CO.\n\n_Copyright, 1911, 1912, by_ THE MCCLURE PUBLICATIONS, INC.\n\n_Copyright, 1912,_ BY LITTLE |
| b3g.chunk.25.jsonl | 3625 | COPYRIGHT, 1905, BY THE RIDGWAY-THAYER COMPANY\n\nCOPYRIGHT, 1908, BY DOUBLEDAY, PAGE & COMPANY\n\n* * * *\n\nIllustrations\n\n\"I haven |
| b3g.chunk.25.jsonl | 3642 | COPYRIGHT, 1923, BY GEORGE H. DORAN COMPANY\n\nTHE MIDDLE OF THE ROAD. II PRINTED IN THE UNITED STATES OF AMERICA\n\nThe Middle of the |
| b3g.chunk.25.jsonl | 3648 | COPYRIGHT, 1912, BY OUTING PUBLISHING COMPANY.\n\nAll rights reserved.\n\nPREFACE\n\nIn the preparation of this book I have tried to keep |
| b3g.chunk.25.jsonl | 3656 | Copyright, 1920, By E. P. DUTTON & COMPANY\n\n* * * *\n\n_All Rights Reserved_\n\n* * * *\n\n_First printing,_ _March_, 1920\n_Second |
| b3g.chunk.25.jsonl | 3659 | Copyright, 1912, by W. J. Watt & Company\n\nPublished, April\n\n[Illustration: \"IT'S A LIE,\" HE GASPED HOARSELY, THEN SANK BACK IN HORROR |
| b3g.chunk.25.jsonl | 3668 | Copyright, 1913, 1914, by_ THE MCCLURE PUBLICATIONS\n\n_Copyright, 1914, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nFASCo |
| b3g.chunk.25.jsonl | 3697 | Copyright, 1894,\n\nBY ESTES AND LAURIAT.\n\nUniversity Press:\n\nJOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nTABLE OF CONTENTS.\n\nCHAPTER |
| b3g.chunk.25.jsonl | 3749 | COPYRIGHT, 1915\n\nBY HAROLD MACGRATH\n\n_Published by arrangement with The Bobbs-Merrill Company_.\n\nLIST OF ILLUSTRATIONS.\n\nThe paper |
| b3g.chunk.25.jsonl | 3757 | Copyright 1910, by\n\nR. A. Torrey\n\nCONTENTS\n\nChapter I. The Personality of the Holy Spirit. Chapter II. The Deity of the Holy Spirit |
| b3g.chunk.25.jsonl | 3768 | Copyright (C) 2004 by John Cox.\n\nCOMING OF AGE\n\n1939-1946\n\nBY JOHN COX\n\n(Please see the HTML version of this eBook for 19 photographs |

| | | |
|---|---|---|
| b3g.chunk.25.jsonl | 3769 | Copyright, 1911 By STREET & SMITH\n\nThe Riddle and the Ring\n\nAll rights reserved, including that of translation into foreign languages |
| b3g.chunk.25.jsonl | 3820 | Copyright, 1885_, BY JAMES R. OSGOOD AND COMPANY.\n\n_All Rights Reserved._\n\nC. J. PETERS AND SON, ELECTROTYPERS.\n\nCONTENTS.\n\nI. |
| b3g.chunk.25.jsonl | 3821 | Copyright, 1906. THE C. M. CLARK PUBLISHING CO., Boston, Mass.\n\nEntered at Stationerâ€™s Hall, London.\n\nDramatic and all other RIGHTS |
| b3g.chunk.25.jsonl | 3826 | Copyright, 1918 By SMALL, MAYNARD & COMPANY\n(INCORPORATED)\n\n[Illustration: Except for the animal's breathing, the world was very quiet |
| b3g.chunk.25.jsonl | 3835 | Copyright, 1895, by THE MERRIAM COMPANY\n\nLIST OF ILLUSTRATIONS.\n\n* * *\n\nFlung a snowball at me._Frontispiece_.\n\nHe dropped his |
| b3g.chunk.25.jsonl | 3847 | Copyright, 1890, By MATURIN M. BALLOU.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._Electrotyped and |
| b3g.chunk.25.jsonl | 3851 | COPYRIGHT 1917, BY D. Lange THE LURE OF THE MISSISSIPPI\n\nNorwood Press BERWICK & SMITH CO. NORWOOD, MASS. U. S. A.\n\n[Illustration: â€œ |
| b3g.chunk.25.jsonl | 3859 | COPYRIGHT 1929 BY THE REILLY & LEE CO.\n\nPRINTED IN THE U.S.A.\n\n"By the shore of life and the gate of breath, There are more things |
| b3g.chunk.25.jsonl | 3903 | Copyright, 1916, BY CHARLES SCRIBNER'S SONS\n\nPublished April, 1916\n\nBOOKS BY RICHARD HARDING DAVIS PUBLISHED BY CHARLES SCRIBNER'S |
| b3g.chunk.25.jsonl | 3912 | COPYRIGHT, 1895, BY PORTER & COATES.\n\n[Illustration: THE DEATH OF THE FAITHFUL MESSENGER.]\n\nCONTENTS.\n\nI. DANGER AHEAD\n\nII. THE |
| b3g.chunk.25.jsonl | 3922 | COPYRIGHT, 1916, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PARTS THEREOF IN ANY |
| b3g.chunk.25.jsonl | 3934 | COPYRIGHTED 1907\n\nBY\n\nJAMES H. STARK\n\nTo The Memory of the Loyalists of The Massachusetts Bay\n\nWHOSE FAITHFUL SERVICES AND MEMORIES |
| b3g.chunk.25.jsonl | 3937 | COPYRIGHT 1914 BY W. J. WATT & COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTO\n\nâ€œThe Sunnybank People |
| b3g.chunk.25.jsonl | 3949 | Copyright 1922 By W. H. Fawcett\n\nCaptain Billyâ€™s Whiz Bang employs no solicitors. Subscriptions may be received only at authorized news |
| b3g.chunk.25.jsonl | 3963 | Copyright, 1885, by J. B. LIPPINCOTT COMPANY.\n\nON THIS SIDE.\n\nIX.\n\nAmong the inhabitants of the United States there are none that |
| b3g.chunk.25.jsonl | 4001 | Copyright, 1878, by\n_G. W. Carleton & Co., Publishers_.\n\nLONDON: S. LOW & CO.\n\nMDCCCLXXX.\n\n_Samuel Stodder_,\n_Stereotyper_,\n_90 |
| b3g.chunk.25.jsonl | 4034 | COPYRIGHTÂ©, 1957 BY VIRGINIA 350TH ANNIVERSARY CELEBRATION CORPORATION, WILLIAMSBURG, VIRGINIA\n\nSecond Printing, 1958\n\nThird Printing |
| b3g.chunk.25.jsonl | 4043 | Copyright Â© 2010 Marie Lebert. Todos derechos reservados.\n\n--- Marie Lebert, investigadora y periodista, se interesa por las tecnologÃ- |
| b3g.chunk.25.jsonl | 4061 | COPYRIGHT 1900, BY J. E. WHITE\n\nPREFACE\n\nTHIS little book is divided into two parts. The First Department is the children's very own |
| b3g.chunk.25.jsonl | 4073 | Copyright, 1919, by Eleanor H. Porter All Rights Reserved\n\nContents\n\nA DELAYED HERITAGE THE FOLLY OF WISDOM CRUMBS A FOUR-FOOTED FAITH |
| b3g.chunk.25.jsonl | 4085 | Copyright, 1895, BY CHARLES CARLETON COFFIN.\n\n_All rights reserved._\n\nSIXTH THOUSAND.\n\n_The Riverside Press, Cambridge, Mass._, U. |
| b3g.chunk.25.jsonl | 4091 | Copyright, 1915_\n\nBY SMALL, MAYNARD AND COMPANY\n(INCORPORATED)\n\nPrinters S. J. PARKHILL & CO., BOSTON, U.S.A.\n\nFOREWORD\n\nI made |
| b3g.chunk.25.jsonl | 4164 | COPYRIGHT, 1916 BY THOMAS WRIGHT JACKSON, M.D.\n\nTHIS BOOK IS DEDICATED BY THE AUTHOR TO\n\nDR. ALDO CASTELLANI\n\nREGIUS PROFESSOR OF |
| b3g.chunk.25.jsonl | 4182 | Copyright, 1902, by _Benziger Brothers_.\n\nPrinted in the United States of America\n\n[Illustration: _â€œWhile I stood stammering and staring |
| b3g.chunk.25.jsonl | 4187 | Copyright 1952 by the Yellowstone Library and Museum Association Revised 1954\n\nPREFACE\n\nPURPOSE\n\nVisitors to Yellowstone have for |
| b3g.chunk.25.jsonl | 4225 | Copyright, 1909, by\n\nCUPPLES & LEON COMPANY\n\nTHE NEWSBOY PARTNERS\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER\n\nI. JIMMY IS IN LUCK |
| b3g.chunk.25.jsonl | 4245 | Copyright, 1897, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, FEBRUARY 2, 1897. FIVE |
| b3g.chunk.25.jsonl | 4250 | Copyright, 1904, by Doubleday, Page & Company\n\nPublished, September, 1904\n\nTo THE DEAR MEMORY OF THE HUSBAND OF MY YOUTH CLEMENT CLAIBORNE |
| b3g.chunk.25.jsonl | 4327 | COPYRIGHT, 1920, BY P. BLAKISTON'S SON & CO.\n\nTHE MAPLE PRESS YORK PA\n\nPREFACE\n\nThe writer, in studying the lives of early American |
| b3g.chunk.25.jsonl | 4328 | Copyright, 1892, by HARPER & BROTHERS.\n\nAll rights reserved.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. IN THE FAR SOUTH 1 II. THREE CANOES, |
| b3g.chunk.25.jsonl | 4331 | Copyright, 1932 The Goldsmith Publishing Company Made in U. S. A.\n\nCHAPTER CONTENTS\n\nCHAPTER PAGE I. The Weekly Herald. 13 II. Startling |
| b3g.chunk.25.jsonl | 4332 | Copyright, 1902, by Houghton, Mifflin & Co.\n\nPublished March, 1902\n\nThis little collection is intended as a companion volume |
| b3g.chunk.25.jsonl | 4335 | Copyright, 1887,_ \n\nby D. C. Heath & Co.\n\nPUBLISHERâ€™S NOTICE.\n\nThe present volume is the second part of the authorâ€™s â€œEnglish Language |
| b3g.chunk.25.jsonl | 4343 | Copyright, 1915 by The Reilly & Britton Co.\n\n* * * * *\n\nCONTENTS\n\nCHAPTER PAGE I GROWN GIRLS 9 II NEW RELATIONS 27 III OWN FOLK 46 |
| b3g.chunk.25.jsonl | 4366 | Copyright, 1897, BY\n_G. W. Dillingham Co., Publishers_.\n\nMDCCCXCVII.\n\n_All rights reserved._]\n\nCHAPTER Page I. The |
| b3g.chunk.25.jsonl | 4381 | COPYRIGHT, 1915, BY CHARLES SCRIBNER'S SONS\n\nDEDICATED TO THE PRAISE OF THOSE AMERICAN MEN AND WOMEN, OF WHATSOEVER PERIOD, WHO HAVE |
| b3g.chunk.25.jsonl | 4385 | COPYRIGHT, 1888, BY PORTER & COATES.\n\nTO\n\nJ. HENRY PLUMMER,\n\nNOW OF TALLAPOOSA, GA.\n\nFROM WHOM I HAVE RECEIVED VALUABLE ASSISTANCE |
| b3g.chunk.25.jsonl | 4410 | COPYRIGHT, 1912, BY DODD, MEAD AND COMPANY\n\nPublished, July, 1912\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\nTo THE MEMORY OF THE |
| b3g.chunk.25.jsonl | 4414 | Copyright 1918 by L. Frank Baum\n\n_All rights reserved_]\n\n_Made in U. S. A._\n\n[Illustration:\n\nThis Book is dedicated to the son |
| b3g.chunk.25.jsonl | 4423 | COPYRIGHT, 1901, BY SAMUEL THURBER.\n\n_Norwood Press_ J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nCONTENTS.\n\nPreface |
| b3g.chunk.25.jsonl | 4471 | Copyright, 1921, by Grosset & Dunlap\n\n[Illustration: Twinkleheels Races With Ebenezer. Frontispiece (Page 44)]\n\n* * * * * *\n\nSLUMBER |
| b3g.chunk.25.jsonl | 4502 | COPYRIGHT, 1922, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.25.jsonl | 4530 | Copyright 1922_\n\nCONTENTS CHAPTER Page\n\nA SHORT HISTORY OF THE WORLD I. THE WORLD IN SPACE 1 II. THE WORLD IN TIME 5 III. THE BEGINNINGS |
| b3g.chunk.25.jsonl | 4551 | COPYRIGHTED 1922, BY THE DAVIS PRESS, INC., WORCESTER, MASS., U. S. A.\n\nGift Card Designing\n\nPEDRO J. LEMOS\n\nThere is less satisfactory |
| b3g.chunk.25.jsonl | 4572 | Copyright, 1890, By F. MARION CRAWFORD\n\nSet up and electrotyped May, 1893. Reprinted July, 1894.\n\nNorwood Press: J. S. Cushing & Co |
| b3g.chunk.25.jsonl | 4580 | COPYRIGHT Â© 1959 BY SIMON AND SCHUSTER, INC. PUBLISHED BY SIMON AND SCHUSTER, INC. ROCKEFELLER CENTER, 630 FIFTH AVENUE NEW YORK 20, N. |
| b3g.chunk.25.jsonl | 4625 | COPYRIGHT, 1921, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nMY FATHER\n\n"When you 's travellin' heavy |
| b3g.chunk.25.jsonl | 4627 | COPYRIGHT, 1896,\n\nBY\n\nB. C. BATCHELLER.\n\nCONTENTS.\n\nCHAPTER I.\n\nA BRIEF HISTORICAL SKETCH. PAGE\n\nEARLY RECORDS 9\n\nPRACTICAL |

| | | |
|---|---|---|
| b3g.chunk.25.jsonl | 4633 | COPYRIGHT, 1909, BY\n\nFUNK & WAGNALLS COMPANY\n\n* * * * *\n\nThe Best of the World's Classics\n\nVOL. VIII\n\nCONTINENTAL EUROPE--II\ |
| b3g.chunk.25.jsonl | 4659 | Copyright 1916 By Gertrude Atherton\n\nBy courtesy of the New York Times\n\nLE BIENÂSTRE DU BLESSÂ‰\n\n(In France)\n\n* * * * *\n\n_PrÃ©sidente |
| b3g.chunk.25.jsonl | 4666 | COPYRIGHT, 1911, BY\n\nTHE MACAULAY COMPANY\n\n* * * * *\n\n_FOREWORD_\n\nI must make a confession.\n\nIt will not be needed by the many |
| b3g.chunk.25.jsonl | 4712 | Copyright, 1894, By MACMILLAN AND CO.\n\nNorwood Press: J.S. Cushing & Co.--Berwick & Smith Boston, Mass. U.S.A.\n\nCONTENTS\n\nThe Flower |
| b3g.chunk.25.jsonl | 4735 | COPYRIGHT 1922 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nThe Whelps of the Wolf\n\nMade in the U. S. of A.\n\nContents\n\nI. |
| b3g.chunk.25.jsonl | 4751 | Copyright, 1910, by FREDERICK A. STOKES COMPANY\n\nOctober, 1910\n\nTo\n\nTHE MEMORY OF MY MOTHER\n\n\"NELLY WILDWOOD\"\n\nTHIS BOOK IS |
| b3g.chunk.25.jsonl | 4779 | Copyright, 1920, by J. G. Cotta'sche Buchhandlung Nachfolger Stuttgart und Berlin\n\nVorwort\n\nVor etlichen Jahren Ã¼berreichte mir eine |
| b3g.chunk.25.jsonl | 4780 | Copyright, 1900, By D. APPLETON AND COMPANY.\n\nPrinted in the United States of America\n\nTO THAT SCHOOL, WHEREVER IT MAY BE, WHOSE ATHLETICS |
| b3g.chunk.25.jsonl | 4789 | COPYRIGHT, 1895, 1896, BY D. APPLETON AND COMPANY.\n\nLIST OF ILLUSTRATIONS.\n\n-------------\n\nFACING PAGE\n\nThe situation made its |
| b3g.chunk.25.jsonl | 4800 | Copyright, 1917 by the Macmillan Company\n\nSet up and electrotyped. Published, September, 1917.\n\n--------------------------------------------------------\ |
| b3g.chunk.25.jsonl | 4806 | copyright Â©2009 Daniel Errico, and may not be transmitted or reproduced for profit without author's explicit authorization.\n\nFreeChildrenStories |
| b3g.chunk.25.jsonl | 4832 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: CANOEING IN NEW YORK BAY.--DRAWN BY J |
| b3g.chunk.25.jsonl | 4865 | COPYRIGHT, 1892, BY THOMAS WHITTAKER.\n\nGRATEFULLY DEDICATED TO OUR RECTOR AND FRIEND,\n\nReverend Joseph Carey, D.D.,\n\nOF\n\nSARATOGA |
| b3g.chunk.25.jsonl | 4874 | Copyright, 1935, by A. L. Burt Company Printed in the United States of America\n\n_To My Friend_ Suzanne Simonin\n\n[Illustration: Map |
| b3g.chunk.25.jsonl | 4914 | Copyright, 1887, by Frederick A. Stokes, Successor to White, Stokes, & Allen.\n\nCONTENTS.\n\nCHAPTER I. PAGE ANCIENT PAINTING, FROM THE |
| b3g.chunk.25.jsonl | 4917 | Copyright, 1914, By DODD, MEAD AND COMPANY\n\nTO GRETCHEN\n\nin the hope that she will read it to her children and that they may profit |
| b3g.chunk.25.jsonl | 4936 | COPYRIGHTED 1903, BY THE SMART SET PUBLISHING CO.\n\n_First Printing in April_\n\n*PREFACE*\n\nIn offering to the public in book form the |
| b3g.chunk.25.jsonl | 4943 | Copyright, 1855, Subscription Price by HARPER & BROTHERS OCTOBER 9, 1885 per Year, 52 Numbers, $15\n\n |
| b3g.chunk.25.jsonl | 4950 | Copyright 1921 by Kurt Wolff Verlag A.-G. in MÃ¼nchen\n\nVORWORT DES DICHTERS\n\nDer grÃ¶ÃŸte Teil der Liebes- und Lebenslyrik in diesem |
| b3g.chunk.25.jsonl | 4999 | Copyright, 1922, by Little, Brown, And Company All Rights Reserved Published February, 1922 Reprinted March, 1922\n\nTo a Certain Little |
| b3g.chunk.25.jsonl | 5016 | Copyright, 1916, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished May, 1916\n\nCONTENTS\n\nPreface I. Alone |
| b3g.chunk.25.jsonl | 5052 | Copyright, 1904_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished October, 1904\n\n_COLONIAL PRESS_ \n_Electrotyped |
| b3g.chunk.25.jsonl | 5058 | COPYRIGHT, 1912, BY CLARA LOUISE BURNHAM\n\nALL RIGHTS RESERVED\n\nContents\n\nI. A NOVEMBER NIGHT 1\n\nII. SEVERED COMPANIONSHIP 25\n\ |
| b3g.chunk.25.jsonl | 5091 | Copyright 1919 S. Fischer, Verlag, Berlin\n\nIch wollte ja nichts als das zu leben versuchen, was von selber aus mir heraus wollte. Warum |
| b3g.chunk.25.jsonl | 5120 | Copyright, 1899_ BY FRANCIS A. NICCOLLS & CO.\n\nFREDERICK BASTIEN\n\nLIST OF ILLUSTRATIONS.\n\nENVY.\n\nPAGE\n\n"WHAT ARE YOU DOING |
| b3g.chunk.25.jsonl | 5127 | Copyright, 1923 Grosset & Dunlap\n\nCONTENTS\n\nI We Go II We Start Back III We Go South IV We Go North V We Keep on Going North VI We |
| b3g.chunk.25.jsonl | 5151 | Copyright, 1917, by CALMANN-LÃ‰VY.\n\nN671-17.--Coulommiers. Imp. PAUL BRODARD.--7-18\n\nV. BLASCO-IBÃ‘EZ\n\nLES\n\nQUATRE CAVALIERS\n\nDE |
| b3g.chunk.25.jsonl | 5168 | Copyright, 1918, by GROSSET & DUNLAP\n\n_The Moving Picture Boys on the War Front_\n\n[Illustration: IT TOOK ALL THE NERVE OF THE THREE |
| b3g.chunk.25.jsonl | 5180 | Copyright 1916 By P. F. Collier & Son\n\nCONTENTS\n\nPART I.--WESTERN FRONT--SOMME AND VERDUN\n\nCHAPTER Page\n\nI. French and British |
| b3g.chunk.25.jsonl | 5214 | Copyright, 1888, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nTO\n\nTHE MEMORY OF\n\nCHESTER ALAN ARTHUR\n\nTWENTY-FIRST PRESIDENT |
| b3g.chunk.25.jsonl | 5234 | COPYRIGHT, 1907, BY D. APPLETON AND COMPANY\n\n_Published October, 1907_\n\nCONTENTS\n\nCHAPTER I MY AUNTS PAGE\n\nMy mother and her sisters |
| b3g.chunk.25.jsonl | 5242 | Copyright 1919 By E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_First Printing, April, 1919_\n\n_Second Printing, June, 1919_ \n_Third |
| b3g.chunk.25.jsonl | 5260 | Copyright, 1909, by D. APPLETON AND COMPANY\n\n_Published September, 1909_\n\nTO D. M. FROM O. L. R.\n\nCONTENTS\n\nCHAPTER. PAGE. I. BACK |
| b3g.chunk.25.jsonl | 5279 | COPYRIGHT 1913 M. A. DONOHUE & COMPANY CHICAGO\n\nCONTENTS\n\nChapter Page I JACK HERRICK, SKIPPER 1 II A RESCUE 11 III A PAIR OF AMATEUR |
| b3g.chunk.25.jsonl | 5283 | Copyright 1907 BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\nEntered at Stationersâ€™ Hall, London\n\nAll rights reserved\n\nFirst Impression |
| b3g.chunk.25.jsonl | 5284 | Copyright, 1912, by\n_The Devin-Adair Company_\n\nAll rights reserved by The Devin-Adair Co._ \n\nPrinted in U. S. A._\n\nCONTENTS\n\n |
| b3g.chunk.25.jsonl | 5293 | Copyright, 1915, by W. J. Watt & Company\n\nCONTENTS\n\nCHAPTER PAGE I PENNINGTON LAWTON AND THE GRIM REAPER 1 II REVELATIONS 16 III HENRY |
| b3g.chunk.25.jsonl | 5298 | Copyright, 1902, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished November, 1902.\n\nPREFACE\n\nIn the compiling of this little |
| b3g.chunk.25.jsonl | 5319 | Copyright, 1887, by BENZIGER BROTHERS.\n\nA PREFACE\n\nON THE\n\nFOUNDATION AND TRUE NATURE OF THE VIRTUE OF ABANDONMENT_.\n\nTO EXPLAIN |
| b3g.chunk.25.jsonl | 5322 | Copyright, 1919\n\nby SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\nBOOKS BY\n\nEdgar Wallace\n\nANGEL ESQUIRE THE ANGEL OF TERROR THE |
| b3g.chunk.25.jsonl | 5328 | Copyright, 1913 A. L. Chatterton Co.\n\nMASTER REYNARD\n\nThe earth where I was born was far down the face of a steep cliff and opened |
| b3g.chunk.25.jsonl | 5339 | Copyrighted in 1906\n\nCopyrighted in Book Form, 1907\n\nRevised and Enlarged Edition, Copyright, 1908 by Wm. C. Hunter\n\nAll Rights Reserved |
| b3g.chunk.25.jsonl | 5340 | COPYRIGHT, 1913, BY DODD, MEAD AND COMPANY Published November, 1913\n\nCONTENTS OF VOL. I.\n\nCHAPTER I\n\nPAGE\n\nIMPRESSIONS OF EARLY |
| b3g.chunk.25.jsonl | 5378 | COPYRIGHT, 1920, BY E. P. DUTTON AND COMPANY\n\n_All Rights Reserved_\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.25.jsonl | 5381 | Copyright, 1903, by Harper & Brothers.\n\nAll rights reserved. Published September, 1903.\n\n-------------------------------------------------------\ |
| b3g.chunk.25.jsonl | 5382 | COPYRIGHT, 1905, BY FUNK & WAGNALLS COMPANY\n_Printed in the United States of America_] Published, April, 1905\n\nPREFACE\n\nThe history |
| b3g.chunk.25.jsonl | 5395 | COPYRIGHT, 1914, BY J. M. BARRIE\n\n_All rights reserved_\n\nPublished December, 1914\n\n\"DER TAG\" OR THE TRAGIC MAN\n\nCHARACTERS\n\nEMPEROR |

| | | |
|---|---|---|
| b3g.chunk.25.jsonl | 5404 | Copyright, 1914, BY HURST & COMPANY\n\n--------------------------------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.25.jsonl | 5418 | Copyright 1906 The Bobbs-Merrill Company January\n\nCONTENTS\n\nCHAPTER\n\nI A SLEEP AND A FORGETTING II THE RIDDLE OF RAIMENT AND DATES |
| b3g.chunk.25.jsonl | 5473 | Copyright, 1912, by ROBERT O. HARLAND.\n\nPUBLISHED BY THE YOUNG PEOPLE'S CIVIC LEAGUE 301-305 Security Building Chicago, Ill.\n\nThis |
| b3g.chunk.25.jsonl | 5480 | COPYRIGHT, 1916, by_ RAND M^CNALLY & COMPANY All rights reserved Edition of 1915\n\n[Illustration: Made in U.S.A.]\n\n_To_\n\n_My Little |
| b3g.chunk.25.jsonl | 5486 | COPYRIGHT, 1908, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPrinters S. J. PARKHILL & CO., BOSTON, U.S.A.\n\nPREFACE\n |
| b3g.chunk.25.jsonl | 5499 | COPYRIGHT, 1925, BY H. RIDER HAGGARD ALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN CITY, N.Y.\n_First |
| b3g.chunk.25.jsonl | 5503 | Copyright Â© 2001 Marie Lebert\n\nDatée de septembre 2001, une enquête sur le livre numérique menée aupr̈s de tous ses acteurs: auteurs, Â© |
| b3g.chunk.25.jsonl | 5507 | Copyright 1920 by Albert Langen, Munich\n\nAlle Rechte, einschließlich des Äebersetzungsrechts, auch fÃ¼r RuÃŸland, vorbehalten\n\nEin Verzeichnis |
| b3g.chunk.25.jsonl | 5557 | COPYRIGHT, 1910, BY\n\nFREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\n_February, 1910_\n\nCONTENTS\n\nCHAPTER\n\nI. \"THURSTON |
| b3g.chunk.25.jsonl | 5573 | Copyright, 1897, by Way & Williams.\n\n--------------------------------------------------------------------\n\nContents\n\nPAGE\n\nI. A NIGHT IN ACADIE 1\n\nII. |
| b3g.chunk.25.jsonl | 5581 | Copyright, 1877, by J. B. LIPPINCOTT & CO.\n\nTO\n\nJAMES OAKES,\n\nTHE\n\nTRUE PYTHIAS\n\nIN THE REAL LIFE OF THIS\n\nDAMON,\n\nTHE FOLLOWING |
| b3g.chunk.25.jsonl | 5611 | COPYRIGHT, 1898 BY HORACE FLETCHER\n\nCONTENTS\n\n1903 PREFACE, ix\n\nPREFACE, 9\n\nTHE LOST WAIF, 17\n\nMENACE OF THE HAVE-TO-BE, 39\n |
| b3g.chunk.25.jsonl | 5645 | Copyright 1916. by Harper & Brothers\n\nPrinted in the United States of America Published February, 1917\n\nSUDDEN JIM\n\nCHAPTER I\n\n |
| b3g.chunk.25.jsonl | 5671 | COPYRIGHT, 1919,\n\nBy JOHN LANE COMPANY\n\nPress of J. J. Little & Ives Company New York, U. S. A.\n\nTHIS BOOK IS DEDICATED TO ALL CITY |
| b3g.chunk.25.jsonl | 5682 | COPYRIGHT, 1894, BY J. B. WALKER\n\nPRESS OF THE COSMOPOLITAN PUBLISHING COMPANY\n\n--------------------------------------------------------------------\ |
| b3g.chunk.25.jsonl | 5689 | Copyright, 1911, by THE CENTURY CO. Copyright, 1911, by THE CURTIS PUBLISHING COMPANY\n\n* * * *\n\n_Published, October, 1911_\n\nPRINTED |
| b3g.chunk.25.jsonl | 5695 | COPYRIGHT, 1910, BY J.B. LIPPINCOTT COMPANY\n\nCOPYRIGHT, 1912, BY J.B. LIPPINCOTT COMPANY\n\nTHE MYSTERY OF MARY\n\n[Illustration: THEY |
| b3g.chunk.25.jsonl | 5703 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY. \n\nMY IMPRESSIONS OF AMERICA. I PRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nnI: |
| b3g.chunk.25.jsonl | 5708 | COPYRIGHT, 1862 BY F. R. GOULDING\n\nCOPYRIGHT, 1881 BY F. R. GOULDING\n\nCOPYRIGHT, 1887 BY DODD, MEAD AND COMPANY\n\nPRINTED IN U. S. |
| b3g.chunk.25.jsonl | 5710 | Copyrighted 1915 by Robert W. Rogers All rights reserved in all languages.\n\nINTRODUCTION.\n\nVISION, THE NEED OF THE HOUR\n\nWe are living |
| b3g.chunk.25.jsonl | 5727 | Copyright, 1922, by_ RAND M^cNALLY & COMPANY\n\n[Illustration]\n\nMade in U.S.A.\n\nTHE CONTENTS\n\nPAGE\n\nA MERRY SCOUT 7\n\nLENDING |
| b3g.chunk.25.jsonl | 5761 | Copyright, 1913, by WAYLAND FULLER DUNAWAY\n\nPREFACE\n\nNotwithstanding the title of this volume, I do not admit that I was ever in any |
| b3g.chunk.25.jsonl | 5780 | Copyright, 1899, by THE CENTURY CO. \n\nTHE DE VINNE PRESS. \n\nTO MY BROTHER\n\nHARVEY WORTHINGTON LOOMIS\n\nI DEDICATE THIS COLLECTION\ |
| b3g.chunk.25.jsonl | 5801 | COPYRIGHT, 1921, BY GEORGE H. DORAN COMPANY\n\n_All applications regarding the Performance Rights of this play should be addressed to The |
| b3g.chunk.25.jsonl | 5810 | COPYRIGHT, 1892, BY MACMILLAN & CO.\n\nNorwood Press: J.S. Cushing & Co.--Berwick & Smith. Boston, Mass., U.S.A.\n\nPIETRO GHISLERI.\n |
| b3g.chunk.25.jsonl | 5824 | COPYRIGHT, 1907, BY\n\nFREDERICK A. STOKES COMPANY\n\nTwelfth Printing, January 22, 1936\n\n_Printed in the United States of America_\n |
| b3g.chunk.25.jsonl | 5830 | COPYRIGHT, 1921, BY ELSIE SINGMASTER LEWARS ALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE . MASSACHUSETTS U . S . A\n\nCONTENTS\ |
| b3g.chunk.25.jsonl | 5871 | COPYRIGHT, 1920, BY HARCOURT, BRACE AND HOWE, INC.\n\nTHE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nCONTENTS OF THE FIRST VOLUME\n\nPAGE Crammon |
| b3g.chunk.25.jsonl | 5900 | Copyrighted, 1930, Wilcox & Follett Co. All rights reserved\n\nThe Flying Reporter Made in United States of America\n\nFOREWORD\n\nIt will |
| b3g.chunk.25.jsonl | 5905 | Copyright 1905 by John Reed Scott Copyright 1906 by J. B. Lippincott Co. Published June, 1906\n\nTO MY WIFE\n\nCONTENTS\n\nCHAPTER\n\nI |
| b3g.chunk.25.jsonl | 5924 | COPYRIGHT, 1880, BY FRANCIS V. BALCH, EXECUTOR.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition.\n\nLIMITED TO ONE THOUSAND |
| b3g.chunk.25.jsonl | 5930 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE DUNCE'S SEAT.--DRAWN BY JESSIE CURTIS |
| b3g.chunk.25.jsonl | 5945 | COPYRIGHT, 1906,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published August, 1906. Reprinted July, 1907; February, August |
| b3g.chunk.25.jsonl | 5963 | COPYRIGHT, 1902, BY HARPER & BROTHERS\n\nCOPYRIGHT, 1903, BY HARPER & BROTHERS, THE CENTURY CO.\n\nCOPYRIGHT, 1904, BY MAURICE MAETERLINCK |
| b3g.chunk.25.jsonl | 6000 | COPYRIGHT 1901, BY HOUGHTON, MIFFLIN & CO. ALL RIGHTS RESERVED\n\nPREFACE\n\nWithin the limits of this small collection of pictures an |
| b3g.chunk.25.jsonl | 6027 | COPYRIGHT 1912, BY JEANNETTE MARKS ALL RIGHTS RESERVED\n\n_Published October 1912_\n\nCALON WRTH GALON\n\n[Illustration]\n\n_Preface_\ |
| b3g.chunk.25.jsonl | 6031 | Copyright, 1892, by J. B. Lippincott & Co.\n\nThe men had driven away. Their carts and horses disappeared behind the roll of the low hills |
| b3g.chunk.25.jsonl | 6051 | Copyright, 1918, by World Book Company\n\nAll rights reserved\n\n* * * * *\n\nAUTHOR'S PREFACE\n\nThis book has grown out of years of |
| b3g.chunk.25.jsonl | 6073 | Copyright, 1922 SOCIAL CULTURE PUBLICATIONS MANUFACTURED IN U. S. A.\n\nCONTENTS\n\nPAGE\n\nTHE NEIGHBORHOOD PANTRY 5\n\nHOW TO MAKE MONEY |
| b3g.chunk.25.jsonl | 6096 | Copyright, 1867, by Lee & Shepard\n\nI am a bachelor uncle. That, as a mere fact, might happen to anybody; but I am a bachelor uncle in |
| b3g.chunk.25.jsonl | 6116 | COPYRIGHT, 1890.\n\nBY J. A. HILL & COMPANY.\n\nAll rights reserved.\n\nMOTHER\n\nWILL READ THIS BOOK\n\nTHROUGH\n\nTWO PAIRS OF SPECTACLES |
| b3g.chunk.25.jsonl | 6122 | Copyright, 1922 BELLOWS-REEVE COMPANY\n\nCONTENTS\n\nPAGE HORATIUS _Lord Macaulay_ 1 LORD ULLIN'S DAUGHTER _Thomas Campbell_ 23 SIR WALTER |
| b3g.chunk.25.jsonl | 6130 | COPYRIGHT, 1916, BY ALBERT J. BEVERIDGE COPYRIGHT, 1919, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\nnI. INFLUENCE |
| b3g.chunk.25.jsonl | 6137 | Copyright, 1911, by Harper & Brothers\n\nCopyright, 1911, by Boni & Liveright, Inc.\n\nPrinted in the United States of America\n\nContents |
| b3g.chunk.25.jsonl | 6162 | Copyright 1920 by Ullstein & Co, Berlin\n\nInhalt\n\nDer Hahn von Quakenbrück 7\n\nDer Sänger 53\n\nDer neue Heilige 93\n\nDer Hahn von |
| b3g.chunk.25.jsonl | 6209 | Copyright, 1909, by Eaton & Mains.\n\nPrinted December, 1909 Reprinted February, 1910; October, 1914\n\nWhen quiet in my house I sit, Thy |
| b3g.chunk.25.jsonl | 6273 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: \"THEY ARE TALKING LEAVES.\"]\n\nTHE |
| b3g.chunk.25.jsonl | 6317 | Copyright, 1903, by Doubleday, Page & Company\n\nPrinted by Manhattan Press New York. N. Y., U. S. A.\n\nPREFATORY NOTE\n\nMadame Lebrun |

| | | |
|---|---|---|
| b3g.chunk.25.jsonl | 6329 | Copyright, 1891, By Dodd, Mead and Company.\n\nAll rights reserved.\n\nUniversity Press: John Wilson and Son, Cambridge.\n\n----------------------------------------------------------------------------\ |
| b3g.chunk.25.jsonl | 6333 | Copyright, 1922, by_ THE MACAULAY COMPANY\n\nPRINTED IN THE U. S. A.\n\nTo FATHER KNICKERBOCKER\n\nWHO HAS WILLED TO HIS HEIRS FOREVER |
| b3g.chunk.25.jsonl | 6336 | COPYRIGHT 1918 BY JOSÃ‰ MARÃA SALAVERRÃA\n\nImp. MartÃn de los Heros, 65.\n\nCAPÃTULO PRIMERO\n\nPRELIMINAR\n\nNo tiene fÃ¡cil disculpa |
| b3g.chunk.25.jsonl | 6340 | Copyright, 1912, by Harper & Brothers\n\nPrinted in the United States of America Published October, 1912\n\nK-M\n\n* * * * *\n\nTHIS BOOK |
| b3g.chunk.25.jsonl | 6344 | Copyright, 1905 BY A. S. BARNES & COMPANY\n\n_All rights reserved_\n\n_Published February, 1905_\n_Second Printing, February, 1905_\n_Third |
| b3g.chunk.25.jsonl | 6349 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\n[Illustration: EDUARD OSCAR SCHMIDT.]\n\nAPPLETONS' POPULAR SCIENCE MONTHLY.\n\nSEPTEMBER |
| b3g.chunk.25.jsonl | 6362 | Copyright, 1922 By CHELSEA HOUSE\n\nLouisiana Lou\n\n(Printed in the United States)\n\nAll rights reserved, including that of |
| b3g.chunk.25.jsonl | 6373 | Copyright 1891 by Philipp Reclam jun. Leipzig_\n\nUebersetzungsrecht vorbehalten\n\nDruck von Philipp Reclam jun. in Leipzig\n\nInhalt |
| b3g.chunk.25.jsonl | 6410 | Copyright, 1919 by Ernest Govett\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nThis book is put forward with much diffidence, for |
| b3g.chunk.25.jsonl | 6415 | COPYRIGHT 1911 BY LUTHER A. BREWER\n\nTHE TORCH PRESS CEDAR RAPIDS IOWA\n\nTO THE MEMORY OF OUR HONORED PIONEERS\n\nINTRODUCTION\n\nThe |
| b3g.chunk.25.jsonl | 6458 | COPYRIGHT, 1909, BY FRANCIS G. ALLINSON AND ANNE C. E. ALLINSON\n\nALL RIGHTS RESERVED\n\n_Published December 1909_\n\nTO A. C. E. AND |
| b3g.chunk.25.jsonl | 6462 | Copyright, 1906, by\n\nEDWARD J. CLODE\n\n_Entered at Stationersâ€™ Hall_\n\nContents\n\nCHAPTER I. ITEMS NOT IN THE MANIFEST CHAPTER II. |
| b3g.chunk.25.jsonl | 6477 | COPYRIGHT 1917\n\nPRESS OF THE COMMERCIAL BOOKBINDING CO. CLEVELAND\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE BEGINNING OF THE TERM 13\n\nII |
| b3g.chunk.25.jsonl | 6478 | COPYRIGHT, 1891, BY\n\nCASSELL PUBLISHING COMPANY.\n\n_All rights reserved. _\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nINTRODUCTION |
| b3g.chunk.25.jsonl | 6491 | COPYRIGHT, 1917, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published January, 1917.\n\nNorwood Press: Berwick & Smith Co., |
| b3g.chunk.25.jsonl | 6498 | Copyright, 1916 By A. L. Burt Company\n\nTHE BLUE GRASS SEMINARY GIRLS ON THE WATER\n\nTHE BLUE GRASS SEMINARY GIRLS ON THE WATER.\n\nCHAPTER |
| b3g.chunk.25.jsonl | 6524 | Copyright, 1917, by+ ROBERT M. MCBRIDE & CO.\nâ€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€"â€" Published September, 1917\n\n----------------------------------------------------\ |
| b3g.chunk.25.jsonl | 6548 | Copyright, 1917, by The Century Co.\n\nPublished, March, 1917 Second Edition, March, 1917 Third Edition, April, 1917 Fourth Edition, April |
| b3g.chunk.25.jsonl | 6574 | Copyright, 1913, by Theodore Presser Co.\n\nInternational Copyright Secured.\n\nThird Printing, 1923.\n\n* * * * *\n\nThese Musical Opinions |
| b3g.chunk.25.jsonl | 6576 | Copyright, 1891. REGISTER PUBLISHING CO., Ann Arbor, Mich.\n\nCONTENTS.\n\nINTRODUCTION 1-12\n\nPART I.--FUNDAMENTAL ETHICAL NOTIONS.\n |
| b3g.chunk.25.jsonl | 6579 | Copyright 1922 By Harper & Brothers Printed in the U.S.A.\n\nFirst Edition H-W\n\n_Joan of Arc of the North Woods_\n\nCHAPTER ONE\n\nThe |
| b3g.chunk.25.jsonl | 6581 | Copyright, 1906, by the BOBBS-MERRILL COMPANY,\n\nin the United States of America.\n\n_Butler and Tanner, The Selwood Printing Works, Frome |
| b3g.chunk.25.jsonl | 6688 | Copyright, 1898, by Anna Katharine Rohlfs\n\nCHAPTER I. I COMMIT AN INDISCRETION.\n\nI should have kept my eyes for the many brilliant |
| b3g.chunk.25.jsonl | 6713 | Copyright, 1919, by Robert W. Chambers\n\nCopyright, 1918, 1919, by the International Magazine Co.\n\nPrinted in the United States of America |
| b3g.chunk.25.jsonl | 6720 | Copyright, 1901, by DOUBLEDAY, PAGE & CO.\n\nOCTOBER, 1901.\n\n----------------------------------------------------------------\ |
| b3g.chunk.25.jsonl | 6765 | Copyright 1915 BY IDA HUSTED HARPER\n\nOriginal matter copyrighted by _The Leslie-Judge Publishing Co._ and used in its present form by |
| b3g.chunk.25.jsonl | 6771 | COPYRIGHT, 1883, BY LEE AND SHEPARD.\n\n_Electrotyped and Printed by_ ALFRED MUDGE AND SON, BOSTON.\n\nPREFACE.\n\n_To Mothers_:\n\nThis |
| b3g.chunk.25.jsonl | 6801 | Copyright, 1910 BY JOHN LANE COMPANY\n\nSome of these sketches have appeared in the _Manchester Guardian_, the\n_Daily Chronicle_, and |
| b3g.chunk.25.jsonl | 6816 | Copyright, 1936, by John W. Campbell\n\nOriginally published as a serial in _Amazing Stories_ under the title of\n_Uncertainty_.\n\nAll |
| b3g.chunk.25.jsonl | 6817 | COPYRIGHT 1917 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS BROOKLYN, N. Y.\n\n[Illustration: \"Please see |
| b3g.chunk.25.jsonl | 6828 | Copyright, 1912, by Nelly Kinzie Gordon\n\n[Illustration: _Old Fort Dearborn_]\n\nTo my Native City Chicago\n\nWHOSE MARVELOUS GROWTH AND |
| b3g.chunk.25.jsonl | 6841 | Copyright, 1916,\n\nBY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nLORD NORTHCLIFFE\n\nIN GRATEFUL RECOLLECTION |
| b3g.chunk.25.jsonl | 6849 | COPYRIGHT, 1911\n\nTHE CHRISTIAN HERALD\n\nTHE PLIMPTON PRESS NORWOOD MASS U.S.A.\n\nCONTENTS\n\nCHAPTER ONE\n\nIn Which the Coney Island |
| b3g.chunk.25.jsonl | 6868 | COPYRIGHT, 1913, BY\n\nDODD, MEAD AND COMPANY\n\n_To _\n\n_ARTHUR MARWOOD _\n\nCONTENTS\n\nBOOK I\n\nCHAPTER\n\nI A Home-Coming II A Vulgar |
| b3g.chunk.25.jsonl | 6878 | Copyright, 1913, The Industrial Press, Publishers of MACHINERY, 49-55 Lafayette Street, New York City\n\nCHAPTER I\n\nDIE CASTING\n\nDie |
| b3g.chunk.25.jsonl | 6901 | Copyright, 1893, by The Century Co.\n\nTHE DE VINNE PRESS.\n\nTABLE OF CONTENTS\n\nPAGE I STARTED BY CABLE â€" THE JOURNEY BY SLEEPER â€" ARRIVAL |
| b3g.chunk.25.jsonl | 6929 | Copyright, 1910 By Sturgis & Walton Company\n\nSet up and electrotyped. Published March, 1910\n\nCONTENTS\n\nCHAPTER PAGE\n\nPART II.-- |
| b3g.chunk.25.jsonl | 6959 | Copyright, 1904, by Interborough Rapid Transit Co. New York Planned and Executed by The McGraw Publishing Co.\n\n[Illustration: (McGraw |
| b3g.chunk.25.jsonl | 6962 | Copyright 1909 by Julius PÃ¼ttmann, Leipzig\n\nBand 2. Der rote Komet.\n\nâ€¢Siehst du die purpurne RÃ¶te, die in gerader Linie sich |
| b3g.chunk.25.jsonl | 6992 | Copyright, 1879, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: THE DAY BEFORE THANKSGIVING.\n\n\"WE' |
| b3g.chunk.25.jsonl | 7008 | Copyright, 1887, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPREFACE.\n\nThe history of the Inquisition naturally divides itself |
| b3g.chunk.26.jsonl | 7 | Copyright 1921 By W. H. Fawcett\n\n[Illustration]\n\nEdited by a Spanish and World War Veteran and dedicated to the fighting forces of |
| b3g.chunk.26.jsonl | 19 | COPYRIGHT 1906, 1907 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\n*CONTENTS*\n\nCHAPTER |
| b3g.chunk.26.jsonl | 57 | Copyrighted 1890, by FRANK A. MUNSEY\n\nCopyrighted, 1902, by THOMPSON & THOMAS\n\nThe River of Darkness.\n\nPROLOGUE.\n\nIt was November |

| | | |
|---|---|---|
| b3g.chunk.26.jsonl | 63 | Copyright 1912 The Bobbs-Merrill Company\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\n-----------------------------------------------------------------------------\ |
| b3g.chunk.26.jsonl | 70 | COPYRIGHT, 1899, 1904, BY\n\nLEVI SEELEY.\n\nEntered at Stationers' Hall.\n\nHIST. OF EDUCATION\n\nPREFACE\n\nThe importance of a knowledge |
| b3g.chunk.26.jsonl | 78 | Copyright 1913 P.F. Volland & Company All Rights Reserved\n\n_Ninth Edition_\n\n_To all children who find friends in the Forest or on |
| b3g.chunk.26.jsonl | 83 | COPYRIGHT, 1916, BY\n\nTHE UNIVERSITY PUBLISHING COMPANY\n\n_All Rights Reserved_\n\nTo My Mother\n\nWHO LOVED THE WILD ROSES\n\nCONTENTS |
| b3g.chunk.26.jsonl | 91 | Copyright, 1881, by Beadle & Adams.\n\nThe Arthur Westbrook Company Cleveland, Ohio, U.S.A.\n\n[Illustration: FRITZ BEHELD AN OBJECT WHICH |
| b3g.chunk.26.jsonl | 108 | COPYRIGHT, 1915, BY CHARLES SCRIBNER'S SONS\n\nPublished August, 1915\n\nTO THOSE FRIENDS OF UNACQUAINTANCE AMONG HIS READERS WHO FROM |
| b3g.chunk.26.jsonl | 124 | Copyright, 1903, by Charles Scribner's Sons\n\nTO Belden, pacing the library doggedly, the waiting seemed interminable, the strain unnecessarily |
| b3g.chunk.26.jsonl | 126 | Copyright, 1868, By TICKNOR & FIELDS.\n\nCopyright, 1864, 1892, 1896, By HARRIET BEECHER STOWE.\n\nCopyright, 1896, By HOUGHTON, MIFFLIN |
| b3g.chunk.26.jsonl | 170 | COPYRIGHT, 1914, BY CHARLES SCRIBNER'S SONS\n\nPublished February, 1914\n\nBOOKS BY HUDSON STUCK, D.D., F.R.G.S.\n\nPUBLISHED BY CHARLES |
| b3g.chunk.26.jsonl | 173 | Copyright, 1917, by Hurst & Company, Inc.\n\nMade in U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I. THE GET AWAY 5 II. THE BIRTHDAY PARTY 18 III |
| b3g.chunk.26.jsonl | 183 | COPYRIGHT, 1911\n\nTHIS BOOK IS DEDICATED TO THE REAL BOYS OF THIS REAL CLUB AND TO THE GIRLS WHO ARE JUST AS GOOD AS BOYS\n\nCONTENTS\ |
| b3g.chunk.26.jsonl | 186 | COPYRIGHT, 1917 BY LOTHROP, LEE & SHEPARD CO.\n\n_All rights reserved_\n\nDAVE PORTER'S GREAT SEARCH\n\nNorwood Press BERWICK & SMITH CO |
| b3g.chunk.26.jsonl | 209 | COPYRIGHT, 1911, BY W. J. WATT & COMPANY\n\n_Published September_\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\ |
| b3g.chunk.26.jsonl | 215 | COPYRIGHT, 1916, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTHIS BOOK IS AFFECTIONATELY INSCRIBED TO\n\nMY |
| b3g.chunk.26.jsonl | 251 | Copyright, 1902, by DOUBLEDAY, PAGE & CO.\n\n[Illustration:\n\nFANTAISIE CULINAIRE: LE POISSON PRÉVOYANT\n\nBy A. Thierry]\n\n[Illustration |
| b3g.chunk.26.jsonl | 260 | COPYRIGHT, 1923 BY MAURICE RENARD\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nDEDICATION\n\nTo H. G. Wells_\n\nI beg you, Sir, to accept |
| b3g.chunk.26.jsonl | 264 | Copyright, 1919, by The Century Co.\n\nPublished, September, 1919\n\nCONTENTS\n\nI ELLIOTT PLANS AND FATE DISPOSES 1 II THE END OF A JOURNEY |
| b3g.chunk.26.jsonl | 268 | Copyright, 1892, by Charles Scribner's Sons.\n\nPREFACE\n\nThe need of another narrative of the campaign of Waterloo may not be at first |
| b3g.chunk.26.jsonl | 273 | Copyright, 1911_, BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, April, 1911\n\n_Electrotyped and |
| b3g.chunk.26.jsonl | 285 | Copyright, 1895, by Charles Scribner's Sons_\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nTo '92\n\nTABLE OF CONTENTS |
| b3g.chunk.26.jsonl | 296 | COPYRIGHT, 1912, By AGNES REPPLIER ALL RIGHTS RESERVED\n\n_Published October 1912_\n\nThe Riverside Press CAMBRIDGE, MASSACHUSETTS PRINTED |
| b3g.chunk.26.jsonl | 298 | Copyright 1917 by Schuster & Loeffler, Berlin\n\nErstes Kapitel\n\nAfra lag in der Mittagssonne im Korn. Äeber ihr bewegte sich im tiefblauen |
| b3g.chunk.26.jsonl | 327 | Copyright, 1891, 1904, 1906\n\n\n\nThe county of H------ was an old Colonial county, and even as late as the time of my story contained |
| b3g.chunk.26.jsonl | 334 | Copyright, 1914, by HURST & COMPANY\n\nTable of Contents\n\nI. IN THE WHITE SILENCES. II. THE RESCUE OF SANDY. III. THE THIEF IN THE NIGHT |
| b3g.chunk.26.jsonl | 347 | Copyright 1924 By E. P. Dutton & Company\n\n_All Rights Reserved_\n\nPrinted in the United States of America\n\nFOREWORD\n\nIn submitting |
| b3g.chunk.26.jsonl | 367 | COPYRIGHT, 1909 BY AMERICAN SCHOOL OF CORRESPONDENCE\n\nCOPYRIGHT, 1909 BY AMERICAN TECHNICAL SOCIETY\n\nEntered at Stationers' Hall, London |
| b3g.chunk.26.jsonl | 371 | Copyright, 1914, by Ernest Cushing Richardson._\n\nPUBLISHED FEBRUARY, 1914\n\n[Illustration]\n\n-----------------------------------------------------------------------------\ |
| b3g.chunk.26.jsonl | 390 | Copyright Â· 1919 By Marshall Jones Company\n\nTheÂ·PlimptonÂ·Press NorwoodÂ·MassÂ·UÂ·SÂ·A\n\n_To My Mother and Father_\n\n_FOREWORD_\n\nLaVarre |
| b3g.chunk.26.jsonl | 414 | Copyright 1920\n\nThe Bobbs-Merrill Company\n\nPrinted in the United States of America\n\nPRESS OF BRAUNWORTH & CO.\n\nBOOK MANUFACTURERS |
| b3g.chunk.26.jsonl | 425 | Copyright, 1915, by_\n\nDOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.26.jsonl | 431 | Copyright 1901 par A. F. Jaccaci.\n\nALFRED DREYFUS\n\nCINQ ANNÉES DE MA VIE\n\n1894-1899\n\nPARIS\n\nBIBLIOTHÃ`QUE-CHARPENTIER FASQUELLE |
| b3g.chunk.26.jsonl | 447 | Copyright, 1910 By Henry Fairfield Osborn\n\nThe De Vinne Press\n\nHUXLEY AND EDUCATION\n\n"The stars come nightly to the sky; The tidal |
| b3g.chunk.26.jsonl | 462 | COPYRIGHT, 1910, BY HURST & COMPANY.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. The Night before the Departure 9\n\nII. The Fate of the Flat-Boat |
| b3g.chunk.26.jsonl | 469 | Copyright, 1913, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved including that of translation into foreign languages, including |
| b3g.chunk.26.jsonl | 476 | Copyright, 1957, by CUPPLES AND LEON COMPANY All Rights Reserved\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.26.jsonl | 516 | Copyright, 1921 by Jesse L. Hurlbut\n\n_Printed in the United States of America_\n\nThis book is dedicated to the honoured memory of the |
| b3g.chunk.26.jsonl | 540 | COPYRIGHT, 1916 BY CHARLES BRADFORD\n\nThe Knickerbocker Press, New York\n\nTo\n\nJ. CHARLES DAVIS\n\nTHESE LITTLE YARNS ARE DEDICATED |
| b3g.chunk.26.jsonl | 541 | Copyright, 1920, by EDWARD STRATEMEYER\n\n[Illustration: THE WOLVES GAVE LOUD YELPS OF PAIN.]\n\n_The Rover Boys on a Hunt_\n\nINTRODUCTION |
| b3g.chunk.26.jsonl | 571 | Copyright 1919 by\n\nTHE SHERWOOD CO.\n\n\n\nAll rights reserved\n\nTo--\n\nN.R.E.S., whose Suggestions made these pages possible and palatable |
| b3g.chunk.26.jsonl | 575 | Copyright, 1911, by MOFFAT, YARD AND COMPANY NEW YORK\n\n_All rights reserved._Published October, 1911\n\nTHE QUINN & BODEN CO. PRESS RAHWAY |
| b3g.chunk.26.jsonl | 578 | Copyright, 1881, BY HORACE E. SCUDDER.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and |
| b3g.chunk.26.jsonl | 581 | Copyright 1910 by Grethlein & Co. G.m.b.H. in Leipzig\n\nMeiner Vaterstadt Greifswald\n\nDu liebe Alte, hoch am Meer, Mit blauen Augen |
| b3g.chunk.26.jsonl | 636 | Copyright, 1899, 1907, 1908, 1909, 1910, by THE CENTURY CO.\n\nCopyright, 1904, 1905, by THE METROPOLITAN MAGAZINE COMPANY\n\n_Published |
| b3g.chunk.26.jsonl | 637 | Copyright, 1904 by PAUL ELDER AND COMPANY San Francisco\n\nThe Tomoyé Press\n\nThe cultivation of public spirit, in the broad sense, and |
| b3g.chunk.26.jsonl | 647 | Copyright Â© 1959 by Marie N. Robinson All Rights Reserved Printed in the United States of America\n\nPREFACE\n\nI believe that the problem |
| b3g.chunk.26.jsonl | 655 | Copyright Â© 2005 Marie Lebert\n\nDatÃ© du 15 aoÃ»t 2005, ce dossier du Net des Ã©tudes franÃ§aises (NEF) est aussi une communication du troisi |
| b3g.chunk.26.jsonl | 661 | Copyright 1925 by Georg MÃ¼ller Verlag A.-G., MÃ¼nchen / Printed in Germany\n\nEs war 1664, um den Anfang des September, als ich gesprÃ¤chsweise |

| | | |
|---|---|---|
| b3g.chunk.26.jsonl | 667 | Copyright (C) 2005 by Max Millard\n\n100 New Yorkers of the 1970s\n\nBy Max Millard\n\nDedication: to Bruce Logan, who made this book possible |
| b3g.chunk.26.jsonl | 698 | Copyright 1905 The Bobbs-Merrill Company\n\nCONTENTS\n\nCHAPTER PAGE I Two Little Shoes 1 II \"A Fearsome Man\" 30 III A Charming Woman |
| b3g.chunk.26.jsonl | 722 | Copyright, 1902. BY A. L. BURT COMPANY.\n\nTHE SIGN OF FLAME.\n\nTranslated by Eva Freeman Hart and E. Van Gerpen.\n\nTHE SIGN OF FLAME |
| b3g.chunk.26.jsonl | 744 | COPYRIGHT, 1922, BY J.B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS PHILADELPHIA, U. S. A |
| b3g.chunk.26.jsonl | 745 | Copyright, 1922,_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished September, 1922\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.26.jsonl | 752 | Copyright, 1920, by Grosset & Dunlap\n\nCONTENTS\n\nHELLO, HERE I AM AGAIN II AN AWFUL WILDERNESS III UNDAUNTED! IV GO! V I GO ON AN |
| b3g.chunk.26.jsonl | 753 | Copyright, 1904 By the International Library Publishing Co.\n\nTRANSLATOR's PREFACE.\n\nThe present translation has been made from the |
| b3g.chunk.26.jsonl | 789 | copyright (C) 2001 by Michael S. Hart and may be reprinted only when these Etexts are free of all fees.]\n[Project Gutenberg is a TradeMark |
| b3g.chunk.26.jsonl | 797 | Copyright, 1893, by S. S. MCCLURE, Limited. All rights reserved.\n\nTable of Contents\n\nPAGE Edward E. Hale. The Man with a Country. By |
| b3g.chunk.26.jsonl | 807 | Copyright, 1917\n\n[Illustration: Grace's Embroidery Dropped From Her Hands.]\n\nCONTENTS\n\nI. A Song of Golden Summer\n\nII. The House |
| b3g.chunk.26.jsonl | 808 | Copyright, 1915 by The Saalfield Publishing Company\n\nCONTENTS\n\nChapter\n\nI A Discovery II The Marked Plans III The House of Mystery |
| b3g.chunk.26.jsonl | 812 | Copyright, 1877\n\nHe came in one evening at sun set with the empty coal-train--his dull young face pale and heavy-eyed with weariness, |
| b3g.chunk.26.jsonl | 839 | Copyright 1921 By E. P. DUTTON & COMPANY\n\n_All rights reserved_\n\nPrinted in the United States of America_\n\nTO THE MEMORY OF OUR |
| b3g.chunk.26.jsonl | 855 | COPYRIGHT, 1907, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published March, 1907.\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.26.jsonl | 856 | Copyright, 1905\n\nI had arrived at Inley Abbey that afternoon, and was sitting at dinner with Inley and his pretty wife, whom I had not |
| b3g.chunk.26.jsonl | 866 | COPYRIGHT, 1910, BY\n\nFUNK & WAGNALLS COMPANY\n\nPrinted in the United States of America\n\nTO THE STUDENT\n\nI am constantly asked to |
| b3g.chunk.26.jsonl | 882 | COPYRIGHT, 1910 BY MYRTLE REED McCULLOUGH\n\nPublished, September, 1910 Reprinted, September, 1910 October, 1910\n\nThe Knickerbocker Press |
| b3g.chunk.26.jsonl | 902 | Copyright, 1892, by SELMAR HESS\n\nLIST OF ILLUSTRATIONS.\n\nVOLUME I.\n\nPHOTOGRAVURES AND ETCHINGS.\n\nIllustration_........._ |
| b3g.chunk.26.jsonl | 924 | Copyright_, 1915, BY EFFIE PRICE GLADDING\n\nManufactured by Rowland & Ives 225 Fifth Avenue New York\n\n_Dedicated to Lovers of the open |
| b3g.chunk.26.jsonl | 937 | COPYRIGHT, 1921, BY AMERICAN BOOK COMPANY\n\n_All rights reserved_\n\nW. P. II\n\nMADE IN U. S. A.\n\nPREFACE\n\nThis reader undertakes to |
| b3g.chunk.26.jsonl | 939 | Copyright, 1883 and 1898, BY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\nPREFACE\n\nEvery generation demands that history shall |
| b3g.chunk.26.jsonl | 945 | Copyright, 1910, by George W. Jacobs & Co.\n\nPrinted in 1924 by Western Printing & Lithographing Co. Racine, Wis.\n\nPrinted in U.S. |
| b3g.chunk.26.jsonl | 949 | Copyright, 1909, by_ STREET & SMITH, _79-89 Seventh Avenue, New York, N. Y._\n\n=No. 30.= NEW YORK, September 18, 1909. =Price Five Cents |
| b3g.chunk.26.jsonl | 951 | Copyrighted 1920, by Chas. A. Siringo. All rights reserved.\n\nINTRODUCTION\n\nThe author feels that he is capable of writing a true and |
| b3g.chunk.26.jsonl | 953 | Copyright, 1907, 1908, by THE CENTURY CO.\n\n_Published, February, 1908_\n\nTHE DE VINNE PRESS\n\nLIST OF ILLUSTRATIONS\n\nHildegarde _Frontispiece_ |
| b3g.chunk.26.jsonl | 957 | COPYRIGHT, 1909, BY\n\nFUNK & WAGNALLS COMPANY\n\nn* * * * *\n\nThe Best of the World's Classics\n\nVOL. I\n\nGREECE\n\n484 B.C.--200 A. |
| b3g.chunk.26.jsonl | 973 | COPYRIGHT, 1905, BY D. APPLETON AND COMPANY\n\n_Published October, 1905_]\n\n[Illustration]\n\nTO THE REAL SOICHIS\n\nn_ Who, by tens and |
| b3g.chunk.26.jsonl | 1001 | COPYRIGHT, 1895, BY\n\nWILLIAM BEVERLEY HARISON\n\nCOPYRIGHT, 1898, 1900, 1906, BY\n\nCHARLES SCRIBNER'S SONS\n\nPREFACE\n\nWill the readers |
| b3g.chunk.26.jsonl | 1013 | COPYRIGHT, 1899, BY MARY HALLOCK FOOTE ALL RIGHTS RESERVED.\n\nAUTHOR'S NOTE\n\nThese stories were originally published in the St. Nicholas |
| b3g.chunk.26.jsonl | 1039 | Copyright 1915 by The University of Chicago All Rights Reserved Published April 1915 Second Impression September 1915 Third Impression |
| b3g.chunk.26.jsonl | 1053 | Copyright 1913 by Hardwood Record Chicago, Ill.\n\nThe Regan Printing House Chicago.\n\nPREFACE\n\nThe material on which this volume is |
| b3g.chunk.26.jsonl | 1063 | COPYRIGHT, 1909, BY D. APPLETON AND COMPANY\n\n_All rights reserved. This book, or parts thereof, must not be reproduced in any form without |
| b3g.chunk.26.jsonl | 1086 | COPYRIGHT©, 1957 BY VIRGINIA 350TH ANNIVERSARY CELEBRATION CORPORATION, WILLIAMSBURG, VIRGINIA\n\nTenth printing 1991_\n\nPRINTED IN THE |
| b3g.chunk.26.jsonl | 1140 | Copyright © 1963 by Ivar Jorgensen\n\nMonarch Books are published by MONARCH BOOKS, INC., Capital Building, Derby, Connecticut, and represent |
| b3g.chunk.26.jsonl | 1149 | COPYRIGHT 1918 BY THE PENN PUBLISHING COMPANY\n\n_To my friend_\n\n_Edward W. Mumford_\n\nINTRODUCTION\n\nIt is always a task of much difficulty |
| b3g.chunk.26.jsonl | 1161 | Copyright, 1916, by THE PLATT & PECK COMPANY\n\nPrinted in U. S. A.\n\n------------------------------------------------------------\ |
| b3g.chunk.26.jsonl | 1170 | COPYRIGHT, 1921, BY DOUBLEDAY, PAGE & CO.\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE SCANDINAVIAN |
| b3g.chunk.26.jsonl | 1241 | Copyright, 1923, By THE MACAULAY COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THOMAS A. BRANDON\n\nâ€"COMPANION OF MANY TRAILS |
| b3g.chunk.26.jsonl | 1242 | Copyright 1915 by The Penn Publishing Company\n\nThe Story of Leather\n\nn_To _n_ Mr. A. C. Lawrence _n_ whose friendship has followed me |
| b3g.chunk.26.jsonl | 1275 | Copyright (C) 2000 by Christopher Leadem.\n\nTHE MANTOOTH\n\n(Science Fiction/Fantasy)\n\nCopyright 2000 by Christopher Leadem, All Rights Reserved |
| b3g.chunk.26.jsonl | 1299 | Copyright, 1898, by Lamson, Wolffe and Company_\n\nâ€œ_There, keep ye at that distance. I ken your sly ways._âñ\n_page 75_]\n\nYe Lyttle |
| b3g.chunk.26.jsonl | 1323 | Copyright, 1922, By Charles Scribner's Sons Copyright, 1922, By The Open Road\n\nPrinted in the United States of America\n\nTO MY SON SPENCER |
| b3g.chunk.26.jsonl | 1363 | Copyright, 1916, By The Roycrofters\n\nCONTENTS\n\nMOSES 9\n\nCONFUCIUS 41\n\nPYTHAGORAS 69\n\nPLATO 97\n\nKING ALFRED 123\n\nERASMUS 149 |
| b3g.chunk.26.jsonl | 1373 | COPYRIGHT, 1900, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nTABLE OF CONTENTS.\n\nCHAPTER\n\nI. GRADUATION: BUT WHAT NEXT? II. AN OFFER OF EMPLOYMENT |
| b3g.chunk.26.jsonl | 1416 | Copyright, 1915, by A. J. HOLMAN COMPANY\n\nCONTENTS INTRODUCTION TRANSLATOR'S NOTE LUTHER'S PREFACES (C. M. Jacobs) DISPUTATION ON INDULGENCES |
| b3g.chunk.26.jsonl | 1422 | Copyright, 1900, by Samuel Adams Drake.\n\n_All rights reserved._\n\nTHE MYTHS AND FABLES OF TO-DAY.\n\nNorwood Press J. S. Cushing & Co |
| b3g.chunk.26.jsonl | 1424 | Copyright, 1887, By Cupples and Hurd. All Rights Reserved\n\nThe Hyde Park Press.\n\nIN REVERENT MEMORY\n\nOF MY FATHER\n\nJOHN L. GRIFFIS |

| | | |
|---|---|---|
| b3g.chunk.26.jsonl | 1439 | Copyright, 1905 BY KATE SANBORN\n\nTO\n\nA. S. C.\n\nTHE CHATELAINE OF ELM BANK\n\n[Illustration]\n\nINTRODUCTORY NOTE\n\nIf a book has |
| b3g.chunk.26.jsonl | 1445 | Copyright, 1896, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished September, 1905.\n\nCAST OF CHARACTERS\n\nROBERT YARDSLEY |
| b3g.chunk.26.jsonl | 1466 | Copyright, 1915, by CHARLES SCRIBNER'S SON'S\n\nPublished September, 1915\n\nContents\n\nPage\n\nFirst, The Statement: Pages 1-16\n\nIn |
| b3g.chunk.26.jsonl | 1523 | Copyright, 1916, by B. W. HUEBSCH\n\nFirst edition, August, 1916 Second edition, April, 1917\n\nPrinted in U. S. A.\n\nDEDICATED TO THE |
| b3g.chunk.26.jsonl | 1570 | Copyright, 1915, by The John C. Winston Company.\n\nPRINTED IN U. S. A.\n\n[Illustration: â€œSo You Quitâ€"Quit Cold?â€]\n\nTo\n\nAmos Alonzo |
| b3g.chunk.26.jsonl | 1580 | COPYRIGHT, 1922, BY CHARLES SCRIBNER'S SONS\n\nPRINTED AT THE SCRIBNER PRESS NEW YORK, U. S. A.\n\nCONTENTS\n\nPAGE\n\nTHE FLUTTER OF THE |
| b3g.chunk.26.jsonl | 1592 | Copyright, 1920, by Barse & Hopkins\n\nPRINTED IN THE U. S. A.\n\n------------------------------------------------------------\ |
| b3g.chunk.26.jsonl | 1601 | COPYRIGHT, 1892, BY HENRY HOLT & CO.\n\nROBERT DRUMMOND,\n_Electrotyper and Printer_, New York.\n\nPREFACE.\n\nIn preparing the following |
| b3g.chunk.26.jsonl | 1607 | COPYRIGHT, 1917, by Harper & Brothers\n\nPrinted in the United States of America\n\nILLUSTRATIONS\n\nPlunk and tallow were there looking |
| b3g.chunk.26.jsonl | 1609 | Copyright, 1899, by The MacMillan Company.\n\nSet up and electrotyped January, 1899.\n\nReprinted November, 1899; February, 1903; February |
| b3g.chunk.26.jsonl | 1616 | Copyright 1909 BY W. J. WATT & COMPANY\n\n_Published June, 1909_\n\nCONTENTS\n\nCHAPTER PAGE I The Sheriff's Writ 9 II The Check 21 III |
| b3g.chunk.26.jsonl | 1622 | COPYRIGHT, 1894, BY H. U. JOHNSON.\n\n(ALL RIGHTS RESERVED.)\n\nPRINTED BY CHARLES WELLS MOULTON, BUFFALO, N. Y.\n\n----------------------------------------------------------------------------\ |
| b3g.chunk.26.jsonl | 1627 | COPYRIGHT, 1914, BY DODD, MEAD AND COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI FATHERS AND SONS 3\n\nII OFF TO SCHOOL 13\n\nIII STOP THIEF |
| b3g.chunk.26.jsonl | 1631 | Copyright, 1905\n\nTwo years ago I was travelling by diligence in the Sahara Desert on the great caravan route, which starts from Beni- |
| b3g.chunk.26.jsonl | 1633 | Copyright, 1920 By The Macmillan Company\n\nSet up and electrotyped. Published January, 1920.\n\n"If this was our battle, if these were |
| b3g.chunk.26.jsonl | 1656 | COPYRIGHT 1906 BY ARLO BATES\n\nALL RIGHTS RESERVED\n\nPublished October 1906_\n\nThese Talks are founded upon lectures delivered before |
| b3g.chunk.26.jsonl | 1670 | Copyright, 1932, by Cupples & Leon Company PRINTED IN U. S. A.\n\nCONTENTS\n\nI. The Birch Bark Letter 7 II. The Sloop â€œOtterâ€14 III. |
| b3g.chunk.26.jsonl | 1688 | Copyright, 1908, by John Lane Company\n\n[Illustration: INTERIOR OF SAINTE CHAPELLE, PARIS.\n_Built by St. Louis (Louis IX) 1248. Window |
| b3g.chunk.26.jsonl | 1722 | Copyright, 1919, by Harper & Brothers Printed in the United States of America Published October, 1919\n\nILLUSTRATIONS\n\n\"NO. THE SAME |
| b3g.chunk.26.jsonl | 1735 | Copyright, 1902-1903, by The Davis Press All Rights Reserved\n\nForeword\n\nThis monograph is a reprint of a series of articles first published |
| b3g.chunk.26.jsonl | 1746 | Copyright, 1886, by J. B Lippincott Company\n* * * *\n\nSAINT MICHAEL.\n\nEaster had come; the season of light and refreshment for universal |
| b3g.chunk.26.jsonl | 1747 | Copyright, 1917 by Frederic Dewitt Wells The Knickerbocker Press, New York\n\nTo\n\nMY FRIEND\n\nCHARLES E. GOSTENHOFER\n\nOF THE NEW YORK |
| b3g.chunk.26.jsonl | 1760 | COPYRIGHT, 1894, BY FERGUS HUME.\n\nCOPYRIGHT, 1895, BY THE CASSELL PUBLISHING CO.\n\n_All rights reserved._\n\nTHE MERSHON COMPANY PRESS |
| b3g.chunk.26.jsonl | 1803 | Copyright Â© 1999 Marie Lebert\n\nComment le monde de lâ€™imprimÃ© accepte-t-il ce nouvel outil dâ€™information et de communication quâ€™est Internet |
| b3g.chunk.26.jsonl | 1840 | COPYRIGHT, 1951, BY GROSSET & DUNLAP, INC.\n\nALL RIGHTS RESERVED\n\n_Printed in the United States of America_\n\n[Illustration: At the |
| b3g.chunk.26.jsonl | 1868 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.26.jsonl | 1890 | Copyright, 1919, by Harper & Brothers Printed in the United States of America\n\n------------------------------------------------------\ |
| b3g.chunk.26.jsonl | 1908 | COPYRIGHT, 1901, BY CHARLES SCRIBNERâ€™S SONS\n\nPUBLISHED SEPTEMBER, 1901\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\n |
| b3g.chunk.26.jsonl | 1922 | COPYRIGHT, 1919, 1921, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY THE QUINN & SODEN COMPANY RAHWAY, N J\n\n------------------------------------------------------------------------------\ |
| b3g.chunk.26.jsonl | 1930 | Copyright, 1916, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA COPYRIGHT, 1914, BY THE CURTIS PUBLISHING COMPANY |
| b3g.chunk.26.jsonl | 1956 | COPYRIGHT, 1915, BY LOTHROP, LEE & SHEPARD CO.\n\n_All rights reserved_\n\nDAVE PORTER AT BEAR CAMP\n\nNorwood Press BERWICK & SMITH CO |
| b3g.chunk.26.jsonl | 1967 | Copyright, 1892_, BY THE TWO TALES PUBLISHING CO.\n\n_Copyright, 1894_, BY LAURA E. RICHARDS.\n\n_Copyright, 1894_, BY ESTES AND LAURIAT |
| b3g.chunk.26.jsonl | 1969 | Copyright_, 1904, BY ROGER POCOCK.\n\n_Copyright, 1905,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPublished May, 1905 |
| b3g.chunk.26.jsonl | 1975 | COPYRIGHT, 1914, BY CUPPLES & LEON COMPANY\n\nDOROTHY DALEâ€™S PROMISE\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. â€œTHE BAD PENNIESâ€1\n\nII. CELIA |
| b3g.chunk.26.jsonl | 1976 | Copyright, 1893, by Rand, McNally & Co.\n\nNOTE.\n\nThe compiler of this book desires to give credit to General Dodgeâ€™s\nâ€œThirty Years |
| b3g.chunk.26.jsonl | 1994 | Copyright, 1884. by Samuel L. Clemens\nâ€"â€"â€"â€" Copyright. 1896 and 1899. by Harper & Brothers\nâ€"â€"â€"â€" Copyright. 1912, by Clara Gabrilowitsch |
| b3g.chunk.26.jsonl | 2000 | COPYRIGHT, 1906 BY THE JOHN C. WINSTON COMPANY\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 9\n\nCHAPTER I\n\nTHE HISTORICAL AND INWARD CHRIST 21 |
| b3g.chunk.26.jsonl | 2003 | Copyright, 1914, by GROSSET & DUNLAP\n\nThe Girl from Sunset Ranch\n\n----------------------------------------------------\ |
| b3g.chunk.26.jsonl | 2006 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JUNE 18, 1895. FIVE CENTS |
| b3g.chunk.26.jsonl | 2015 | COPYRIGHT, 1900, BY GELETT BURGESS\n\nTWENTY-THIRD PRINTING, MAY 9, 1935\n\n_Printed in the United States of America_\n\n* * * *\n\n[ |
| b3g.chunk.26.jsonl | 2048 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE SMALL PASSENGER WITH THE LARGE VALISE |
| b3g.chunk.26.jsonl | 2049 | Copyright, 1896, BY NEW AMSTERDAM BOOK COMPANY\n\nCONTENTS\n\n-------- THE PROLOGUE\n\nCHAPTER I. \"We fly by Night.\" II. On the King's |
| b3g.chunk.26.jsonl | 2064 | COPYRIGHT 1913 BY GEORG MÃœLLER IN MÃœNCHEN\n\nDeutsch von Niels Hoyer und Hanns von Gumppenberg\n\nINHALT\n\nGELEITWORT 1\n\nDER SATYR |
| b3g.chunk.26.jsonl | 2065 | Copyright 1920 by _Eugen Salzer_, Heilbronn\n\n(Gesetzl. Formel fÃ¼r den Schutz des Inhalts in den Vereinigten Staaten von Amerika)\n\nDen |
| b3g.chunk.26.jsonl | 2066 | COPYRIGHT Â© 1959 by HASTINGS HOUSE, PUBLISHERS, INC.\n\nAll rights reserved. No part of this book may be reproduced without written permission |
| b3g.chunk.26.jsonl | 2096 | COPYRIGHT, 1912, BY B. W. HUEBSCH\n\nPRINTED IN U.S.A.\n\nVENUS\n\nTO THE VENUS OF MELOS\n\nModelled by the sea, which is the reservoir |

| | | |
|---|---|---|
| b3g.chunk.26.jsonl | 2119 | COPYRIGHT, 1911, BY DOUBLEDAY, PAGE & COMPANY\n\nCOPYRIGHT, 1911, BY THE RIDGWAY COMPANY\n\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE KINGDOM |
| b3g.chunk.26.jsonl | 2126 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n[Printer's decoration]\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO ALEXANDER TEIXEIRA |
| b3g.chunk.26.jsonl | 2128 | Copyright, 1888, By Thomas Y. Crowell & Co.\n\nElectrotyped By C. J. Peters and Son, Boston.\n\nPresswork by Berwick & Smith, Boston.\n |
| b3g.chunk.26.jsonl | 2178 | Copyright, 1908, by Dodge Publishing Co.\n\n[THE WIDOW. 3]\n\nCONTENTS\n\nI THE WIDOW 5\n\nII THE WINNING CARD? 18\n\nIII WHY? |
| b3g.chunk.26.jsonl | 2183 | Copyright, 1918 by Yale University Press\n\nCONTENTS Chapter Chapter title Page Introduction I. The Pioneers 1 II. The First Colonial Literature |
| b3g.chunk.26.jsonl | 2200 | Copyright, 1892, by J.W. Sullivan._]\n\n* * * * *\n\nNEW YORK TRUE NATIONALIST PUBLISHING COMPANY 1893\n\nAS TO THIS BOOK.\n\nThis is the |
| b3g.chunk.26.jsonl | 2230 | COPYRIGHT, 1914\n\nBY\n\nALCINOUS B. JAMISON\n\n\nâ€œEven from the Bodyâ€™s Purity, the Mind Receives a secret sympathetic aid.â€\n--_Thomson |
| b3g.chunk.26.jsonl | 2261 | COPYRIGHT, 1910\n\nBy Small, Maynard & Company\n\n(INCORPORATED)\n\nEntered at Stationers' Hall\n\nTwo editions before publication, January |
| b3g.chunk.26.jsonl | 2297 | Copyright 1902 by Pach Bros._]\n\nPutting the Most Into Life\n\nBy Booker T. Washington Author of â€œUp From Slaveryâ€\n\n[Illustration]\ |
| b3g.chunk.26.jsonl | 2339 | Copyright, 1913 By The Glebe\n\nFOREWORD.\n\nOn Sept. 28th, 1913, Mr. B. Russell Herts, of â€œThe International,â€œreceived the following |
| b3g.chunk.26.jsonl | 2372 | Copyright, 1912\n\n_Published September_\n\n[Illustration: \"Sit down!\" he thundered.]\n\nCONTENTS\n\nI. A VISION UPON A WARNING\n\nII |
| b3g.chunk.26.jsonl | 2374 | Copyright, 1906, by JOHN W. LUCE & COMPANY Boston, Mass., U. S. A.\n\nAll rights reserved\n\nLakeview Press Boston and South Framingham |
| b3g.chunk.26.jsonl | 2388 | Copyrighted 1897, by Mooshie G. Daniel\n\nTO THE CLASS OF 1897 OF MCCORMICK THEOLOGICAL SEMINARY, THIS VOLUME IS RESPECTFULLY DEDICATED |
| b3g.chunk.26.jsonl | 2395 | Copyright, 1905 _, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished October, 1905\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, |
| b3g.chunk.26.jsonl | 2419 | COPYRIGHT, 1911 BY THE AMERICAN HISTORICAL ASSOCIATION WASHINGTON, D.C.\n\nTHE LORD BALTIMORE PRESS BALTIMORE, M.D., U.S.A.\n\nPREFACE.\ |
| b3g.chunk.26.jsonl | 2438 | COPYRIGHT, 1966\n\nBY MILTON BRADLEY COMPANY\n\nSPRINGFIELD, MASS.\n\nTO MY FATHER\n\nwhose evening story-hour is the happiest memory of |
| b3g.chunk.26.jsonl | 2460 | Copyright, 1913, 1914, 1915, by Sewell Ford Copyright, 1915, by Edward J. Clode All rights reserved\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. Wishing |
| b3g.chunk.26.jsonl | 2473 | COPYRIGHT 1899, 1916, 1917, 1920, 1922, 1923 BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN |
| b3g.chunk.26.jsonl | 2476 | Copyright 1899\n\nby\n\nF. M. BUCKLES & COMPANY\n\n_On the Brink of a Chasm_\n\nCONTENTS.\n\nCHAPTER PAGE I. Undone 7\n\nII. A Manâ€™s Revenge |
| b3g.chunk.26.jsonl | 2490 | COPYRIGHT, 1906\n\nBY\n\nHENRY WILTON THOMAS\n\nThe Knickerbocker Press, New York\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.--THE UNEXPECTED MAN |
| b3g.chunk.26.jsonl | 2495 | Copyright, 1940, by GROSSET & DUNLAP, INC.\n\nAll Rights Reserved\n\nPrinted in the United States of America\n\n------------------------------------------------------------------------\ |
| b3g.chunk.26.jsonl | 2508 | Copyright, 1914, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.26.jsonl | 2509 | Copyright 1911, by Crane & Company\n\nPreface\n\nThese letters are printed in the Hutchinson _Daily News_ during the summer of 1911. |
| b3g.chunk.26.jsonl | 2516 | Copyright, 1913, by\n_Grosset & Dunlap_\n\nPREFACE\n\nMY DEAR BOYS:\n\nI am not going to detain you long over this, for, if you are anything |
| b3g.chunk.26.jsonl | 2536 | Copyright, 1905, by\n\nFLEMING H. REVELL COMPANY\n\nTHIRD EDITION\n\nNew York: 158 Fifth Avenue Chicago: 63 Washington Street Toronto: |
| b3g.chunk.26.jsonl | 2537 | Copyright, 1911, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 125 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.26.jsonl | 2554 | Copyright, 1905, by MRS. HERBERT B. LINSCOTT Published July, 1905\n\nThirty articles appearing in this book have been taken from\n\n\"The |
| b3g.chunk.26.jsonl | 2556 | Copyright, 1914_ BY THE PAGE COMPANY\n\n_Entered at Stationers' Hall, London_\n_All rights reserved_ Made in U. S. A.\n\nFirst Impression |
| b3g.chunk.26.jsonl | 2561 | Copyright, 1908, by SAMUEL HARDEN CHURCH\n\nCONTENTS\n\nPAGE HISTORICAL 13\n\nINDUSTRIAL 79\n\nINTELLECTUAL 89\n\nINDEX 127\n\nLIST OF |
| b3g.chunk.26.jsonl | 2567 | Copyright, 1932, by Cupples & Leon Company PRINTED IN U. S. A.\n\nCopyright, 1932, by Cupples & Leon Company PRINTED IN U. S. A.\n\nCONTENTS |
| b3g.chunk.26.jsonl | 2572 | COPYRIGHT, 1904 BY MYRTLE REED\n\nPublished, October, 1904\n\n[Illustration: crow drawing]\n\nDedicated to Lovers of Truth Everywhere\n |
| b3g.chunk.26.jsonl | 2584 | Copyrighted, 1900, by EDUCATIONAL PUBLISHING Co.\n\n[Illustration: FRA ANGELICO]\n\nFRA ANGELICO.\n\n1387--1455.\n\nLet us for a few moments |
| b3g.chunk.26.jsonl | 2586 | Copyright, 1897, By THE MACMILLAN COMPANY.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nIN THE TIDEWAY |
| b3g.chunk.26.jsonl | 2604 | Copyright, 1923 by G. P. Putnamâ€™s Sons\n\n[Illustration]\n\nMade in the United States of America\n\nTo S. W.\n\nCONTENTS\n\nPAGE\n\nCHAPTER |
| b3g.chunk.26.jsonl | 2611 | COPYRIGHT, 1909, BY DUFFIELD & COMPANY\n\n_Published September, 1909_\n\nTHE PREMIER PRESS NEW YORK\n\nCONTENTS\n\nPAGE INTRODUCTION 9\ |
| b3g.chunk.26.jsonl | 2633 | Copyrighted 1913, by CUPPLES & LEON COMPANY\n\nTOM FAIRFIELD IN CAMP\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. TOM GETS A LETTER |
| b3g.chunk.26.jsonl | 2634 | COPYRIGHT, 1899, BY LEE AND SHEPARD.\n\n_All Rights Reserved._\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S. |
| b3g.chunk.26.jsonl | 2638 | Copyright, 1917, by Cupples & Leon Company\n\n_All About the Little Small Red Hen_\n\n[Illustration]\n\nAll About The Little Small Red |
| b3g.chunk.26.jsonl | 2644 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.26.jsonl | 2656 | COPYRIGHT, 1898, BY\n\nPARMELE & CHAFFEE.\n\nPress of J. J. Little & Co.\n\nAstor Place, New York\n\nCONTENTS.\n\nCHAPTER I.\n\nIndo-European |
| b3g.chunk.26.jsonl | 2685 | Copyright, 1878, by Scribner & Co.]\n\nHOW KITTY WAS LOST IN A TURKISH BAZAAR.\n\nBY SARA KEABLES HUNT.\n\nKitty was a pretty little girl |
| b3g.chunk.26.jsonl | 2686 | Copyright, 1911, 1912, By THE RIDGWAY COMPANY\n\nCopyright, 1912, By HENRY HOLT AND COMPANY\n\nPublished March, 1912\n\n------------------------------------------------------------------------\ |
| b3g.chunk.26.jsonl | 2695 | Copyright 1919 by Hugo Schmidt Verlag, MÃ¼nchen._ Alle Rechte, insbesondere das an den Abbildungen, vorbehalten HUGO SCHMIDT VERLAG\n\nAladdin |
| b3g.chunk.26.jsonl | 2749 | Copyright, 1905 by Photographische Gesellschaft._\n\nhandwritten signatures of subject & artist included as well]\n\nGarcia the Centenarian |
| b3g.chunk.26.jsonl | 2778 | Copyright, 1920 by The Reilly & Lee Co.\n\nMade in U. S. A.\n\n_The Camp Fire Girls on a Yacht_\n\nCONTENTS\n\nCHAPTER PAGE I AN INVITATION |
| b3g.chunk.26.jsonl | 2791 | Copyright, 1899, 1913,_ BY JOHN S. P. ALCOTT.\n\n_Copyright, 1901,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPRINTED |

| | | |
|---|---|---|
| b3g.chunk.26.jsonl | 2793 | COPYRIGHT 1899 BY PETER FENELON COLLIER\n_Norway._\n\nIllustration: THE INVASION OF GREAT BRITAIN BY THE NORTHMEN\n_Norway._\n\nPREFACE |
| b3g.chunk.26.jsonl | 2798 | Copyright, 1904\n(All rights reserved)\n\nCopyright, 1904, by Rand, McNally & Co.\n\nPRESS OF RAND, MCNALLY & COMPANY CHICAGO\n\n-----------------------------------------------------------------\ |
| b3g.chunk.26.jsonl | 2799 | Copyright_, 1890, BY ROBERTS BROTHERS.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nTO M. EUGÂ˚NE LAMBERT.\n\nMY DEAR CHILD |
| b3g.chunk.26.jsonl | 2810 | Copyright, 1944, by Whitman Publishing Company\n\nPrinted in U. S. A.\n\nAll names, characters, places, and events in this story are entirely |
| b3g.chunk.26.jsonl | 2819 | Copyright, 1903_,\n\nBY EDITH E. FARNSWORTH\n\n_All rights reserved_\n\nPublished October, 1903\n\nUNIVERSITY PRESS Â· JOHN WILSON AND SON |
| b3g.chunk.26.jsonl | 2830 | Copyright, 1917, ROBERT J. SHORES.\n\nDEDICATION.\n\nTo the children of St. Mark's Church, Seattle, whose interest in these stories, told |
| b3g.chunk.26.jsonl | 2849 | Copyright, 1924, by THE JOHN C. WINSTON COMPANY\n\n_All rights reserved_\n\nPRINTED IN THE U. S. A.\n\nSTATE FEDERATION OF PENNSYLVANIA |
| b3g.chunk.26.jsonl | 2864 | Copyright Â© 1988 by Thomas Hoover.\n\nBantam Books are published by Bantam Books, a division of Bantam Doubleday Dell Publishing Group, |
| b3g.chunk.26.jsonl | 2882 | Copyright, 1894, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nALASKA\n\n_A land of rock, dipped in the brine Like a brown finger |
| b3g.chunk.26.jsonl | 2907 | COPYRIGHT, 1913, BY JAMES WILLARD SCHULTZ\n\nALL RIGHTS RESERVED, INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PARTS THEREOF IN ANY FORM |
| b3g.chunk.26.jsonl | 2937 | Copyright, 1908, by CUPPLES & LEON COMPANY\n\nTHE MOTOR BOYS ON THE ATLANTIC\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. LIFE |
| b3g.chunk.26.jsonl | 2944 | COPYRIGHT, 1898, BY THOMAS Y. CROWELL & COMPANY.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. THE OUTLAWS 1\n\nII. IN THE STAR CHAMBER 12\n\nIII. |
| b3g.chunk.26.jsonl | 2992 | Copyright 1904 by E. A. Johnson.\n\nPREFACE\n\nThe author dedicates this work to the thousands of sympathetic and well wishing friends |
| b3g.chunk.26.jsonl | 2995 | Copyright 1952 THE PHILHARMONIC-SYMPHONY SOCIETY of NEW YORK 113 West 57th Street New York 19, N. Y.\n\nIllustration: Richard Strauss |
| b3g.chunk.26.jsonl | 2998 | Copyright 1906 BY W. F. BAILEY\n\nPRESS OF PITTSBURGH PRINTING CO.\n\nTABLE OF CONTENTS.\n\nChapter Page\n\nI. The Project and its Projectors |
| b3g.chunk.26.jsonl | 3005 | COPYRIGHT, 1922, BY CHARLES SCRIBNERâ€™S SONS\n\nCOPYRIGHT, 1922, BY HARPER BROTHERS\n\nPrinted in the United States of America\n\nPublished |
| b3g.chunk.26.jsonl | 3021 | Copyright, 1889, By Louis H. Gibson.\n\nC. J. Peters & Son, Typographers And Electrotypers, 145 High Street, Boston.\n\nPREFACE.\n\nWhen |
| b3g.chunk.26.jsonl | 3040 | Copyright, 1910, By The MacMillan Company.\n\nSet up and electrotyped. Published February, 1910. Reprinted June, 1910; July, December, |
| b3g.chunk.26.jsonl | 3048 | COPYRIGHT. 1910, BY\n\nJAMES J. WALSH\n\nPublished October 20th, 1910\n\nSecond Impression March 20th, 1911\n\nTHE QUINN & BODEN CO. PRESS |
| b3g.chunk.26.jsonl | 3063 | Copyright 1903 by G. Barrie & Sons)]\n\n_DUPONT'S DISCOMFITURE_\n\n_As she spoke, Georgette found a way to let the skirt fall away from |
| b3g.chunk.26.jsonl | 3072 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\nIllustration: FLORA MACDONALD ENCOURAGING THE SAILORS |
| b3g.chunk.26.jsonl | 3079 | COPYRIGHT, 1922, BY WILLIAM E. BARTON\n\nALL RIGHTS RESERVED\n\nThe Riverside Press\n\nCAMBRIDGE Â· MASSACHUSETTS\n\nPRINTED IN THE U. S |
| b3g.chunk.26.jsonl | 3095 | COPYRIGHT, 1914, BY FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.26.jsonl | 3147 | COPYRIGHT, 1900, BY W. A. WILDE COMPANY.\n\n_All rights reserved._\n\nREELS AND SPINDLES.\n\nIllustration: \"SHE PULLED A BOOK FROM HER |
| b3g.chunk.26.jsonl | 3160 | Copyright, 1919, by Elizabeth Robins\n\nCopyright, 1918, 1919, by The Century Co.\n\nPublished, September, 1919\n\nTO S. C.\n\nIllustration |
| b3g.chunk.26.jsonl | 3177 | COPYRIGHT, 1922, BY\n\nD. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nI. Strange Places II. A Cry for |
| b3g.chunk.26.jsonl | 3215 | COPYRIGHT, 1916, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO\n\nTHADDEUS L. BOLTON\n\nFRIEND AND VOCATIONAL |
| b3g.chunk.26.jsonl | 3231 | Copyright, 1955, by CUPPLES AND LEON COMPANY All Rights Reserved\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.26.jsonl | 3250 | Copyright, 1917, by THE CENTURY CO.\n\n_Published, June, 1917_\n\nINTRODUCTION\n\nWhen the revolt of a people that feels itself oppressed |
| b3g.chunk.26.jsonl | 3295 | Copyright, 1908, in the United States, America, by H. M. Caldwell Co._\n\n_Published simultaneously in Great Britain and the United States |
| b3g.chunk.26.jsonl | 3299 | Copyright, 1910, by The Curtis Publishing Company\n\nPublished August, 1910\n\nTO THE CONQUERORS WHO WON IMMORTAL VICTORY\n\n\"Arm yourselves |
| b3g.chunk.26.jsonl | 3300 | COPYRIGHT, 1912. BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPUBLISHED SEPTEMBER, 1912\n\nK-M\n\nTO MY DEAR FRIEND |
| b3g.chunk.26.jsonl | 3311 | Copyright, 1907, by THE CENTURY CO.\n\n* * * *\n\nCopyright, 1906, 1907, by THE CROWELL PUBLISHING COMPANY\n\n* * * *\n\n_Published |
| b3g.chunk.26.jsonl | 3315 | COPYRIGHT, 1922, BY A. E. COPPARD\n\n_Published, May, 1922_\n\nSet up and printed by the Vail-Ballou Co., Binghamton, N. Y. Paper furnished |
| b3g.chunk.26.jsonl | 3323 | COPYRIGHT, 1905, BY THE ARTHUR H. CLARK COMPANY ALL RIGHTS RESERVED\n\nCONTENTS\n\nINTRODUCTION._Frank Heywood Hodder_ 11\n\nBIOGRAPHICAL |
| b3g.chunk.26.jsonl | 3349 | Copyright, 1919 By A. L. BURT COMPANY\n\nTHE BOY ALLIES WITH MARSHAL FOCH\n\n*THE BOY ALLIES*\n\n*(Registered in the United States Patent |
| b3g.chunk.26.jsonl | 3396 | Copyright, 1904 by the Monograph Press All Rights Reserved\n\nFOREWORD\n\nIn a large sense the history of the rise of the automobile has |
| b3g.chunk.26.jsonl | 3401 | COPYRIGHT, 1899, BY\n\nFREDERICK A. STOKES COMPANY\n\nPUBLISHERS\n\n_PRINTED IN AMERICA_\n\n[Transcriber's note: Extensive research did not |
| b3g.chunk.26.jsonl | 3402 | Copyright, 1916, by MOFFAT, YARD AND COMPANY NEW YORK\n\n_All rights reserved_\n\nTRANSLATORâ€™S NOTE\n\nThat humanity is seeking a new message |
| b3g.chunk.26.jsonl | 3415 | Copyright, 1907, by CHATTERTON-PECK CO.\n\n_Larry Dexter, the Young Reporter_\n\nCONTENTS\n\nCHAPTER PAGE I. A Reporterâ€™s Mistake 1 II. Amateur |
| b3g.chunk.26.jsonl | 3417 | Copyright, 1892, by HARPER & BROTHERS. All rights reserved.\n\nTO E. E. F.\n\nTO WHOM I OWE THE EXPERIENCE WHICH HAS ENABLED ME TO WRITE |
| b3g.chunk.26.jsonl | 3430 | COPYRIGHT, 1922, BY BENZIGER BROTHERS\n\nPrinted in the United States of America\n\n* * * *\n\nTO\n\nSENORITA MARIQUITA GUTIERREZ\n\nSENORITA |
| b3g.chunk.26.jsonl | 3446 | COPYRIGHT, 1917 BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO SIR A. T. QUILLER-COUCH WHO\n\n"GAVE ME THE |
| b3g.chunk.26.jsonl | 3456 | copyright--1904, by Underwood & Underwood, N. Y._\n\nAT THE GATE\n\nWith tickets fastened to coats and dresses, the immigrants pass out |
| b3g.chunk.26.jsonl | 3498 | COPYRIGHT, \n\n1890,\n\nBY WARD McALLISTER.\n\n_All rights reserved._\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nâ€œThis book is intended |
| b3g.chunk.26.jsonl | 3515 | COPYRIGHT, 1909.\n\n[Illustration: author's handwritten note.]\n\nPREFACE\n\nDick in the Everglades is a true story. All that imagination |
| b3g.chunk.26.jsonl | 3546 | Copyright, 1920, by Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the |

| | | |
|---|---|---|
| b3g.chunk.26.jsonl | 3547 | Copyright Ⓐ© 1962 by Hawthorn Books, Inc. Copyright under International and Pan-American Copyright Conventions. All rights reserved, including |
| b3g.chunk.26.jsonl | 3548 | Copyright, 1914, by CHARLES SCRIBNERâ€™S SONS\n* * * * Published October, 1914\n\nCONTENTS \n\nPAGE\n\nRobert Louis Stevenson 1\nÃ‰mile Zola |
| b3g.chunk.26.jsonl | 3564 | Copyright 1922, by Heber J. Grant, Trustee-in-Trust for the Church of Jesus Christ of Latter-day Saints. \n\nElectronic edition produced |
| b3g.chunk.26.jsonl | 3577 | Copyright, 1907, BY GEORGE H. DORAN COMPANY\n\nTO THOSE\n\nWHO COME AFTER THE WRECKERS\n\nTO THE BUILDERS\n\nOF THE RISING GENERATION\n |
| b3g.chunk.26.jsonl | 3588 | Copyright 1931 by The Goldsmith Publishing Co. Made in U.S.A.\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.26.jsonl | 3603 | COPYRIGHT, 1872, BY CHARLES SUMNER.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition. LIMITED TO ONE THOUSAND COPIES. OF WHICH |
| b3g.chunk.26.jsonl | 3665 | COPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition. LIMITED TO ONE THOUSAND COPIES. OF WHICH THIS IS No. 565\n\nNorwood Press: NORWOOD |
| b3g.chunk.26.jsonl | 3672 | Copyright, 1914 by Frederick A. Stokes Company\n\nGENERAL NOTE\n\nOf all the books perhaps the one best designed for training the mind |
| b3g.chunk.26.jsonl | 3717 | COPYRIGHT 1921 BY MRS. WILLIAM F. SCHRAGE KANSAS CITY, MO.\n\nPUBLISHED BY THE GATE CITY PRESS KANSAS CITY, MO.\n\nTo My Beloved Husband |
| b3g.chunk.26.jsonl | 3723 | Copyright, 1904_ BY L. C. PAGE & COMPANY\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished November, 1904\n\n_COLONIAL PRESS Electrotyped |
| b3g.chunk.26.jsonl | 3747 | Copyright 1906 BY R. F. FENNO & COMPANY\n\n_\"The Corner House\"_\n\nTHE CORNER HOUSE\n\nCONTENTS\n\nCHAP. I. THE HOUSE NEXT DOOR. II. |
| b3g.chunk.26.jsonl | 3748 | Copyright, 1922, by_ EULALIE OSGOOD GROVER All rights reserved in all countries\n\n[Illustration]\n\n[Illustration]\n\n_To my many little |
| b3g.chunk.26.jsonl | 3753 | Copyright, 1893, 1895, by Charles Scribner's Sons\n\nTHE OPINIONS OF A PHILOSOPHER\n\n\nMy wife Josephine declares that I have become |
| b3g.chunk.26.jsonl | 3760 | Copyright, 1961, by Ace Books, Inc.\n\n* * * *\n\nSTAR HUNTER\n\n\nNahuatl's larger moon pursued the smaller, greenish globe of its |
| b3g.chunk.26.jsonl | 3794 | Copyright, 1920 The J. W. Burke Company\n\n_Author's Preface_\n\nDear to the hearts of the Southerners, young and old, is the vanishing |
| b3g.chunk.26.jsonl | 3799 | Copyright, 1900, BY HENRY HOLT & CO.\n\nWARNING!\n\nThe ensuing work is a serious attempt to while away an idle hour. The best criticism |
| b3g.chunk.26.jsonl | 3806 | COPYRIGHT, 1932, BY HOUGHTON MIFFLIN COMPANY ALL RIGHTS RESERVED INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PARTS THEREOF IN ANY FORM |
| b3g.chunk.26.jsonl | 3824 | COPYRIGHT, 1920,\n\nBY E. P. DUTTON & COMPANY\n\n_First printing October, 1920_\n\n_Second printing October, 1920_\n\n_Third printing October |
| b3g.chunk.26.jsonl | 3827 | Copyright, 1907 By STREET & SMITH\n\nBuffalo Bill, the Border King\n\n(Printed in the United States of America)\n\nAll rights reserved |
| b3g.chunk.26.jsonl | 3831 | Copyright, 1907, by Frederick A. Stokes Company October, 1907\n\n_Contents_\n\nPAGE I. OUR AGREEABLE FELLOW PASSENGER 1\n\nII. MY INTERPRETER |
| b3g.chunk.26.jsonl | 3844 | Copyright, 1918 by W. B. SAUNDERS COMPANY\n\n* * *\n\nPRINTED IN AMERICA\n\nDEDICATED TO MY FELLOW-COUNTRYMEN\n\nCONTENTS\n\nPAGE\n\nI. A |
| b3g.chunk.26.jsonl | 3855 | Copyright, 1908, by FLEMING H. REVELL COMPANY\n\nCopyright, 1907-1908, by SUCCESS COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 80 Wabash |
| b3g.chunk.26.jsonl | 3899 | COPYRIGHT, 1923, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nTHE AMATEUR INN. II\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS |
| b3g.chunk.26.jsonl | 3901 | COPYRIGHT, 1890,\n\nBY D. APPLETON AND COMPANY.\n\nPREFACE.\n\nOnly a few of the kindly reviewers of the earlier editions of Crowded Out |
| b3g.chunk.26.jsonl | 3906 | COPYRIGHT, 1950, BY\n\nGROSSET & DUNLAP, INC.\n\n* * * *\n\nContents\n\nCHAPTER PAGE\n\nI. NIGHT ASSIGNMENT 1\n\nII. CAP'N MIKE 11\n\nIII |
| b3g.chunk.26.jsonl | 3916 | Copyright, 1881, by HARPER & BROTHERS.\n\n$1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: ARRIVAL OF THE FIRST STEAMBOAT.]\n\nA |
| b3g.chunk.26.jsonl | 3933 | Copyright Act, 1956) without written permission from the publisher.\n\nISBN 0 85398 054 3\n\nEXTRACTS FROM\n\nNabÃ-l,_ The Dawn-Breakers_ Copyright |
| b3g.chunk.26.jsonl | 3941 | COPYRIGHT, 1919, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY MOTHER\n\n_Haec super arvorum cultu pecorumque |
| b3g.chunk.26.jsonl | 3950 | COPYRIGHT 1899 BY PETER FENELON COLLIER\n\nSWEDEN\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 5\n\nCHAPTER I\n\nSWEDEN IN PREHISTORIC AND EARLY |
| b3g.chunk.26.jsonl | 3954 | Copyright, 1915, By Little, Brown, and Company. All rights reserved\n\nSet up and electrotyped by J. S. Cushing Co., Norwood, Mass., U. |
| b3g.chunk.26.jsonl | 3958 | COPYRIGHT, 1940, By CUPPLES & LEON COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_CONTENTS_\n\nCHAPTER PAGE I. CRACKING SILK 1 |
| b3g.chunk.26.jsonl | 3987 | COPYRIGHT, 1922, BY HOUGHTON MIFFLIN COMPANY\n\n* * * *\n\nBut who is he with modest looks And clad in homely russet brown? He murmurs |
| b3g.chunk.26.jsonl | 3990 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, SEPTEMBER 8, 1896. FIVE |
| b3g.chunk.26.jsonl | 4033 | Copyright, 1905, BY LITTLE, BROWN, AND COMPANY. All rights reserved\n\nPublished March, 1905\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. |
| b3g.chunk.26.jsonl | 4097 | COPYRIGHT, 1915, BY THE BUTTERICK PUBLISHING COMPANY\n\nCOPYRIGHT, 1916, BY KATE DOUGLAS RIGGS\n\n[Illustration: Frontispiece]\n\nThe Romance |
| b3g.chunk.26.jsonl | 4104 | Copyright, 1920\n\nBy\n\nHENRY HOLT AND COMPANY\n\nTO PAT GATTS BRADY SNOW NEDDY BILL NICK HARRY JERRY AND THE REST THIS BOOK IS DEDICATED |
| b3g.chunk.26.jsonl | 4110 | COPYRIGHT, 1905, 1920, 1921, BY\n\nERNEST THOMPSON SETON\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, |
| b3g.chunk.26.jsonl | 4114 | Copyright, 1913, By SULLY AND KLEINTEICH\n\nAll_ rights reserved._ \n\nPublished and Printed, 1924, by Western Printing & Lithographing |
| b3g.chunk.26.jsonl | 4172 | COPYRIGHT, 1886, BY INTERSTATE PUBLISHING COMPANY.\n\nCONTENTS.\n\nCHAPTER. PAGE.\n\nI. Through a Microscope 7\n\nII. The Outfit 14\n\nIII |
| b3g.chunk.26.jsonl | 4185 | Copyright, 1911, by\n\nTHE CENTURY CO.\n\nPublished, October, 1911\n\nTHE DEVINNE PRESS\n\nCONTENTS\n\nI WOMAN AND MARRIAGE IN ANCIENT |
| b3g.chunk.26.jsonl | 4195 | Copyright, 1902, by Robert W. Chambers. All rights reserved.\n\nPublished September, 1903.\n\nPREFACE\n\nAs far as the writer knows, no |
| b3g.chunk.26.jsonl | 4197 | Copyright, 1918, by\n\nFREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nCONTENTS\n\nCHAPTER\n\nI. \"WILL HE MARRY HER?\" II. TRENT |
| b3g.chunk.26.jsonl | 4199 | Copyrighted, 1879, by W. S. BRYAN\n\n[Illustration: JESSE JAMES.]\n\nFROM A LATE PHOTOGRAPH.\n\nThe copyright |
| b3g.chunk.26.jsonl | 4210 | Copyright, 1911, by Henry H. Vail.\n\n[Transcriber's Note: At the top of each page in the original is a header line briefly describing |
| b3g.chunk.26.jsonl | 4217 | COPYRIGHT 1912 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\n[Illustration: THE CHIEF GREETED HIM PLEASANTLY]\n\n_To my Wife_\n\n |
| b3g.chunk.26.jsonl | 4225 | COPYRIGHT, 1906, 1907, BY LEROY SCOTT COPYRIGHT, 1907, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED, JULY, 1907\n\nALL RIGHTS RESERVED, INCLUDING |
| b3g.chunk.26.jsonl | 4237 | COPYRIGHTED 1902 BY CALVIN ELLIOTT.\n\nCONTENTS.\n\nPage. Chapter I--Definition 7\n\nChapter II--The Law by Moses 11\n\nChapter III--Usury |
| b3g.chunk.26.jsonl | 4274 | Copyright 1912 by Richard G. Badger _\n\n_All Rights Reserved_\n\n_The Gorham Press, Boston, Mass._ \n\nTo THE DEAR OLD UNIVERSITY OF GEORGIA |

| | | |
|---|---|---|
| b3g.chunk.26.jsonl | 4275 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO ALL GIRLS AND BOYS WHO ARE LOOKING FORWARD |
| b3g.chunk.26.jsonl | 4291 | COPYRIGHT, 1910, BY OUTING PUBLISHING COMPANY\n_Entered at Stationer's Hall, London, Eng. All rights reserved_\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.26.jsonl | 4330 | COPYRIGHT, 1923, BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published March, 1923.\n\nPress of J.Â J. Little & Ives Company New |
| b3g.chunk.26.jsonl | 4358 | COPYRIGHT, 1910,\n\nBY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published February, 1910. Reprinted March, twice, July, 1910.\ |
| b3g.chunk.26.jsonl | 4380 | Copyright 1920 by Kurt Wolff Verlag, MÃ¼nchen\n\n| Wir Menschen\n\nMenschen\n\nÃ¼ber die Berge rauschen schwankende WÃ¤lder, An die KÃ¼sten |
| b3g.chunk.26.jsonl | 4381 | COPYRIGHT, 1911, BY L. C. PAGE & COMPANY(INCORPORATED)\n\nALL RIGHTS RESERVED\n\nFIRST IMPRESSION, SEPTEMBER, 1911\n\nTHEÂ·PLIMPTONÂ·PRESS |
| b3g.chunk.26.jsonl | 4387 | COPYRIGHT, 1904, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1904. Reprinted January, 1905; January, 1906 |
| b3g.chunk.26.jsonl | 4435 | COPYRIGHT, 1902 BY D. APPLETON AND COMPANY\n\n_Published September, 1902_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.--THE PROJECT 1\n\nII.--THE |
| b3g.chunk.26.jsonl | 4439 | COPYRIGHT, 1950, by Stanley F. Horn MANUFACTURED IN THE UNITED STATES OF AMERICA\n\nTO MY WIFE WITHOUT WHOSE INTEREST AND ENCOURAGEMENT |
| b3g.chunk.26.jsonl | 4477 | Copyright, 1911, by THE CENTURY CO.\n\n_Published, October, 1911_\n\nTO JESSIE AND JOSEPH CONRAD\n\n*FLOWER Oâ€™ THE PEACH*\n\n*CHAPTER I |
| b3g.chunk.26.jsonl | 4489 | Copyright, 1913, by D. APPLETON AND COMPANY\n\nCopyright, 1912, 1913, by the Pictorial Review Company\n\nPrinted in the United States of |
| b3g.chunk.26.jsonl | 4507 | Copyright, 1909, by Funk & Wagnalls Company\n\nThe Best of the World's Classics\n\nVOL. VII\n\nCONTINENTAL EUROPE--I\n\nCONTENTS\n\nVOL |
| b3g.chunk.26.jsonl | 4509 | Copyright, 1892, by Porter & Coates.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. GRANT AND HIS MOTHER, 1 II. RODNEY BARTLETT, 10 III. A TERRIBLE |
| b3g.chunk.26.jsonl | 4513 | COPYRIGHT 1911, BY WELLER VAN HOOK, IN THE UNITED STATES OF AMERICA\n\nIN VIEW OF THE MANY UNAUTHORIZED TRANSLATIONS OF DR. RUDOLF STEINER |
| b3g.chunk.26.jsonl | 4529 | Copyright 1916 By the Macmillan Company\n\nSet up and electrotyped. Published September, 1916.\n\nFerris Printing Company New York City |
| b3g.chunk.26.jsonl | 4536 | COPYRIGHT, 1914, BY\n\nGRAHAM & MATLACK\n\n_Fairview Boys at Lighthouse Cove_\n\nCONTENTS\n\nCHAPTER PAGE I. VACATION PLANS 7\n\nII. AT |
| b3g.chunk.26.jsonl | 4549 | Copyright, 1915 By Paul Elder and Company San Francisco\n\nTo My Father and Mother\n\nContents\n\nLines on \"Fourth-Dimensional Insight |
| b3g.chunk.26.jsonl | 4555 | Copyright 1917 by Ullstein & Co, Berlin.\n\nZum Geleit\n\nAls ich am 25. Juli 1916 morgens gegen halb acht Uhr erwachte, schloÃŸ ich sogleich |
| b3g.chunk.26.jsonl | 4558 | COPYRIGHT, 1919, BY RICHARD G. BADGER\n\nAll Rights Reserved Made in the United States of America\n\nThe Gorham Press, Boston, U. S. A.\ |
| b3g.chunk.26.jsonl | 4568 | Copyright, 1906, by Anna Katharine Green Rohlfs Weinstock, Lubin & Co. Special Edition, 400 to 418 K. Street, Sacramento, Cal. New York |
| b3g.chunk.26.jsonl | 4579 | COPYRIGHT, 1908, BY F. MARION CRAWFORD.\n\nCOPYRIGHT, 1909, BY F. MARION CRAWFORD.\n\nCOPYRIGHT, 1909, BY THE MACMILLAN COMPANY.\n\nSet |
| b3g.chunk.26.jsonl | 4581 | Copyright 1924 by Albin Michel._\n\nA CLAUDE FARRÃˆRE A CAUSE DE CHAT COMME Ã‡A, ET A PAUL LÃ‰AUTAUD A CAUSE DE CHATI, DE PETITE CAFÃ‰, DE |
| b3g.chunk.26.jsonl | 4584 | Copyright, 1926, by CHELSEA HOUSE Printed in the U. S. A.\n\nAll rights reserved, including that of translation into foreign languages, |
| b3g.chunk.26.jsonl | 4595 | Copyright, 1878, by Scribner & Co.]\n\nTHE VIOLIN VILLAGE.\n\nBy Edith Hawkins.\n\nOn the borders of the Tyrol and the lovely district |
| b3g.chunk.26.jsonl | 4601 | COPYRIGHT, 1919 BY E. K. MEANS\n\nThe Knickerbocker Press, New York\n\nForeword.\n\nThe stories in this volume were written simply because |
| b3g.chunk.26.jsonl | 4610 | COPYRIGHT, 1914, BY D. APPLETON AND COMPANY\n\nCopyright, 1914, by SMITH PUBLISHING HOUSE\n\nPrinted in the United States of America\n\ |
| b3g.chunk.26.jsonl | 4687 | Copyright, 1922, by Samuel Scoville, Jr.\n\nPrinted in the United States of America\n\n_To my Son Gurdon Trumbull Scoville who has learned |
| b3g.chunk.26.jsonl | 4714 | Copyright, 1916, by Harper & Brothers Printed in the United States of America Published October, 1916\n\nTHE INCREDIBLE HONEYMOON\n\nI\ |
| b3g.chunk.26.jsonl | 4729 | Copyright, 1907, by Harper & Brothers.\n\n*\n\nAll rights reserved.\n\nPublished May, 1907.\n\nCONTENTS\n\nI THE CROWNING OF POWHATAN |
| b3g.chunk.26.jsonl | 4764 | Copyright 1914. by THE GERMAN PUBLICATION SOCIETY\n\nCONTRIBUTORS AND TRANSLATORS VOLUME XIX\n\n* * * * *\n\nSpecial Writers\n\nJULIUS |
| b3g.chunk.26.jsonl | 4785 | COPYRIGHT, 1912 BY G. P. PUTNAMâ€™S SONS\n\nThe Knickerbocker Press, New York\n\nEs gibt kein Vergangenes das man zurÃ¼cksehnen dÃ¼rfte; es |
| b3g.chunk.26.jsonl | 4811 | Copyrighted 1910\n\nby\n\nMILLIE RYAN\n\nDEDICATION.\n\nI LOVINGLY DEDICATE THIS BOOK\n\nTO MY SON,\n\nEDWARD RYAN, JR.\n\nTABLE OF CONTENTS |
| b3g.chunk.26.jsonl | 4825 | Copyright, 1913, BY GEORGE H. DORAN COMPANY\n\nPrinted in U. S. of America\n\nTO MY FATHER AND MOTHER\n\nCONTENTS\n\nCHAPTER PAGE\n\nI |
| b3g.chunk.26.jsonl | 4827 | COPYRIGHT, 1921, BY CLARENCE DAY, JR.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_With Acknowledgments to the Editors of the Metropolitan |
| b3g.chunk.26.jsonl | 4829 | COPYRIGHT, 1912, BY\n\nFUNK & WAGNALLS COMPANY\n\nAll rights reserved for all countries\n\n[_Printed in the United States of America_]\ |
| b3g.chunk.26.jsonl | 4862 | Copyright, 1895, BY MARY N. MURFREE.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._\n\nElectrotyped and |
| b3g.chunk.26.jsonl | 4876 | COPYRIGHT 1894, 1897, BY\n\nBRANDER MATTHEWS\n\nCOPYRIGHT, 1921, BY\n\nCHARLES SCRIBNER'S SONS\n\nTHE SCRIBNER PRESS\n\nTO\n\nTHEODORE |
| b3g.chunk.26.jsonl | 4886 | Copyright, 1914. by D. APPLETON AND COMPANY\n\nTO MY WIFE\n\n_J'aime les fables des philosophes, je ris de celles des enfants, et je hais |
| b3g.chunk.26.jsonl | 4902 | COPYRIGHT, 1888, BY THE TRUSTEES OF THE PRESBYTERIAN BOARD OF PUBLICATION AND SABBATH-SCHOOL WORK.\n\n_ALL RIGHTS RESERVED._\n\nWESTCOTT |
| b3g.chunk.26.jsonl | 4933 | COPYRIGHT, 1915, BY ROBERT W. CHAMBERS\n\nPrinted in the United States of America\n\n_To_\n\n_J. HAMBLEN SEARS_\n\nJoseph! I've known you |
| b3g.chunk.26.jsonl | 4936 | COPYRIGHT, 1894, BY LONGMANS, GREEN, AND CO.\n\n* * * *\n\nPREFACE.\n\nThe object of this series of text-books is to provide concise |
| b3g.chunk.26.jsonl | 4940 | Copyright 1922 by Eugen Diederichs Verlag in Jena\n\nGEDRUCKT IN DER HOFBUCHDRUCKEREI RUDOLSTADT\n\nINHALT Seite\n\nEINLEITUNG I ERSTER |
| b3g.chunk.26.jsonl | 4951 | COPYRIGHT, 1912, BY JAMES WILLARD SCHULTZ ALL RIGHTS RESERVED\n\nTHIS BOOK IS AFFECTIONATELY DEDICATED TO MY WIFE\n\nCELIA HAWKINS SCHULTZ |
| b3g.chunk.26.jsonl | 4959 | COPYRIGHT, 1921, BY NEWSON & COMPANY\n\n_All rights reserved._\n\nLEARNING TO SPELL\n\nAre we spelling as well in our schools today as |
| b3g.chunk.26.jsonl | 4980 | COPYRIGHT, 1921, 1922\n\n_Photo-Era Magazine_\n\nCopyright, 1922, by ROBERT M. MCBRIDE & CO.\n\n_Printed in the United States of America_ |
| b3g.chunk.26.jsonl | 4996 | COPYRIGHT, 1917, BY S. LOUISE PATTESON 118\n\nDEDICATED TO BOYS AND GIRLS\n\nFOREWORD\n\nThis narrative of neighborship with birds is suggestive |
| b3g.chunk.26.jsonl | 5011 | COPYRIGHT, 1911, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED IN UNITED STATES OF AMERICA\n\nPREFACE\n\nIn the earlier volumes of this series |
| b3g.chunk.26.jsonl | 5049 | Copyright, 1903\n\nBy The Macmillan Company\n\nCONTENTS\n\nBook VIII. 1880-1885 Chapter I. Opening Days Of The New Parliament. (1880) Chapter |

| | | |
|---|---|---|
| b3g.chunk.26.jsonl | 5053 | COPYRIGHT, 1919, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A GREAT DIGGER 1\n\nII HUNTING FOR SOMETHING 7\n\nIII NO ONE AT HOME |
| b3g.chunk.26.jsonl | 5057 | Copyright, 1910, by The Platt & Peck Co.\n\n* * * * *\n\nTable of Contents\n\nIâ€"In Virginia IIâ€"Roughly Handled IIIâ€"Lizzie Santon IVâ€"Warning |
| b3g.chunk.26.jsonl | 5070 | COPYRIGHT, 1904 BY JOHN LOUIS HANEY\n\nPRESS OF THE NEW ERA PRINTING COMPANY, LANCASTER, PA.\n\nTO\n\nMY FRIEND AND TEACHER\n\nPROFESSOR |
| b3g.chunk.26.jsonl | 5093 | Copyright_, 1910, by HURST & CO.\n\n------------------------------\n\nCONTENTS.\n\nI. An Important |
| b3g.chunk.26.jsonl | 5117 | Copyright, 1911, 1912_, By Little, Brown, and Company.\n\n------\n_All rights reserved_\n\nPublished, February, 1912\n\n_Electrotyped and |
| b3g.chunk.26.jsonl | 5155 | Copyright, 1909, by\n\nMOFFAT, YARD AND COMPANY\n\nNEW YORK\n\nPublished, February, 1909\n\nto\n\nYAPHAH\n\nTHE BLACK CROSS\n\nPART I\n |
| b3g.chunk.26.jsonl | 5163 | Copyright Â© 1960 by Mark Clifton All Rights Reserved Printed in the United States of America First Edition\n\nTranscriber's Note:\n\nExtensive |
| b3g.chunk.26.jsonl | 5173 | COPYRIGHT 1916 By KURT WOLFF VERLAG Â· LEIPZIG\n\nDER kleine absonderliche Zwischenfall ereignete sich, als Staatsminister Baron von Klumm |
| b3g.chunk.26.jsonl | 5178 | COPYRIGHT, 1884, BY GEORGE MUNRO.\n\nHART SERIES No. 47\n\nPUBLISHED BY\n\nTHE ARTHUR WESTBROOK COMPANY\n\nCLEVELAND, O., U. S. A.\n\nLANCASTER |
| b3g.chunk.26.jsonl | 5196 | Copyright, 1903 By STREET & SMITH\n\nLittle Snap, The Postboy\n\nCONTENTS\n\nCHAPTER PAGE\n\nIâ€"A Postboy's Courage 7\n\nIIâ€"The Missing |
| b3g.chunk.26.jsonl | 5209 | Copyright, 1891, by\n\nTHE JEWISH PUBLICATION SOCIETY OF AMERICA\n\n_All rights reserved. No part of this book may be reproduced in any |
| b3g.chunk.26.jsonl | 5231 | Copyright, 1914 By the ESTATE OF EDWARD H. PEPLE\n\nALL RIGHTS RESERVED. NO PART OF THIS BOOK MAY BE REPRODUCED IN ANY FORM WITHOUT PERMISSION |
| b3g.chunk.26.jsonl | 5234 | COPYRIGHT, 1913, BY HARPER & BROTHERS\n\n-------\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n-------\n\nPUBLISHED OCTOBER, 1913\n\n----------------------------------------\n---------\ |
| b3g.chunk.26.jsonl | 5241 | Copyright, 1911 By G. SCHIRMER\n\n22670\n\nPREFATORY NOTE\n\n"Of making many books there is no end.\" Surely, the weary observation of |
| b3g.chunk.26.jsonl | 5247 | COPYRIGHT, 1914, BY MARY JOHNSTON\n\nALL RIGHTS RESERVED\n\n_Published October 1914_\n\nCONTENTS\n\nI. THE QUEENâ€™S CHAMBER 1\n\nII. THE |
| b3g.chunk.26.jsonl | 5260 | COPYRIGHT, 1910,\n\nBy THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1910. Reprinted April, December, 1911; September |
| b3g.chunk.26.jsonl | 5263 | Copyright, 1899_ BY DODD, MEAD AND COMPANY\n\nINTRODUCTORY NOTE.\n\nSince the death of Edward Payson Roe, in 1888, there have been inquiries |
| b3g.chunk.26.jsonl | 5279 | Copyright, 1894, BY T. B. SEARIGHT.\n\nPRESSES OF M. CULLATON & CO., RICHMOND, IND.\n\nLETTER FROM JAMES G. BLAINE.\n\nSTANWOOD, BAR HARBOR |
| b3g.chunk.26.jsonl | 5297 | COPYRIGHT, 1896, BY MACMILLAN AND CO.\n\nSet up and electrotyped March, 1896. Reprinted February, 1897; July, 1901; February, 1903; August |
| b3g.chunk.26.jsonl | 5358 | Copyright, 1917, by Emerson Hough Copyright, 1916, by The Curtis Publishing Company\n\n[Illustration: \"Well,' says she, 'we never played |
| b3g.chunk.26.jsonl | 5408 | Copyright, 1896, By D. APPLETON AND COMPANY.\n\nCONTENTS.\n\nI. A home coming II. A subject of King George III. A woman's letter IV. The |
| b3g.chunk.26.jsonl | 5409 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: FRED'S PERILOUS ESCAPE.--DRAWN BY C. |
| b3g.chunk.26.jsonl | 5412 | Copyright, 1962, by Ace Books, Inc.\n\nAll Rights Reserved\n\nPrinted in U.S.A.\n\n[Transcriber's Note: Extensive research did not uncover |
| b3g.chunk.26.jsonl | 5415 | Copyright 1897 by\n\nTHE PENN PUBLISHING COMPANY\n\nCopyright 1916 by\n\nTHE PENN PUBLISHING COMPANY\n\nThe Governess\n\nContents\n\nCHAP |
| b3g.chunk.26.jsonl | 5419 | COPYRIGHT, 1920.\n\nDOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.26.jsonl | 5423 | Copyright, 1896, by R. S. PEALE AND J. A. HILL\n\n_All rights reserved_\n\nIN THE ADVISORY COUNCIL\n\nCRAWFORD H. TOY, A. M., LL. D., Professor |
| b3g.chunk.26.jsonl | 5438 | Copyright, 1911 _in_by_ PAUL ELDER AND COMPANY\n\nThe articles in this book appeared originally in the Sunday book-page of the San Francisco |
| b3g.chunk.26.jsonl | 5450 | COPYRIGHT, 1884, 1885, 1912, AND 1913, BY THE CENTURY COMPANY\n\nCOPYRIGHT, 1885, BY TICKNOR AND COMPANY\n\nCOPYRIGHT, 1913, BY CHARLES |
| b3g.chunk.26.jsonl | 5453 | Copyright, 1910 and 1911 By VICKERY & HILL PUB. CO.\n\nCopyright, 1911 By G. W. DILLINGHAM COMPANY\n\n_Redeemed_\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.26.jsonl | 5460 | Copyright, 1901, by HARPER & BROTHERS.\n\n_All rights reserved._ October, 1901.\n\nCONTENTS\n\nCHAP. PAGE\n\nI. THE STORM DANCE 1\n\nII |
| b3g.chunk.26.jsonl | 5470 | COPYRIGHT, 1909, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published October, 1909\n\nNorwood Press: Berwick & Smith Co., Norwood |
| b3g.chunk.26.jsonl | 5483 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\nSOME QUEER RACING-CRAFT.\n\nThe illustrations |
| b3g.chunk.26.jsonl | 5492 | Copyright, 1920, by The H. K. Fly Company Copyright, 1920, The Munsey Co.\n\nCONTENTS\n\nCHAPTER\n\nI. The Thunderbolt II. Irene III. The |
| b3g.chunk.26.jsonl | 5497 | Copyright, 1893, by Charles Scribnerâ€™s Sons_\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nWORKS OF FICTION\n\nBY\n\nF |
| b3g.chunk.26.jsonl | 5503 | Copyright, 1920, by David McKay Company\n\nILLUSTRATIONS\n\nFACING PAGE She ran for some distance, turned several times, and then began |
| b3g.chunk.26.jsonl | 5505 | Copyright, 1895,_ BY ESTES AND LAURIAT\n\n_All rights reserved Entered at Stationers' Hall, London._ \n\n_Typography and Printing by \n_C. |
| b3g.chunk.26.jsonl | 5521 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JUNE 16, 1896. FIVE CENTS |
| b3g.chunk.26.jsonl | 5522 | Copyright 1865 and 1866 by Ticknor and Fields Copyright 1893 and 1906 by Houghton, Mifflin & Co.\n\nAll rights reserved\n\nCONTENTS\n\n |
| b3g.chunk.26.jsonl | 5562 | COPYRIGHT, 1923, BY GEORGE H. DORAN COMPANY\n\n[Illustration: Logo]\n\nON. II\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\n |
| b3g.chunk.26.jsonl | 5571 | Copyright, 1915, 1921, by Thornton W. Burgess\n\nAll rights reserved\n\nPrinted in the United States of America\n\n* * * *\n\nTo the |
| b3g.chunk.26.jsonl | 5592 | COPYRIGHT, 1903, BY SCOTT, FORESMAN AND COMPANY\n\nROBT. O. LAW CO., PRINTERS AND BINDERS, CHICAGO.\n\nTYPOGRAPHY BY MARSH, AITKEN & CURTIS |
| b3g.chunk.26.jsonl | 5593 | Copyright, 1895, 1896 By A. H. Hawkins\n\nCopyright, 1896 By Frederick A. Stokes Company\n\nCopyright, 1895, 1896 By S. S. McClure, Limited |
| b3g.chunk.26.jsonl | 5611 | Copyright, 1906, by L. C. Page & Company\n\n(Incorporated)\n\nAll rights reserved\n\nFirst Impression, September, 1906\n\n[Illustration]\ |
| b3g.chunk.26.jsonl | 5620 | COPYRIGHT 1912.\n\nnM. A. DONOHUE & COMPANY.\n\nALL RIGHTS RESERVED.\n\nCONTENTS\n\nCHAPTER\n\nI. THE VOYAGE BEGUN II. A BOY OF THE SWAMPS |
| b3g.chunk.26.jsonl | 5624 | Copyright Â© 2010 Marie Lebert. Todos los derechos reservados.\n\n---- Este libro estÃ¡ dedicado a todas las personas que han contestado a |
| b3g.chunk.26.jsonl | 5660 | Copyright, 1898, by Johnson & Stokes\n\n[Illustration: Hilling Celery, as practised by Philadelphia Market Gardeners.]\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.26.jsonl | 5676 | COPYRIGHT, 1898 BY CHARLES SCRIBNERâ€™S SONS\n\n[Illustration]\n\nCONTENTS\n\nPAGE CHAPTER I THE ARMY OF THE UNEMPLOYED 1\n\nCHAPTER II LIVING |

| | | |
|---|---|---|
| b3g.chunk.26.jsonl | 5677 | COPYRIGHT 1920 BY A. W. FELL\n\nTHE PILGRIM PRESS BOSTON\n\n--------------------------------------------------------\n |
| b3g.chunk.26.jsonl | 5749 | Copyright, 1919, by GEORGE A. MILLER\n\nDEDICATED TO THE YOUNG PEOPLE OF THE EPWORTH LEAGUES OF THE CALIFORNIA CONFERENCE\n\nCONTENTS\n |
| b3g.chunk.26.jsonl | 5774 | COPYRIGHT, 1904 BY HALL CAINE\n\n_All rights reserved_\n\n_Published, November, 1904_\n\n*CONTENTS*\n\nPART I\n\nPART II\n\nPART III\n |
| b3g.chunk.26.jsonl | 5792 | COPYRIGHT 1910 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nIntroduction\n\nThe writer has attempted to describe in this volume |
| b3g.chunk.26.jsonl | 5807 | COPYRIGHT 1913 BY MITCHELL KENNERLEY PRINTED IN AMERICA\n\n--------------------------------------------------------\n |
| b3g.chunk.26.jsonl | 5829 | COPYRIGHT, 1905 BY E. P. DUTTON & CO.\n\nPublished, September, 1905\n\nThe Knickerbocker Press, New York\n\nPREFACE.\n\nAs in the preparation |
| b3g.chunk.26.jsonl | 5854 | Copyright_, 1906, _by_ McCLURE, PHILLIPS & CO.\n\nCopyright, 1905, 1905, by Stanley J. Weyman.\n\nCHAPTER I. The Dissolution. CHAPTER II |
| b3g.chunk.26.jsonl | 5868 | Copyright, 1913, by The Crowell Publishing Company\n\nCopyright, 1913, by The Century Company\n\nCopyright, 1913, by John Lane Company\ |
| b3g.chunk.26.jsonl | 5884 | Copyright, 1898_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\ |
| b3g.chunk.26.jsonl | 5893 | Copyright, 1909_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, November, 1909 Second Impression |
| b3g.chunk.26.jsonl | 5901 | Copyright, 1914, by Dodd, Mead and Company Published, March, 1914\n\nWomen are ever divided by a miserable distrust, whereas all their |
| b3g.chunk.26.jsonl | 5906 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\nVIC WHITNEY'S REVENGE.\n\nBY GEORGE |
| b3g.chunk.26.jsonl | 5921 | Copyright, 1910_, BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, September, 1910\n\n_Electrotyped |
| b3g.chunk.26.jsonl | 5943 | Copyright (C) 2018 by David Wyllie.\n\nThis translation is licensed under the Creative Commons Attribution-NonCommercial-NoDerivatives 4.0 |
| b3g.chunk.26.jsonl | 5959 | Copyright, 1915, by_ THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, September, 1915\n\nTO\n\nWilliam Wallace Phelps, Jr |
| b3g.chunk.26.jsonl | 5976 | Copyright 1910 by Mitchell Kennerley_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI WESTMINSTER BRIDGE 9\n\nII BIOGRAPHICAL 23\n\nIII THE PRODIGAL |
| b3g.chunk.26.jsonl | 5987 | Copyright, 1896, By Arlo Bates.\n\nAll rights reserved.\n\nPREFACE\n\nThese talks were given in the autumn of 1894 as a course on Advanced |
| b3g.chunk.26.jsonl | 6002 | COPYRIGHT, 1918 BY SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\nTo the Memory of\n\nMY COMRADES |
| b3g.chunk.26.jsonl | 6010 | COPYRIGHT, 1905, BY B.Â F. SLEEPER, WESTMINSTER, VT.\n\nNorwood Press J.Â S. Cushing & Co.--Berwick & Smith Co. Norwood, Mass., U.S.A.\n |
| b3g.chunk.26.jsonl | 6035 | COPYRIGHT, 1935 by The REILLY & LEE CO.\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE U.S.A.\n\nn* * * *\n\n_Dear Boys and Girls:_\n\n_What |
| b3g.chunk.26.jsonl | 6036 | COPYRIGHT 1920, BY EVANGELICAL PUBLISHERS INCORPORATED\n\nPUBLISHERS, IMPORTERS AND DISTRIBUTORS OF SOUND CHRISTIAN LITERATURE 858 COLLEGE |
| b3g.chunk.26.jsonl | 6043 | Copyright, 1905, 1906_,\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPrinters\n\nS. J. PARKHILL & CO., BOSTON, U. S. A |
| b3g.chunk.26.jsonl | 6049 | Copyright 1917, by Paul Elder and Company\n\nContents\n\nForeword The Indian Sibylâ€™s Prophecy The Flight of Padre Peyri Father Zalvidea |
| b3g.chunk.26.jsonl | 6054 | COPYRIGHTED 1912 BY FOLLETT L. GREENO\n\nPREFACE\n\nEvery step in the progress of modern achievement has been met with strong resistance |
| b3g.chunk.26.jsonl | 6057 | Copyright, 1913 BY HARPER & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. AT THE GOLDEN GATE 5\n\nII. AN IMPORTANT DUTY 22\n\nIII. IN CHINATOWN |
| b3g.chunk.26.jsonl | 6062 | COPYRIGHT, 1911, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPUBLISHED NOVEMBER, 1911\n\nn* * * *\n\nPLAN OF THE |
| b3g.chunk.26.jsonl | 6088 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\nn* * * *\n\n[Illustration: DUTCH SLEIGH-RIDING.]\n\nWHO GOT THE |
| b3g.chunk.26.jsonl | 6108 | Copyrighted 1887, by A. L. Burt.\n\nLIST OF ILLUSTRATIONS\n\n'May the good Lord preserve us! them are Injuns,' said Tim.\n\n'The Indian |
| b3g.chunk.26.jsonl | 6115 | COPYRIGHT, 1923, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published August, 1923.\n\n_To Marjorie Ann_\n\nCONTENTS\n\nSTORY |
| b3g.chunk.26.jsonl | 6117 | Copyright, 1905\n\nn\n\nn\n\nOn an evening of last summer I was dining in London at the Carlton with two men. One of them was an excellent type |
| b3g.chunk.26.jsonl | 6142 | COPYRIGHT, 1908, BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published September 1908\n\nStanhope Press F.H. GILSON COMPANY BOSTON |
| b3g.chunk.26.jsonl | 6148 | Copyright, 1879, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\nn* * * *\n\n[Illustration: FEEDING THE TWINS.]\n\nA QUEER PAIR OF |
| b3g.chunk.26.jsonl | 6150 | COPYRIGHT 1907, BY WARREN H. WILSON.\n\nCONTENTS\n\nINTRODUCTION\n\nPART I.\n\nTHE QUAKER COMMUNITY:\n\nFROM THE SETTLEMENT OF QUAKER |
| b3g.chunk.26.jsonl | 6160 | Copyright 1914 by M. A. Donohue & Co. Chicago\n\nCONTENTS\n\nI. ALL ABOARD FOR DIXIELAND! II. THE START III. A HANDICAP AT THE FIRST STATION |
| b3g.chunk.26.jsonl | 6183 | Copyright, 1898 BY G. P. PUTNAM'S SONS Entered at Stationers' Hall, London\n\nThe Knickerbocker Press, New York\n\nPREFATORY\n\nThe first |
| b3g.chunk.26.jsonl | 6207 | COPYRIGHTED 1887, BY A. L. BURT.\n\nn\n\n--------------------\n\nn\n\n------------------------------------------------------------\n |
| b3g.chunk.26.jsonl | 6227 | Copyright, 1881, by HARPER & BROTHERS.\n\n$1.50 per Year, in Advance.\n\nn* * * *\n\n[Illustration: READY FOR THE ATTACK.]\n\n[Begun in |
| b3g.chunk.26.jsonl | 6263 | COPYRIGHT, 1921, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nFOREWORD\n\nA swirl of gold-and-white and gray |
| b3g.chunk.26.jsonl | 6268 | Copyright, 1898_, By DODD, MEAD AND COMPANY\n\nContents\n\nCHAP. PAGE I. LOOKING BACKWARD 1\n\nII. MARY JANE 7\n\nIII. MY BROTHER STEVIE |
| b3g.chunk.26.jsonl | 6295 | COPYRIGHT, 1890 AND 1895, BY SARAH ORNE JEWETT\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nTHE LIFE OF NANCY\n\nFAME'S LITTLE DAY\n\nA WAR DEBT |
| b3g.chunk.26.jsonl | 6298 | COPYRIGHT, 1921, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO E. F. COWLIN\n\nPHASE I\n\nI\n\nThe life of |
| b3g.chunk.26.jsonl | 6324 | COPYRIGHT, 1921, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THOSE WHO MAY FORGET\n\n"Two men I honour |
| b3g.chunk.26.jsonl | 6343 | Copyright, 1899, by S. S. McCLURE COMPANY.\n\nCopyright, 1899, by THE CURTIS PUBLISHING COMPANY.\n\nCopyright, 1899, by FRANK LESLIE PUBLISHING |
| b3g.chunk.26.jsonl | 6355 | Copyrighted 1898, by F. Tennyson Neely.\n\nCopyrighted, 1901, by The Hobart Company.\n\nWARRIOR GAP.\n\n1.\n\nRiding at ease in the lazy |
| b3g.chunk.26.jsonl | 6356 | Copyright, 1900, By FREDERICK A. STOKES COMPANY\n\n_My Dear Nephews and Nieces_:--\n\nA long time ago, before any of you were born, great |
| b3g.chunk.26.jsonl | 6361 | Copyright, 1895-1899 BY C. J. CUTCLIFFE HYNE\n\n_Honor of Thieves._\n\nTO MY VARIOUS SHIPMATES AND SHOREMATES ON SEA AND AMERICAN LAND |
| b3g.chunk.26.jsonl | 6369 | COPYRIGHT, 1906 BY F. W. BAIN\n\n(For \"An Essence of the Dusk\")\n\nPublished, January, 1907 Reprinted, March, 1907; September, 1908 July |
| b3g.chunk.26.jsonl | 6390 | Copyright, 1905 by Anna Fuller\n\nThe Knickerbocker Press, New York\n\nTO\n\nS. E. R.\n\nTHE YOUNGEST OF ALL MY FRIENDS\n\nCONTENTS\n\nPAGE |

| | | |
|---|---|---|
| b3g.chunk.26.jsonl | 6395 | Copyright, 1921 Cupples & Leon Company\n\nBillie Bradley and Her Classmates PRINTED IN U. S. A.\n\n[Illustration: They marched through |
| b3g.chunk.26.jsonl | 6419 | Copyright, 1917, by Cupples & Leon Company\n\nRuth Fielding at College\n\nPrinted in U. S. A.\n\n[Illustration: \"ASHORE! PUT US ASHORE |
| b3g.chunk.26.jsonl | 6420 | COPYRIGHT, 1917, BY B. W. HUEBSCH\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI COLONIZING AMERICA 1\n\nII |
| b3g.chunk.26.jsonl | 6421 | COPYRIGHT, 1913, 1914, BY THE BUTTERICK CO.\n\nCOPYRIGHT, 1915, BY HENRY HOLT AND COMPANY\n\nPublished February, 1915 THE QUINN & BODEN |
| b3g.chunk.26.jsonl | 6473 | COPYRIGHT, 1902 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped September, 1902 Reprinted February, 1904; July, 1907; August, 1910; |
| b3g.chunk.26.jsonl | 6475 | Copyright, 1886, by Bay State Monthly Company. All rights reserved.\n\nTranscriber's Note: Minor typos have been corrected and footnotes |
| b3g.chunk.26.jsonl | 6507 | COPYRIGHT, 1896, BY STONE AND KIMBALL\n\nMademoiselle Blanche\n\nI\n\n\"André!\"\n\n\"Yes, monsieur.\"\n\nThe little waiter, with anxiety |
| b3g.chunk.26.jsonl | 6511 | Copyright, 1919, by Yale University Press_\n\n[vii]\n\nCONTENTS\n\nI. UP THE GREAT RIVER Page 1 II. TRADERS AND SETTLERS \" 17 III. PATROONS |
| b3g.chunk.26.jsonl | 6525 | COPYRIGHT, 1909\n\nBY SMALL, MAYNARD AND COMPANY\n\n(INCORPORATED)\n\n_Entered at Stationers' Hall_\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, |
| b3g.chunk.26.jsonl | 6539 | COPYRIGHT, 1895, BY MACMILLAN AND CO.\n\nSet up and electrotyped. Published May, 1896.\n\n_Norwood Press_ J. S. Cushing & Co.--Berwick & |
| b3g.chunk.26.jsonl | 6545 | Copyright, 1921, By HAMLIN GARLAND.\n\nSet up and electrotyped. Published October, 1921.\n\nPress of J. J. Little & Ives Company New York |
| b3g.chunk.26.jsonl | 6613 | COPYRIGHT, 1910, BY LOTHROP, LEE & SHEPARD CO.\n\n_All rights reserved_\n\nJOHN AND BETTY'S HISTORY VISIT\n\nNorwood Press\n\nBERWICK & |
| b3g.chunk.26.jsonl | 6614 | Copyright, 1918, By George H. Doran Company _\n\n_Printed in the United States of America_\n\nTO\n\nSTAIR AGNEW GILLON\n\nMY DEAR STAIR,\ |
| b3g.chunk.26.jsonl | 6616 | COPYRIGHT 1906\n\nTHE BOBBS-MERRILL COMPANY\n\nOCTOBER\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nCONTENTS |
| b3g.chunk.26.jsonl | 6634 | Copyright, 1920, by Grosset & Dunlap\n\nCONTENTS CHAPTER Iâ€"WE MAKE A DISCOVERY CHAPTER IIâ€"WE READ THE LETTER CHAPTER IIIâ€"WE INSPECT PEE |
| b3g.chunk.26.jsonl | 6640 | COPYRIGHT 1906 BY THE PENN PUBLISHING COMPANY\n\nContents\n\nCHAP. PAGE\n\nI HOW ETHAN CARLYLE BROUGHT THE NEWS OF BURGOYNE'S SURRENDER |
| b3g.chunk.26.jsonl | 6646 | COPYRIGHT, 1888, BY LEE AND SHEPARD.\n\n_All rights reserved._\n\nPREFACE.\n\nThe following selections from observations and experiences |
| b3g.chunk.26.jsonl | 6648 | Copyright, 1912, _\n\nBY A. S. M. HUTCHINSON.\n\n_All rights reserved._\n\nFirst Edition Printed, December, 1912 Reprinted, January, 1913 |
| b3g.chunk.26.jsonl | 6657 | Copyright, 1912, by GROSSET & DUNLAP\n\n_Larry Dexter and the Stolen Boy_\n\nPREFACE\n\nMY DEAR BOYS:\n\nMost unexpected things happen |
| b3g.chunk.26.jsonl | 6664 | Copyright 1889 by Frank Lovell Co. 1901 by Street & Smith\n\nTHE LAND OF MYSTERY.\n\nCHAPTER I.\n\nIN THE MATTO GROSSO.\n\nThe blood-red |
| b3g.chunk.26.jsonl | 6680 | Copyright 1903 by Scott-Thaw Co.\n\n(Incorporated)_\n\n_First Edition Published March 1903_\n\n_The Heintzemann Press Boston_\n\nNote\n\n |
| b3g.chunk.26.jsonl | 6698 | COPYRIGHT, 1918, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nTO HENRIETTE AND MOLLY WITH MUCH LOVE\n\nCONTENTS |
| b3g.chunk.26.jsonl | 6704 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY FRIEND\n\nJ. N. D.\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.26.jsonl | 6708 | Copyright, 1917, by Paul Elder and Company San Francisco\n\nCONTENTS\n\nAdam Mickiewicz A biographical sketch by Edna Worthley Underwood |
| b3g.chunk.26.jsonl | 6710 | COPYRIGHT, 1885_, BY ROBERTS BROTHERS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nPAGE\n\nPREFACE, BY BISHOP |
| b3g.chunk.26.jsonl | 6713 | COPYRIGHT, 1900, BY D. APPLETON AND COMPANY.\n\n[Illustration: FREDERICK C. SELOUS.]\n\nAPPLETONS' POPULAR SCIENCE MONTHLY.\n\nDECEMBER |
| b3g.chunk.26.jsonl | 6714 | COPYRIGHT, 1906, BY LOTHROP, LEE & SHEPARD CO.\n\n_All Rights Reserved._\n\nWHEN I WAS A BOY IN JAPAN.\n\nNorwood Press Berwick & Smith |
| b3g.chunk.26.jsonl | 6718 | COPYRIGHT, 1901, BY HUTCHINS HAPGOOD\n\nALL RIGHTS RESERVED\n\n_Published November, 1901_\n\nPREFACE\n\nThe amount of material bearing |
| b3g.chunk.26.jsonl | 6724 | COPYRIGHT, 1922, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.26.jsonl | 6743 | Copyright, 1909, by J. G. COTTA'SCHE BUCHHANDLUNG NACHFOLGER, Stuttgart\n\n_All rights reserved_\n\nPublished in Germany, November 21, |
| b3g.chunk.26.jsonl | 6773 | COPYRIGHT, 1924, BY D. APPLETON AND COMPANY\n\nCopyright, 1920, 1921, 1922, 1923, by The Sprague Publishing Company Copyright, 1920, 1922 |
| b3g.chunk.26.jsonl | 6806 | Copyright, 1892, by JOHN P. NEWMAN, NEW YORK.\n\nTO MY WIFE, THE JOY OF MY LIFE.\n\nThis edition of Bishop Newman's book on Palestineâ€¢â€¢ |
| b3g.chunk.26.jsonl | 6807 | Copyright, 1913, by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE I. THE FIRST SCRIMMAGE |
| b3g.chunk.26.jsonl | 6830 | COPYRIGHT, 1903, BY FRANCIS P. HARPER.\n\nCONTENTS.\n\nPAGE CHAPTER XXI.\n\nTHE CIVIL WAR, 249\n\nCHAPTER XXII.\n\nGOLD IN MONTANA, 265 |
| b3g.chunk.26.jsonl | 6834 | Copyright, 1921, By Little, Brown, and Company. All rights reserved\n\nPublished October, 1921\n\nNorwood Press\n\nSet up and electrotyped |
| b3g.chunk.26.jsonl | 6857 | Copyright, 1912, By George H. Doran Company\n\nTO THAT NOBLE BODY OF MEN, THE ROYAL NORTH WEST MOUNTED POLICE, THIS BOOK IS AFFECTIONATELY |
| b3g.chunk.26.jsonl | 6904 | Copyright, 1880, by HARPER & BROTHERS.\n\n$1.50 per Year, in Advance.\n\nn* * * * *\n\n[Illustration: CALLING THE ROLL.--DRAWN BY T. THULSTRUP |
| b3g.chunk.26.jsonl | 6914 | Copyright, 1899, by Hamlin Garland.\n\nSet up and electrotyped. Published May, 1899. Reprinted January, 1906.\n\nNorwood Press J. S. Cushing |
| b3g.chunk.26.jsonl | 6932 | COPYRIGHT, 1899, BY I. ZANGWILL\n\nNorwood Press J.S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nPREFACE\n\nThe \"Ghetto Tragedies |
| b3g.chunk.26.jsonl | 6943 | Copyright_, _1891_,\n\nBY F. W. FARRAR\n\nFirst Edition, September, 1891. Reprinted December, 1891; January and April, 1892; January and |
| b3g.chunk.26.jsonl | 6952 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\nn* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, AUGUST 18, 1896. FIVE |
| b3g.chunk.26.jsonl | 6962 | Copyright 1906 The Bobbs-Merrill Company October\n\nTO MY FATHER AND MOTHER CHARLES G. AND FANNY B. AMES\n\nCONTENTS\n\nCHAPTER PAGE\n |
| b3g.chunk.26.jsonl | 6970 | COPYRIGHT, 1898 BY WILLIAM J. BEAL\n\nALL RIGHTS RESERVED 36.11\n\nThe Athenä¦um Press GINN & COMPANY . PROPRIETORS . BOSTON . U.S.A.\n\n |
| b3g.chunk.26.jsonl | 6994 | Copyright 2001 by J. Clontz\n\nThe Gospels in Four Part Harmony\n\nBy J. Clontz\n\nCopyright 2001 by J. Clontz All rights reserved. No |
| b3g.chunk.26.jsonl | 7002 | COPYRIGHT 1878, BY N. H. BISHOP.\n\nUNIVERSITY PRESS: JOHN WILSON & SON CAMBRIDGE.\n\nTO THE SUPERINTENDENT, ASSISTANTS, AIDS, AND ALL |
| b3g.chunk.27.jsonl | 6 | Copyright, 1908,\n\nDedicated TO MY CHUM AND COMPANION BONNIE EMERSON MY WIFE\n\nNB: I have removed running heads and page numbers, have |
| b3g.chunk.27.jsonl | 9 | COPYRIGHT, 1921, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\nTO OUR GRANDMOTHER MARCIA JANE CHANDLER CARPENTER WHO NEVER COLLIDES |

| | | |
|---|---|---|
| b3g.chunk.27.jsonl | 15 | Copyright, 1913, by_ ERNEST THOMPSON SETON\n\n_All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.27.jsonl | 33 | COPYRIGHT, 1893, 1894, 1895, 1896, BY CHARLES SCRIBNER'S SONS\n\nPress of J. J. Little & Co. Astor Place, New York\n\n* * * *\n\nTO\n |
| b3g.chunk.27.jsonl | 34 | Copyright, 1925 by FRANK J. LOESCH\n\nPrinted in the United States of America\n\nAs this is a purely personal narrative, names of other |
| b3g.chunk.27.jsonl | 48 | Copyright, 1877, By Henry Holt.\n\nTO THE REVEREND J. H. McILVAINE, D.D., LATE PROFESSOR OF BELLES-LETTRES IN PRINCETON COLLEGE, THIS VOLUME |
| b3g.chunk.27.jsonl | 56 | Copyright, 1922, by THE CORNHILL PUBLISHING COMPANY\n\nALL RIGHTS RESERVED, INCLUDING MOTION PICTURE RIGHTS, DRAMATIC RIGHTS, SERIAL RIGHTS |
| b3g.chunk.27.jsonl | 74 | Copyright, 1894, by J. O. WRIGHT & COMPANY\n\n[Illustration]\n\nPREFACE\n\nâ€œGood, amiable Nodier,â€are the words by which the world, apart |
| b3g.chunk.27.jsonl | 76 | Copyright, 1915, by Charles Scribner's Sons\n\nContents\n\nPage\n\nI. Composition 3\n\nII. Mass 39\n\nIII. Water-Colors 75\n\nIV. Charcoal |
| b3g.chunk.27.jsonl | 105 | Copyright 1920 by Eugen Diederichs Verlag in Jena.=\n\nDie Haidbauern\n\nIm Anfange war es wÃ¼st und leer in der Haide. Der Adler fÃ¼hrte |
| b3g.chunk.27.jsonl | 111 | Copyright, 1900_ BY L. C. PAGE & COMPANY\n\nINSCRIBED TO WILLARD ROPES TRASK\n\nNOTE.\n\nA number of the chapters in this book have appeared |
| b3g.chunk.27.jsonl | 121 | Copyright 1908 by John A. Widtsoe.\n\nPreface\n\nIn the life of every person, who receives a higher education, in or out of schools, there |
| b3g.chunk.27.jsonl | 148 | Copyright 1908 BY THE REILLY & BRITTON CO.\n\nCONTENTS\n\nChapter Page I. I Undertake a Hazardous Voyage 9 II. I Ship a Queer Passenger |
| b3g.chunk.27.jsonl | 150 | COPYRIGHT, 1912, BY EMMA LOOK SCOTT.\n\nCOPYRIGHT, 1915, BY THE MACMILLAN COMPANY. \n\nSet up and electrotyped. Published September, 1915 |
| b3g.chunk.27.jsonl | 164 | COPYRIGHT, 1908, BY\n\nFUNK & WAGNALLS COMPANY\n\n_ Printed in the United States of America_\n\nCONTENTS\n\nVOLUME VII.\n\nHALE (Born in |
| b3g.chunk.27.jsonl | 175 | Copyright, 1922, by Alfred A. Knopf, Inc.\n\nPublished, July, 1922\n\nSet up, electrotyped, and printed by the Vail-Ballou Co., Binghamton |
| b3g.chunk.27.jsonl | 182 | COPYRIGHT 1990\n\nLondon : Joly, 1990. - 151p. - 0-9515628-0-0\n\nC O N T E N T S\n\n0. PROLOGUE\n\n1. THE DEVELOPMENT OF ELECTRICITY\ |
| b3g.chunk.27.jsonl | 191 | COPYRIGHT, 1907, BY THE H. W. GRAY COMPANY\n\nThe Knickerbocker Press, New York\n\nPREFATORY NOTE.\n\nThis book has been prepared in order |
| b3g.chunk.27.jsonl | 209 | Copyright 1922 by THE JOHN C. WINSTON COMPANY\n\nCopyright MCMXVII by George E. Walsh\n\nINTRODUCTION TO THE TWILIGHT ANIMAL STORIES\n |
| b3g.chunk.27.jsonl | 210 | COPYRIGHT, 1917, 1918, AND 1919, BY THE KANSAS CITY STAR\n\nCOPYRIGHT, 1921, BY RALPH STOUT\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED |
| b3g.chunk.27.jsonl | 243 | COPYRIGHT, 1903, BY\n\nSTEWART EDWARD WHITE\n\nCOPYRIGHT, 1902, BY CURTIS PUBLISHING COMPANY\n\nPublished, March, 1903. R.\n\nCONJUROR' |
| b3g.chunk.27.jsonl | 280 | Copyright, 1898, by H. B. STIMPSON. \n\n_To Rev. Dr. and Mrs. Hall Harrison this volume is affectionately inscribed by the Author_\n\nCONTENTS |
| b3g.chunk.27.jsonl | 324 | Copyright, 1920 By Columbia University Press\n\nPrinted from type, January, 1920\n\nPrinted at TheÂ·PlimptonÂ·Press NorwoodÂ·MassÂ·UÂ·SÂ·A\n\ |
| b3g.chunk.27.jsonl | 330 | COPYRIGHT, 1899, BY THE JEWISH PUBLICATION SOCIETY OF AMERICA\n\nThe Lord Baltimore Press BALTIMORE, MD., U.S.A.\n\nPREFACE\n\nThese twenty |
| b3g.chunk.27.jsonl | 352 | COPYRIGHT, 1905, \n\nBY THE MACMILLAN COMPANY. \n\nSet up and electrotyped. Published May, 1905.\n\nNorwood Press J. S. Cushing & Co.â€”Berwick |
| b3g.chunk.27.jsonl | 359 | Copyright, 1914, by Margaret C. Anderson.\n\nPoems\n\nMAXWELL BODENHEIM\n\nAfter Feeling Deux Arabesques by Debussy\n\nI stuffed my ears |
| b3g.chunk.27.jsonl | 363 | COPYRIGHT, 1911, BY DOUBLEDAY, PAGE & COMPANY COPYRIGHT, 1909, BY FRANK A. MUNSEY COMPANY COPYRIGHT, 1910, 1911, BY THE CURTIS PUBLISHING |
| b3g.chunk.27.jsonl | 378 | COPYRIGHT, 1895, BY STONE & KIMBALL\n\nCOPYRIGHT, 1895, BY JOHN LANE\n\nCOPYRIGHT, 1909, BY DUFFIELD & COMPANY\n\nTHE TROW PRESS, NEW YORK |
| b3g.chunk.27.jsonl | 395 | Copyright, 1911, by Angelo Patri All Rights Reserved 811.4\n\nThe Athenaum Press Ginn and Company Proprietors Boston Â· U.S.A.\n\nCONTENTS |
| b3g.chunk.27.jsonl | 402 | Copyright, 1920, BY LITTLE, BROWN, AND COMPANY.\n\nAll rights reserved Published April, 1920\n\nNorwood Press Set up and electrotyped by |
| b3g.chunk.27.jsonl | 417 | COPYRIGHT, 1904, BY\n\nM. WALTER DUNNE\n\n_Entered at Stationer's Hall, London_\n\nCONTENTS\n\nCHAPTER I. PAGE KINDRED SOULS 1\n\nCHAPTER |
| b3g.chunk.27.jsonl | 441 | Copyright, 1897, by The Current Literature Publishing Company\n\n\n\nOn the day before Christmas of the year 1832, my friend Wilfred, |
| b3g.chunk.27.jsonl | 453 | Copyright, 1918, by GROSSET & DUNLAP\n\n-------------------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.27.jsonl | 474 | COPYRIGHT, 1921, BY ALFRED A. KNOPF, INC.\n\nPublished July, 1921 Second Printing, November, 1921\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.27.jsonl | 483 | COPYRIGHT, 1890 BY D. APPLETON & CO.\n\nCOPYRIGHT, 1909 THE BOBBS-MERRILL COMPANY\n\nTHROCKMORTON.\n\nCHAPTER I.\n\nIn a lowland Virginia |
| b3g.chunk.27.jsonl | 486 | Copyright, 1918, by Alfred Noyes Copyright, 1919, by Frederick A. Stokes Company All rights reserved, including that of translation into |
| b3g.chunk.27.jsonl | 489 | Copyright, 1913 by A. L. Burt Company\n\nTHE SIX RIVER MOTOR BOYS ON THE AMAZON\n\nTABLE OF CONTENTS\n\nI. ALL READY FOR THE AMAZON II. |
| b3g.chunk.27.jsonl | 509 | Copyright, 1904, by the New York Labor News Company\n\nTRANSLATOR'S PREFACE\n\n_The Gold Sickle; or, Hena the Virgin of the Isle of Sen_ |
| b3g.chunk.27.jsonl | 513 | Copyright, 1897, by Scott, Foresman & Co.\n\nPress of The Henry O. Shepard Co. Chicago\n\nPREFACE.\n\nEthical Theory has felt the full |
| b3g.chunk.27.jsonl | 539 | COPYRIGHT, 1922, BY\n\nCHARLES SCRIBNERâ€™S SONS\n\nCOPYRIGHT, 1920, BY THE VANITY FAIR PUB. CO., INC. COPYRIGHT, 1920, 1921, BY THE METROPOLITAN |
| b3g.chunk.27.jsonl | 562 | Copyright, 1923, by JAMES BRANCH CABELL\n\n_ Printed in the United States of America_\n\n_This First Edition of THE HIGH PLACE is limited |
| b3g.chunk.27.jsonl | 579 | COPYRIGHT, 1888, By JAMES H. MAPLESON\n\nTROW'S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nCONTENTS.\n\nCHAPTER I.\n\nMy Connection |
| b3g.chunk.27.jsonl | 580 | Copyright 1919, by American Authors Publishing Co.\n\nMade in U.S.A.\n\nCONTENTS\n\nI. Three Boys of Chester 11 II. A Weak Link in the |
| b3g.chunk.27.jsonl | 595 | Copyright, 1890,_ BY ROBERTS BROTHERS\n\n_All rights reserved._\n\nPrinters S. J. PARKHILL & CO., BOSTON, U.S.A.\n\nTo my Mother,\n\nJULIA |
| b3g.chunk.27.jsonl | 611 | Copyright, 1914\n\n[Illustration: The Door Was Cautiously Opened to Mrs. Elwood.]\n\nCONTENTS\n\nI. Overton Claims Her Own\n\nII. The Unforseen |
| b3g.chunk.27.jsonl | 628 | COPYRIGHT 1933 BY THE PENN PUBLISHING COMPANY\n\nShifting Sands\n\nManufactured in the United States of America\n\n_Our lives are like |
| b3g.chunk.27.jsonl | 630 | Copyright, 1897, D. Appleton and Company\n\nTHE BEAUTIFUL MISS BROOKE.\n\nCHAPTER I.\n\nThe opening bars of a waltz sounded through the |
| b3g.chunk.27.jsonl | 680 | Copyright, 1895_, By MACMILLAN AND CO.\n\n_Copyright, 1897_, by RUDYARD KIPLING\n\nPREFACE\n\nIn Northern India stood a monastery called |
| b3g.chunk.27.jsonl | 681 | Copyright, 1903. \n_By_ ROBERT HOWARD RUSSELL\n\n_Published November, 1903_\n\nTO MY LITTLE GIRL\n\nLay away the story,-- Though the theme |
| b3g.chunk.27.jsonl | 696 | Copyright, 1909, by Charles Scribner's Sons All rights reserved. No part of this book may be reproduced in any form without the permission |

| | | |
|---|---|---|
| b3g.chunk.27.jsonl | 699 | Copyright 1918 by Universal-Edition.\n\nNachdruck verboten. AuffÃ¼hrungs-, Arrangements-, VervielfÃ¤ltigungs- und\nÃœbersetzungsrechte fÃ¼ |
| b3g.chunk.27.jsonl | 709 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: ON WHEELS--INCIDENTS OF THE RECENT BICYCLE |
| b3g.chunk.27.jsonl | 716 | Copyright 1903 by Bradford Torrey All Rights Reserved\n\nPublished September, 1903\n\nPREFATORY NOTE\n\nThe chapters of this book were |
| b3g.chunk.27.jsonl | 739 | Copyright, 1940\n\nJohn Hancock Mutual Life Insurance Company of Boston, Massachusetts\n\nL63-9-40\n\nPNEUMONIA\n\nITS CARE AND PREVENTION |
| b3g.chunk.27.jsonl | 742 | COPYRIGHT, 1920, BY DODD, MEAD AND COMPANY, INC.\n\nVAIL-BALLOU COMPANY\n_BINGHAMTON AND NEW YORK_\n\nPREFACE\n\nThis book is a partial |
| b3g.chunk.27.jsonl | 743 | Copyright, 1904, by FRANKLIN HUDSON PUBLISHING CO., Kansas City, Mo.\n\nCONTENTS.\n\nI.--INDIAN MYTHOLOGY.\n\nThe heroes of Kansas in |
| b3g.chunk.27.jsonl | 747 | COPYRIGHT, 1912 BY R. F. FENNO & COMPANY\n_Those Smith Boys on the Diamond_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A CLOSE GAME 9\n\nII A FIRE |
| b3g.chunk.27.jsonl | 755 | COPYRIGHT, 1893. BY S.C. GRIGGS AND COMPANY.\n\n=The Lakeside Press= R.R. DONNELLEY & SONS CO., CHICAGO\n\nTABLE OF CONTENTS.\n\nI.--------\ |
| b3g.chunk.27.jsonl | 759 | Copyright, 1919, by William Edwin Rudge Printed in the United States of America Published May, 1919\n\n_Dedicated to The Fighting Sons |
| b3g.chunk.27.jsonl | 764 | Copyright, 1884, by E.P. DUTTON & CO.\n\n_St. Johnland Stereotype Foundry, Suffolk Co., N.Y._\n\n_Press of J.J. Little & Co. 10 Astor Place |
| b3g.chunk.27.jsonl | 765 | Copyright Â© 1962 by George Fuermann Woodcuts Copyright Â© 1962 by Lowell Collins All Rights Reserved\n\nPrinted in the United States of America |
| b3g.chunk.27.jsonl | 778 | Copyrighted in 1906 by American Indian Historical Publishing Co., Aurora, Illinois.\n* * * * All rights of every kind reserved.\n\n[Illustration |
| b3g.chunk.27.jsonl | 783 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, FEBRUARY 4, 1896. FIVE |
| b3g.chunk.27.jsonl | 827 | COPYRIGHT, 1921, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A COURIER FROM |
| b3g.chunk.27.jsonl | 828 | Copyright, 1907, by PERRY MASON COMPANY\n\nCopyright, 1907, by D. APPLETON AND COMPANY\n_Published, September, 1907_\n\nTO\n\nJOSEPH |
| b3g.chunk.27.jsonl | 838 | COPYRIGHT, 1911,\n\nBY\n\nNATIONAL POULTRY PUBLISHING COMPANY\n\nWHY THIS BOOK WAS WRITTEN\n\nTwenty-five years ago there were in print |
| b3g.chunk.27.jsonl | 853 | COPYRIGHT, 1900\n\nBY\n\nR. F. FENNO & COMPANY\n\nCONTENTS\n\nI. Sir Frederick Harleston II. The Maidens III. A First Brush with the Enemy |
| b3g.chunk.27.jsonl | 869 | Copyright, 1932 By A. L. BURT COMPANY Printed in U. S. A.\n\nTO MY HUSBAND VICTOR LAMASURE LAVELL\n\nCONTENTS\n\nCHAPTER PAGE I. The Accident |
| b3g.chunk.27.jsonl | 881 | COPYRIGHT, 1912, BY The Neale Publishing Company\n\nPUBLISHERSâ€™ NOTE\n\nThe greater part of the contents of this volume is published in |
| b3g.chunk.27.jsonl | 897 | COPYRIGHT 1923 BY NORCROSS N.Y.\n\nTHE CRUISE OF THE LITTLE DIPPER\n\n[Illustration: {uncaptioned}]\n\nOnce upon a time there was a very |
| b3g.chunk.27.jsonl | 906 | Copyright, 1913, by John Reed Scott\n\nPublished April, 1913\n\nPrinted by J. B. Lippincott Company at the Washington Square Press Philadelphia |
| b3g.chunk.27.jsonl | 917 | Copyright, 1908, 1909, by THE CENTURY CO.\n\nPublished September, 1909_\n\nNJ. F. TAPLEY CO.\n\nTO J. P. M.\n\nWITH THE AUTHORâ€™S REGARDS |
| b3g.chunk.27.jsonl | 963 | Copyright, 1913, by\n\nCupples & Leon Company\n\nRuth Fielding at Lighthouse Point\n\nPrinted in U.S.A.\n\nCONTENTS\n\nChapter Page I AN |
| b3g.chunk.27.jsonl | 990 | copyright (C) 2001 by Michael S. Hart and may be reprinted only while these Etexts are free of all fees.]\n[Project Gutenberg is a TradeMark |
| b3g.chunk.27.jsonl | 1005 | Copyright, 1907 By L. C. Page & Company (Incorporated) Entered at Stationers' Hall, London All rights reserved\n\nFirst Impression, June |
| b3g.chunk.27.jsonl | 1008 | COPYRIGHT, 1920, BY YALE UNIVERSITY PRESS\n\nCONTENTS\n\n1. The Connecticut Wits 2. The Singer of the Old Swimminâ€™ Hole 3. Emersonâ€™s Journals |
| b3g.chunk.27.jsonl | 1041 | Copyright, 1912, by Mrs. Elmer Black\n\nA Terminal Market System\n\nNew York's Most Urgent Need\n\nSome Observations, Comments and Comparisons |
| b3g.chunk.27.jsonl | 1043 | Copyright, 1920_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nTO THE BOYS AND GIRLS OF LITTLE JIM WARDS SAN FRANCISCO CHILDREN |
| b3g.chunk.27.jsonl | 1048 | COPYRIGHT, 1917, BY E. P. DUTTON & CO.\n\nPrinted in the United States of America\n\nTO THE AMERICAN OFFICERS AND MEN WHO SERVED AND ARE |
| b3g.chunk.27.jsonl | 1055 | Copyright 1916 By P. F. Collier & Son\n\nCONTENTS\n\nPage\n\nWHAT THE WAR MEANS TO AMERICA.\n_By Major General Leonard Wood, U. S. A._ |
| b3g.chunk.27.jsonl | 1056 | Copyright, 1921, by THE CENTURY CO.\n\nPrinted in U. S. A.\n\nTO BARRIE\n\nWHO DID HIS BEST TO PREVENT THE WRITING OF THIS BOOK, IN THE |
| b3g.chunk.27.jsonl | 1076 | Copyright, 1898, by The Bible Institute Colportage Association_.\n\nContents\n\nThe Ten Commandments\n\nWeighed in the Balances\n\nThe |
| b3g.chunk.27.jsonl | 1080 | COPYRIGHT, 1919, BY E. P. DUTTON & COMPANY\n_All Rights Reserved_\n\n_First printing November, 1919_\n_Second printing March, 1920_\n\nPrinted |
| b3g.chunk.27.jsonl | 1087 | Copyright, 1915, by_ STREET & SMITH. _O.G. Smith and G.C. Smith, Proprietors._ \n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n(Postage |
| b3g.chunk.27.jsonl | 1125 | Copyright, 1914, by Graham & Matlack\n\n_Fairview Boys At Camp Mystery_\n\nCONTENTS\n\nCHAPTER PAGE I. THE EARTHQUAKE 7\n\nII. THE FIRST |
| b3g.chunk.27.jsonl | 1131 | Copyright, 1884_, BY ROBERTS BROTHERS.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nCHAPTER I. PAGE. LIFE AT EARLHAM |
| b3g.chunk.27.jsonl | 1135 | Copyright, 1889_, BY HARVEY RICE.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nNOTE.\n\nThe first edition of \"Nature and Culture |
| b3g.chunk.27.jsonl | 1190 | Copyright, 1924_\n_By Gilbert Knox_ PRINTED IN THE DOMINION OF CANADA ALL RIGHTS RESERVED\n\nThe Land of Afternoon _\n_By_ GILBERT KNOX |
| b3g.chunk.27.jsonl | 1196 | Copyright, 1924, By George F. Tucker.\n\nAll rights reserved.\n\nPublished August, 1924.\n\nPrinted in the United States of America\n\nCONTENTS |
| b3g.chunk.27.jsonl | 1226 | Copyright, 1924, by EDWARD STRATEMEYER\n\n_The Rover Boys Shipwrecked_\n\nMY DEAR BOYS: This book is a complete story in |
| b3g.chunk.27.jsonl | 1231 | Copyright 1921 by Miguel de Unamuno.\n\nImprenta de Juan Pueyo. Luna, 29. TelÃ©f. 14-30.--Madrid.\n\n_PROLOGO_\n\n_¿ QUE PUEDE SALTAR EL |
| b3g.chunk.27.jsonl | 1240 | COPYRIGHT, 1913 BY LUTHER H. CARY\n\nTHEÂ·PLIMPTONÂ·PRESS NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\nTHE PILGRIMSâ€™ FIRST CHRISTMAS\n\nTHE PILGRIMSâ€™ FIRST CHRISTMAS |
| b3g.chunk.27.jsonl | 1243 | Copyright, 1915, by R. F. FENNO & COMPANY\n\nBULLY AND BAWLY NO-TAIL\n\nThe stories herein contained appeared originally in the Evening |
| b3g.chunk.27.jsonl | 1247 | Copyright, 1896, by Harper & Brothers.\n\nAll rights reserved.\n\nPREFACE\n\nTwo years ago, at the request of the editors of the _Youth |
| b3g.chunk.27.jsonl | 1257 | Copyright 1921 By The Reilly & Lee Co.\n\nAll Rights Reserved\n\nMade in U. S. A.\n\nPanther Eye\n\nI\n\n------------------------------------------------------------\ |
| b3g.chunk.27.jsonl | 1264 | COPYRIGHT, 1901, BY THE SAALFIELD PUBLISHING CO.\n\nINTRODUCTION\n\n_My Dear Boys and Girls:_--\n\n\"A YOUNG INVENTORâ€™S PLUCK\" relates |
| b3g.chunk.27.jsonl | 1289 | COPYRIGHT, 1923_, BY THE TORBELL COMPANY\n\n(Publishers of _The Open Road_)\n\n_Copyright, 1923_, BY THE ATLANTIC MONTHLY PRESS, INC.\n_Copyright |

| | | |
|---|---|---|
| b3g.chunk.27.jsonl | 1326 | COPYRIGHT, 1921, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A STRUTTER 1 II THE SILLY SIX 6 III THE MEDDLER 11 IV SCARING THE |
| b3g.chunk.27.jsonl | 1361 | COPYRIGHT, 1915, BY DODD, MEAD AND COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE YOUNG MAN NEXT DOOR . . . . . . 1\n\nII TWO GIRLS IN A |
| b3g.chunk.27.jsonl | 1400 | COPYRIGHT, 1922, 1923, BY CHARLES SCRIBNERâ€™S SONS\n\nPrinted in the United States of America\n\nPublished September, 1923\n\n[Illustration |
| b3g.chunk.27.jsonl | 1410 | COPYRIGHT, 1918, BY AMERICAN RED CROSS\n\nTHE MAPLE PRESS YORK PA\n\nPREFACE\n\nTo the woman who wishes to protect her family from preventable |
| b3g.chunk.27.jsonl | 1470 | Copyright, 1941, by The Lone Ranger, Inc.\n\nAll rights reserved. This book, or parts thereof, must not be reproduced in any form without |
| b3g.chunk.27.jsonl | 1473 | Copyright, 1916, by American Authors Publishing Co.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE INVITATION 9\n\nII. THE MOTOR TRIP 15\n\nIII. |
| b3g.chunk.27.jsonl | 1479 | COPYRIGHT, 1920, BY STEWART & KIDD COMPANY\n_All rights reserved_ COPYRIGHT IN ENGLAND\n\nINTRODUCTION\n\nTradition in the sphere of books |
| b3g.chunk.27.jsonl | 1489 | Copyright, 1920, by Agnes Edwards Pratt All Rights Reserved\n\n[Illustration]\n\nTHE OLD COAST ROAD\n\n_From Boston to Plymouth_\n\nCONTENTS |
| b3g.chunk.27.jsonl | 1506 | COPYRIGHT 1922 BY THE PENN PUBLISHING COMPANY\n\nAcross the Mesa\n\nMade in the U. S. A.\n\nCONTENTS\n\nCHAPTER I Why Not? 7 II Athens |
| b3g.chunk.27.jsonl | 1529 | Copyright (c) 1975. All rights reserved.\n\nGreat Jehoshaphat and Gully Dirt!\n\nby Jewell Ellen Smith\n\n\"Great Jehoshaphat and Gully Dirt |
| b3g.chunk.27.jsonl | 1530 | Copyright, 1912, by JANE EAYRE FRYER\n\n[Illustration]\n\nDEAR GIRLS:\n\nThis book tells the story of Mary Frances, a little girl whose |
| b3g.chunk.27.jsonl | 1535 | COPYRIGHT, 1919, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER\n\nI A FAMOUS BITER II AN OLD-TIMER III TIMOTHY'S GRUDGE IV A TIGHT SQUEEZE |
| b3g.chunk.27.jsonl | 1559 | COPYRIGHT, 1917, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nA book containing accounts of the |
| b3g.chunk.27.jsonl | 1562 | Copyright, 1917, by William MacLeod Raine All Rights Reserved Published May 1917\n\nTO MY BROTHER EDGAR C. RAINE\n\nwho knew the Lights |
| b3g.chunk.27.jsonl | 1583 | Copyright, 1896, by G. W. Dillingham. G. W. Dillingham Co., Publishers.\n[All rights reserved.]\n\nCONTENTS.\n\nChapter Page\n\nI. A Rejected |
| b3g.chunk.27.jsonl | 1584 | Copyright, 1914, by Margaret C. Anderson.\n\nPoems\n\nWITTER BYNNER\n\nTwo Churches on Sunday\n\nThey stand and bark like foolish dogs,\ |
| b3g.chunk.27.jsonl | 1604 | Copyright, 1914, by Missionary Education Movement of the United States and Canada\n\nTO THE REV. AND MRS. F. A. NOBLE, D.D., WHO MADE THE |
| b3g.chunk.27.jsonl | 1608 | Copyright 1905 The Bobbs-Merrill Company\n\nOctober\n\nTO THOSE FOR WHOSE BENEFIT I HAVE INSURED MY OWN LIFE\n\nTHE BEST POLICY\n\nINCLUDING |
| b3g.chunk.27.jsonl | 1615 | COPYRIGHT 1919 BY MITCHELL KENNERLEY\n\nFUTURIST STORIES\n\nMOONBEAMS\n\nTHE DREAM MUFF\n\nROSE PETALS\n\nIN A FIELD\n\nINCALCULABLE\n |
| b3g.chunk.27.jsonl | 1640 | Copyright, 1908, by CAROLINE RICHARDS CLARKE\n\nCopyright, 1913, by HENRY HOLT AND COMPANY\n\nTHE QUINN & BODEN CO. PRESS\n\nRAHWAY, N. |
| b3g.chunk.27.jsonl | 1654 | COPYRIGHT, 1902 BY G. P. PUTNAM'S SONS\n\nPublished, October, 1902 Reprinted, June, 1903; December, 1905\n\nThe Knickerbocker Press, New |
| b3g.chunk.27.jsonl | 1668 | COPYRIGHT 1922 BY FRANZ LEUWER BREMEN\n\nPRINTED BY H. M. HAUSCHILD Â· BREMEN\n\nA JUBILEE GIFT TO THE MEMBERS OF THE BREMEN COTTON EXCHANGE |
| b3g.chunk.27.jsonl | 1682 | COPYRIGHT, 1905, BY A. S. BARNES & CO.\n\nPublished October, 1905\n\n------------------------------------------------------------\ |
| b3g.chunk.27.jsonl | 1699 | Copyright, 1884_, BY ROBERTS BROTHERS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nTO My Beloved Sister, LAURA E. RICHARDS.\ |
| b3g.chunk.27.jsonl | 1704 | COPYRIGHT, 1916, BY R. DE S. N. ARALUCE\n\nAl distinguido ingeniero\n\nD. Juan C. CebriÃ¡n\n\nde cuyo amor a EspaÃ±a, acrisolado durante |
| b3g.chunk.27.jsonl | 1747 | COPYRIGHT, 1916, BY THOMAS Y. CROWELL COMPANY\n\nTo\n\nLUCY AND CALDWELL\n\nIN MEMORY OF THE WHEELED-CHAIR SUMMER AT PEN-Y-BRYN\n\nCONTENTS |
| b3g.chunk.27.jsonl | 1754 | Copyright 1963, by Ace Books, Inc.\n\nAll Rights Reserved\n\nPrinted in U.S.A.\n\n[Transcriber's Note: Extensive research did not uncover |
| b3g.chunk.27.jsonl | 1791 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: PUSSY'S MUSIC LESSON.]\n\nTHE SCARLET |
| b3g.chunk.27.jsonl | 1824 | Copyright, 1910, By_ G. W. DILLINGHAM COMPANY\n\n_The Eddy_\n\n[Illustration: LOUISE]\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. 7\n\nII. 31\n\nIII |
| b3g.chunk.27.jsonl | 1830 | Copyright, 1921, by Frederick A. Stokes Company\n\nPublished in England Under the Title\n\n\"Musgrave's Luck\"\n\nAll rights reserved\n\nPrinted |
| b3g.chunk.27.jsonl | 1837 | COPYRIGHT, 1913 BY CLARA LOUISE KELLOGG STRAKOSCH\n\nThe Knickerbocker Press, New York\n\nWITH AFFECTION AND DEEPEST APPRECIATION OF HER |
| b3g.chunk.27.jsonl | 1838 | Copyright, 1882, BY F. B. SANBORN.\n\n_All rights reserved._\n\nMuch do they wrong our Henry wise and kind, Morose who name thee, cynical |
| b3g.chunk.27.jsonl | 1839 | Copyright, 1900, by ELLEN GLASGOW\n\nPublished September, 1902\n\nTO REBE GORDON GLASGOW\n\nTHE VOICE OF THE PEOPLE\n\nBOOK I\n\nFAIR WEATHER |
| b3g.chunk.27.jsonl | 1865 | Copyright, 1898, by Richard G. Badger & Co.\n\n_All Rights Reserved_\n\nThe frontispiece and chapter headings are from drawings by Florence |
| b3g.chunk.27.jsonl | 1883 | COPYRIGHT, 1900, BY CHARLES SCRIBNERâ€™S SONS\n\nPREFACE\n\nIt was not the author's original intention to produce a series of boys' books |
| b3g.chunk.27.jsonl | 1889 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\nDEAR ME!\n\nBY MARGARET EYTINGE.\n |
| b3g.chunk.27.jsonl | 1904 | COPYRIGHT 1898 Oâ€™DONOVAN ROSSA\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. The Cradle and the Weaning 5\n\nII. At my Grandfather's 10\n\nIII. My |
| b3g.chunk.27.jsonl | 1910 | COPYRIGHT, 1919, BY CHARLES SCRIBNERâ€™S SONS\n\nPublished August, 1919\n\n[Illustration]\n\nTO THE RIGHT REVEREND THOMAS FRANK GAILOR BISHOP |
| b3g.chunk.27.jsonl | 1928 | Copyright 1922 by L. Staackmann, Leipzig\n\nDruck der Spamerschen Buchdruckerei in Leipzig\n\nInhaltsverzeichnis\n\nSeite\n\nVom Pater |
| b3g.chunk.27.jsonl | 1971 | Copyright, 1922, by Grosset & Dunlap\n\n[Illustration: The Bunnymobile Horn Made Giant Rabbit Stop His Ears and Shut His Eyes.]\n\nCONTENTS |
| b3g.chunk.27.jsonl | 1975 | Copyright, 1918, by THE CENTURY CO.\n\n------------------------------------------------------------\n\nPREFACE\n\nFor many |
| b3g.chunk.27.jsonl | 2016 | COPYRIGHT, 1899, BY CONFEDERATE PUBLISHING COMPANY.\n\n[Illustration]\n\nTABLE OF CONTENTS.\n\nPAGE.\n\nCHAPTER I. Spirit of Secession-- |
| b3g.chunk.27.jsonl | 2020 | COPYRIGHT 1916 BY RICHARD G. BADGER ALL RIGHTS RESERVED\n\nTHE GORHAM PRESS, BOSTON. U. S. A.\n\nTO MY MOTHER\n\nWhose love and profound |
| b3g.chunk.27.jsonl | 2031 | Copyright, 1911, 1913, 1919, 1920, by James W. Garner\n\nCopyright, 1922, by American Book Company\n\nEntered at Stationers' Hall, London |
| b3g.chunk.27.jsonl | 2087 | Copyright, 1919, by Harper & Brothers Printed in the United States of America Published May, 1919\n\nThe Cowboy Philosopher on _The Peace |
| b3g.chunk.27.jsonl | 2123 | Copyright, 1916 by G. P. Putnam's Sons\n\nThe Knickerbocker Press, New York\n\nCONTENTS\n\nPART I\n\nBOOK I_\n\nAugust 1, 1914_\n\nCHAPTER |
| b3g.chunk.27.jsonl | 2159 | COPYRIGHT, 1908, IN THE UNITED STATES OF AMERICA.\n\nCONTENTS\n\nCHAPTER I PAGE BETHESDA 9\n\nCHAPTER II A NIGHT OF STARS 37\n\nCHAPTER |
| b3g.chunk.27.jsonl | 2166 | Copyrighted, 1909, by John J. Munro, Brooklyn, N. Y.\n\nThomas J. Blain, Printer, Port Chester, New York.\n\n------------------------------------------------------------\ |

| Case 3:23-cv-03417-VC | Document 562-51 | Filed 04/25/25 | Page 213 of 259 |

| | | |
|---|---|---|
| b3g.chunk.27.jsonl | 2195 | Copyright 1913 S. Fischer, Verlag, Berlin.\n\nDas Exemplar\n\nErstes Kapitel\n\nZwei Monate aus MariclÃ©es seltsamem Leben seien hier preisgegeben |
| b3g.chunk.27.jsonl | 2197 | Copyright, 1917, by Lothrop, Lee & Shepard Co. All rights reserved DOROTHY DAINTY AT GLENMORE Norwood Press Berwick & Smith Co. Norwood |
| b3g.chunk.27.jsonl | 2203 | COPYRIGHT, 1888 E. L. KELLOGG & CO. NEW YORK\n\nINTRODUCTION.\n\nImportance of the definite teaching of manners. Children are close imitators |
| b3g.chunk.27.jsonl | 2205 | COPYRIGHT, 1897 BY JOEL CHANDLER HARRIS AND HOUGHTON, MIFFLIN AND CO. ALL RIGHTS RESERVED\n\nCONTENTS.\n\nPRELUDE 1\n\nI. THE LITTLE |
| b3g.chunk.27.jsonl | 2209 | Copyright, 1921, By Henry Edward Krehbiel\n\nFrom the press of G. Schirmer, Inc., New York Printed in the U. S. A.\n\nContents of Volume |
| b3g.chunk.27.jsonl | 2216 | Copyright, 1906, by FLEMING H. REVELL COMPANY\n\n_SECOND EDITION_\n\nNew York: 158 Fifth Avenue Chicago: 80 Wabash Avenue Toronto: 27 Richmond |
| b3g.chunk.27.jsonl | 2218 | Copyright, 1902, By THOMAS Y. CROWELL & CO.\n\nTO\n\nProf. William Wells, LL.D.\n\nKNOWN AND LOVED BY MANY GENERATIONS OF UNION COLLEGE |
| b3g.chunk.27.jsonl | 2236 | Copyright 1922 by THE JAMES A. McCANN COMPANY\n\nAll Rights Reserved\n\n_PRINTED IN THE U. S. A._\n\nTO MY MOTHER\n\nWHO, BY ENCOURAGEMENT |
| b3g.chunk.27.jsonl | 2250 | COPYRIGHT, 1915 AND 1916, BY THE RED BOOK CORPORATION COPYRIGHT, 1916, BY MEREDITH NICHOLSON\n\nALL RIGHTS RESERVED\n\n_Published May 1916_ |
| b3g.chunk.27.jsonl | 2254 | COPYRIGHT, 1916 AND 1917 BY THE RIDGWAY COMPANY\n\nCOPYRIGHT, 1917 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published May, |
| b3g.chunk.27.jsonl | 2257 | COPYRIGHT, 1903. BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped April, 1903.\n\nNorwood Press J.S. Cushing Co.--Berwick & Smith |
| b3g.chunk.27.jsonl | 2274 | COPYRIGHT, 1903, by LADY AUGUSTA GREGORY\n\nBY LADY GREGORY\n\nCOPYRIGHT, 1905, by LADY GREGORY\n\nCOPYRIGHT, 1906, by |
| b3g.chunk.27.jsonl | 2276 | Copyright, 1916._,\n\nBY RURAL SETTLEMENTS ASSOCIATION.\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U. S. A.\n\nTO\n\nALL HOMECROFTERS\n\nTHIS BOOK |
| b3g.chunk.27.jsonl | 2304 | COPYRIGHT, 1892, BY\n\nCHARLES SCRIBNER'S SONS.\n\nPREFACE\n\nThe first two essays in this volume were composed as lectures, and are how |
| b3g.chunk.27.jsonl | 2309 | Copyright, 1905, by The Century Co.\n\nPublished January, 1905\n\nThe Devinne Press\n\nTO MY FATHER\n\nCONTENTS\n\nCHAPTER PAGE\n\nI IN |
| b3g.chunk.27.jsonl | 2320 | Copyrighted 1900, by A.O. Grigsby and Mary P. Lowe.\n\nCONTENTS.\n\nCHAPTER I.\n\nBeneath the Midnight Sun--A strange visitor comes down |
| b3g.chunk.27.jsonl | 2333 | Copyright, 1922, By George H. Doran Company\n\nWHAT TIMMY DID\n\n"Deliver my soul from the sword, my darling from the power of the dog |
| b3g.chunk.27.jsonl | 2334 | Copyright, 1922, by_\n\nBONI AND LIVERIGHT, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPREFACE\n\nThis volume took its origin in |
| b3g.chunk.27.jsonl | 2351 | Copyright, 1900, by A. L. BURT.\n\nON THE KENTUCKY FRONTIER.\n\nPREFACE.\n\n"Poor Simon Kenton experienced the bitter |
| b3g.chunk.27.jsonl | 2352 | Copyright, 1920, by J. B. Lippincott Company\n\nPrinted by J. B. Lippincott Company At the Washington Square Press Philadelphia, U. S. |
| b3g.chunk.27.jsonl | 2354 | Copyright, 1917, by Princeton University Press\n\nPublished November, 1917 Printed in the United States of America\n\n[Illustration: PRINCETON |
| b3g.chunk.27.jsonl | 2383 | Copyright 1919 by Paul List, Leipzig=\n\nDruck von Grimme & TrÃ¶mel in Leipzig\n\nNachtgesprÃ¤che\n\nIch erlebte es auf einer Reise von |
| b3g.chunk.27.jsonl | 2387 | Copyright, 1907, by Sunny South Publishing Co.\n\nCopyright, 1909, by Doubleday, Page & Company Published, January, 1909\n\n[Illustration |
| b3g.chunk.27.jsonl | 2389 | Copyright, 1918\n\nBY SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\nSecond Printing\n\nCONTENTS\n\nI. The Woman Scorned 13 II. What Happened |
| b3g.chunk.27.jsonl | 2402 | Copyright, 1877\n\nâ€œSorry to hear my fellow-workmen speak so disparagin' o' me? Well, Mester, that's as it may be yo' know. Happen my fellow |
| b3g.chunk.27.jsonl | 2406 | Copyright, 1921, by William Macleod Raine All Rights Reserved Third Impression, March, 1922\n\nCONTENTS\n\nI. NO ALTRUIST II. WILD ROSE |
| b3g.chunk.27.jsonl | 2474 | Copyright 1919\n\nby E. P. DUTTON & COMPANY\n\nAll rights reserved\n\nILLUSTRATIONS\n\n"With these on you will see everything as it really |
| b3g.chunk.27.jsonl | 2510 | Copyright, 1918, by Bible Institute of Los Angeles Copyright, 1933, by Fleming H. Revell Company\n\nPUBLISHER'S NOTE.\n\nAfter the Lord |
| b3g.chunk.27.jsonl | 2563 | Copyright, 1901, by W. B. Conkey Company\n\nChicago W. B. CONKEY COMPANY PUBLISHERS\n\n[Illustration]\n\n_The Night Before Christmas._\ |
| b3g.chunk.27.jsonl | 2569 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\nSIM VEDDER'S KITE.\n\nBY W. O. STODDARD |
| b3g.chunk.27.jsonl | 2578 | COPYRIGHT, 1897 BY JOHN L. STODDARD\n\nENTERED AT STATIONERS' HALL, LONDON ALL RIGHTS RESERVED\n\nJohn L. Stoddard was born in Brookline |
| b3g.chunk.27.jsonl | 2595 | Copyright, 1917, by St. John G. Ervine.\n\nSet up and electrotyped. Published February, 1917. Reprinted March, twice, May, twice, July, |
| b3g.chunk.27.jsonl | 2596 | COPYRIGHT 1916 BY MITCHELL KENNERLEY\n\nDRAMATIC AND LECTURE RIGHTS RESERVED BY HORACE HOLLEY\n\nPRINTED IN AMERICA\n\nCONTENTS\n\nPAGE |
| b3g.chunk.27.jsonl | 2608 | Copyright, 1911 by W. H. Morgan\n\nTO THE MEMORY OF\n\n\"THE LOVED ONES AT HOME\" WIFEâ€"FATHERâ€"MOTHER THIS BOOK IS TENDERLY AND LOVINGLY DEDICATED |
| b3g.chunk.27.jsonl | 2609 | Copyright, 1897, By FREDERICK A. STOKES COMPANY_\n\n1911\n\nâ€"â€"â€"\n\nCONTENTS\n\nCHAPTER I. CHAPTER II. CHAPTER III. CHAPTER IV. CHAPTER |
| b3g.chunk.27.jsonl | 2639 | Copyright, 1921, By George H. Doran Company_\n\n[Illustration]\n\nTHE ROMANTIC LADY\n\n-- B -- PRINTED IN THE UNITED STATES OF AMERICA\n |
| b3g.chunk.27.jsonl | 2666 | Copyright 1912 by _Eugen Salzer_, Heilbronn=\n\nEinband und Innentitel zeichneten _Max KÃ¶rner_ und _Wilhem BÃ¼hler_ in Stuttgart\n\nDruck |
| b3g.chunk.27.jsonl | 2675 | Copyright, 1912, by Cupples & Leon Company\n\nCONTENTS\n\nCHAPTER PAGE I A Hot Game 1 II Tieing the Score 11 III Mrs. Matson is Worried |
| b3g.chunk.27.jsonl | 2677 | Copyright, 1915, by Frank Allaben Genealogical Company\n\nOld Taverns of New York\n\nContents\n\nPage\n\nPREFACE xv\n\nI DUTCH TAVERNS |
| b3g.chunk.27.jsonl | 2681 | Copyright, 1916 By Barse & Co.\n\nPollyâ€™s First Year at Boarding School\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.27.jsonl | 2718 | COPYRIGHT, 1919, BY EDWARD J. CLODE\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE WATER NYMPHS 1\n\nII |
| b3g.chunk.27.jsonl | 2766 | Copyright, 1906, by\n\nG. W. DILLINGHAM COMPANY\n\n_Entered at Stationers' Hall, London_\n\n_All rights reserved_\n\nIssued June, 1906.\n |
| b3g.chunk.27.jsonl | 2776 | Copyright 1902 by The Penn Publishing Company\n\n[Illustration: HE BOWED VERY POLITELY]\n\nYOUTH\n\nVOL. I JUNE 1902 No. 4\n\nPriscilla |
| b3g.chunk.27.jsonl | 2777 | Copyright, 1905 by Paul Elder and Company San Francisco\n\nThe Tomoye Press San Francisco\n\nALEXANDER THE GREAT\n\n[Illustration]\n\nAlexander |
| b3g.chunk.27.jsonl | 2779 | Copyright, 1918, by Little, Brown, and Company.\n\nAll rights reserved\n\nPublished, September, 1918\n\nThe University Press, Cambridge |
| b3g.chunk.27.jsonl | 2837 | Copyright, 1905, by HAMLIN GARLAND.\n\nAll rights reserved._ Published May, 1905.\n\nCONTENTS\n\nBOOK I\n\nCHAPTER PAGE\n\nI. THE SETTING |
| b3g.chunk.27.jsonl | 2841 | Copyright 1920_ REYNOLDS PUB. CO. Inc.\n\n_Copyright 1920_ THE FRANK A. MUNSEY CO.\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 11\n\nFIRST TALE |
| b3g.chunk.27.jsonl | 2933 | COPYRIGHT, 1922 BY B. J. BRIMMER COMPANY First Impression, November, 1922\n\nPRINTED IN THE UNITED STATES OF AMERICA AMBROSE PRESS, INC |

| | | |
|---|---|---|
| b3g.chunk.27.jsonl | 2937 | Copyright, 1909, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 125 No. Wabash Ave. Toronto: 25 Richmond Street, W |
| b3g.chunk.27.jsonl | 2947 | Copyrighted 1915 by Ida Belle White\n\nKansas City, Mo.: Franklin Hudson Publishing Co. 1915\n\nTO HIM\n\nWHO HAS BEEN MY GUIDE AND INSPIRATION |
| b3g.chunk.27.jsonl | 2952 | COPYRIGHT, 1906, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published April, 1906.\n\nNorwood Press J. S. Cushing & Co.â€"Berwick |
| b3g.chunk.27.jsonl | 2961 | Copyright 1924\n\nDorrance & Company Inc\n\nManufactured in the United States of America\n\nCONTENTS\n\nPAGE\n\nBUMPS AND THE MAGIC PURSE |
| b3g.chunk.27.jsonl | 3003 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\nVOL. LIV. ESTABLISHED BY EDWARD L. YOUMANS. NO. 6.\n\nAPPLETONS' POPULAR SCIENCE MONTHLY |
| b3g.chunk.27.jsonl | 3023 | Copyright, 1916, by WELLINGTON SCOTT\n\nCONTENTS\n\nCHAPTER PAGE\n\nINTRODUCTION 5\n\nI EARLY LIFE 11\n\nII BEGINNING A CAREER 16\n\nIII |
| b3g.chunk.27.jsonl | 3034 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\nPREFACE.\n\nIf this little book does not show for itself why it was written, how it was |
| b3g.chunk.27.jsonl | 3063 | Copyright, 1899, by Charles Scribner's Sons. All rights reserved.\n\n[Illustration: Grant's Tomb and Riverside Drive (from the New Jersey |
| b3g.chunk.27.jsonl | 3082 | Copyright, 1923 By Barse & Hopkins\n\nPrinted in the U. S. A.\n\nCONTENTS\n\nI. At Nightfall in the Big Woods II. The First Campfire III |
| b3g.chunk.27.jsonl | 3102 | Copyright, 1923, by MILTON BRADLEY COMPANY Publishers\n\nRick and Ruddy Out West\n\nBradley Quality Books PRINTED IN THE UNITED STATES |
| b3g.chunk.27.jsonl | 3161 | COPYRIGHT 1912 BY EDWARD CLARENCE FARNSWORTH\n\nCONTENTS\n\nPAGE\n\nPREFACE vii\n\nJOHANN SEBASTIAN BACH 3\n\nFREDERIC CHOPIN 33\n\nRICHARD |
| b3g.chunk.27.jsonl | 3164 | Copyright, 1918, by GROSSET & DUNLAP\n\n------------------------------------------------------------\n\n_TUCK-ME-IN TALES_ |
| b3g.chunk.27.jsonl | 3186 | Copyright, 1908, by The Phillips Publishing Co.\n\nCopyright, 1908, by Dodd, Mead & Company\n\n_Published, October, 1908_\n\nTo A. A. B |
| b3g.chunk.27.jsonl | 3195 | COPYRIGHT, 1897, BY MUNN & CO. NEW YORK\n\nENTERED AT STATIONERSâ€™ HALL, LONDON, ENGLAND\n\n_All rights reserved_\n\nThe articles used from |
| b3g.chunk.27.jsonl | 3208 | Copyright 1915, By WILLIAM E. PRATT.\n\nCONTENTS.\n\nChapterâ€" 1.â€"Introduction. 2.â€"Ground. 3.â€"The Fence. 4.â€"Pens. 5.â€"Dens. 6.â€"Cage Litter |
| b3g.chunk.27.jsonl | 3209 | COPYRIGHT 1910 BY J. B. LIPPINCOTT COMPANY\n\nTO MY FRIENDS THE CHILDREN\n\nCONTENTS\n\nCHAPTER PAGE FOREWORD 11 Introducing Two Heroes |
| b3g.chunk.27.jsonl | 3226 | Copyright, 1896, By BRADFORD TORREY.\n\n_All rights reserved._ \n\n_The Riverside Press, Cambridge, Mass., U. S. A._ \n\nElectrotyped and |
| b3g.chunk.27.jsonl | 3233 | Copyright, 1914) By The Neale Publishing Company\n\nTO MY WIFE\n\nORDER OF CONTENTS\n\nPage\n\nPreface 7\n\nIntroduction 9\n\nChapter\n |
| b3g.chunk.27.jsonl | 3245 | Copyright, 1909, by D. APPLETON AND COMPANY\n\n_Published September, 1909_\n\n*THE HUNGRY HEART* \n\n*I* \n\nIn\n\nCourtship and honeymoon of Richard |
| b3g.chunk.27.jsonl | 3247 | COPYRIGHT, 1882,\n\nBY\n\nDODD, MEAD & COMPANY\n\nMILDREDâ€™S MARRIED LIFE.\n\nCHAPTER I.\n\nâ€œO married love! each heart shall own, Where |
| b3g.chunk.27.jsonl | 3253 | COPYRIGHT, 1901 BY MYRTLE REED\n\nn* * * * *\n\nSet up and electrotyped, September, 1901\n\nReprinted, November, 1901; April, 1902; August |
| b3g.chunk.27.jsonl | 3279 | Copyright 1886 by JAMES T. DeSHIELDS. All Rights Reserved.\n\nCHAS. S. WOODWARD Printing and Book Manufacturing Co., ST. LOUIS.\n\nDEDICATED |
| b3g.chunk.27.jsonl | 3284 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._ \n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.27.jsonl | 3294 | COPYRIGHT, 1922 BY SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\nPrinted in the United States of America\n\nTHE MURRAY PRINTING COMPANY CAMBRIDGE |
| b3g.chunk.27.jsonl | 3300 | Copyright, 1911, By George H. Doran Company\n\n[Illustration: Frontispiece]\n\nTHE YELLOW PEARL\n\nADELINE M. TESKEY\n\nTHE YELLOW PEARL |
| b3g.chunk.27.jsonl | 3322 | Copyright, 1917, by Harper & Brothers Printed in the United States of America Published October, 1917\n\nTO EDITH BOLLING WILSON\n\n"THE |
| b3g.chunk.27.jsonl | 3328 | Copyright, 1921, by THE MACAULAY COMPANY\n\n_All rights reserved_\n\nPRINTED IN U. S. A. \n\nCONTENTS\n\nCHAPTER PAGE I BERGERONNETTE |
| b3g.chunk.27.jsonl | 3331 | COPYRIGHT, 1913, BY\n\nCHARLES SCRIBNER'S SONS\n\nn* * * * *\n\nTO\n\nDESPOINA\n\nFROM WHOM, TO WHOM\n\nALL\n\nn* * * * *\n\nPREFACE\n\nI |
| b3g.chunk.27.jsonl | 3333 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.27.jsonl | 3358 | Copyright 1922, by\n\nTHE JAMES A. McCANN COMPANY\n\nn* * * * *\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE FISH-EATERS' VILLAGE 1\n\nII. MUSQ |
| b3g.chunk.27.jsonl | 3391 | Copyright, 1913, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.27.jsonl | 3406 | COPYRIGHT 1944 THE GOLDSMITH PUBLISHING CO. MANUFACTURED IN THE UNITED STATES OF AMERICA\n\n_Contents_\n\nCHAPTER PAGE i Death In the |
| b3g.chunk.27.jsonl | 3511 | Copyright, 1896, by R. S. PEALE AND J. A. HILL\n\n_All rights reserved_\n\nTHE ADVISORY COUNCIL\n\nCRAWFORD H. TOY, A. M., LL. D., Professor |
| b3g.chunk.27.jsonl | 3567 | COPYRIGHT, 1902, 1903 BY WILLIAM J. LONG\n\nALL RIGHTS RESERVED\n\nThe AthenÃ¦um Press GINN & COMPANY Â· CAMBRIDGE Â· MASSACHUSETTS\n\nPREFACE |
| b3g.chunk.27.jsonl | 3573 | COPYRIGHT 1899 BY HERBERT S. STONE & CO.\n\nTHIRD IMPRESSION\n\nCONTENTS\n\nPAGE THE BUSHWHACKERS 3\n\nTHE PANTHER OF JOLTON â€™S RIDGE 119 |
| b3g.chunk.27.jsonl | 3616 | COPYRIGHT 1907 BY HOUGHTON, MIFFLIN AND COMPANY\n\nALL RIGHTS RESERVED\n\n_Published October 1907_ \n\nCONTENTS\n\nEDITORâ€™S PREFACE vii |
| b3g.chunk.27.jsonl | 3649 | Copyright, 1923,\n\nBy Little, Brown, and Company.\n\nAll rights reserved\n\nPublished February, 1923\n\nPrinted in the United States of |
| b3g.chunk.27.jsonl | 3669 | Copyright, 1918 by Nicholas L. Brown#\n\n_ADVERTISEMENT_\n\n_My dear Cornwall Hollis_:_\n\nWith the Allied cause crumbling away it is high |
| b3g.chunk.27.jsonl | 3682 | Copyright, 1921, by Harper & Brothers\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAP. PAGE\n\nFOREWORD vii\n\nI. A PACIFIST |
| b3g.chunk.27.jsonl | 3705 | Copyright, 1892, by Stanley Waterloo\n\nAll rights reserved\n\nCONTENTS\n\nCHAPTER PAGE I PROLOGUE II CLOSE TO NATURE III BOY, BIRD, AND |
| b3g.chunk.27.jsonl | 3713 | Copyright, 1920,\n\nBY CENTURY HISTORY CO.\n\n_All rights reserved_ \n\nENTERED AT STATIONERS HALL\n\nLONDON, ENGLAND.\n\nPRINTED IN U. |
| b3g.chunk.27.jsonl | 3715 | Copyright, 1873, by Street & Smith. Copyright, 1887, by A. L. Burt. Copyright, 1901, by Charles S. Fosdick.\n\nJULIAN MORTIMER.\n\nCONTENTS |
| b3g.chunk.27.jsonl | 3727 | COPYRIGHT 1908\n\nTHE STORY\n\nOF\n\nCOMMODORE JOHN BARRY\n\n"Father of the American Navy"\n\nn[Copyrighted]\n\nCHAPTER I.\n\nHIS NAVAL |
| b3g.chunk.27.jsonl | 3756 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\nn* * * * *\n\nPUBLISHED WEEKLY. NEW YORK. TUESDAY, JULY 16, 1895. FIVE CENTS |
| b3g.chunk.27.jsonl | 3804 | COPYRIGHT, 1921, BY\n\nGROSSET & DUNLAP\n\nn* * * * *\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE THREE SCOUTS 1\n\nII ANOTHER SCOUT 4\n\nIII THE |
| b3g.chunk.27.jsonl | 3807 | Copyright, 1919, By George H. Doran Company\n\nCopyright, 1919, by the Curtis Publishing Company Printed in the United States of America_ |
| b3g.chunk.27.jsonl | 3823 | Copyright 1919 by Harper & Brothers Printed in the United States of America Published, January, 1920\n\n------------------------------------------------------------\\ |
| b3g.chunk.27.jsonl | 3849 | Copyright 1910 Elbert Hubbard\n\nCONTENTS\n\nFIVE BABIES TO THE WEST SIMEON STYLITES THE SYRIAN BATTLE OF THE LITTLE BIG HORN SAM CLEOPATRA |

| b3g.chunk.27.jsonl | 3858 | Copyright, 1918, by THE CENTURY CO.\n\nINTRODUCTION\n\nThough Southern rural life has necessarily changed since the Civil War, I doubt |
| b3g.chunk.27.jsonl | 3879 | Copyright, 1920, by Yale University Press. _\n\n_First published, 1920. _\n\n_Table of Contents. _\n\nIntroduction: The Plains Country The |
| b3g.chunk.27.jsonl | 3887 | Copyright, 1915,\n\nBY LOTHROP, LEE & SHEPARD CO.\n\n* * * * *\n\n_To my cousin\n\nJudith Winston Sherrod\n\nin whose joyous company I |
| b3g.chunk.27.jsonl | 3889 | COPYRIGHT, 1922, BY ROBERT M. MCBRIDE & CO.\n\n_Printed in the United States of America_\n\nPublished, 1922\n\nTo the Men and Women of |
| b3g.chunk.27.jsonl | 3950 | Copyright, 1916, by The Page Company\n\nAll rights reserved\n\nFirst Impression, November, 1916\n\nThe Colonial Press C. H. Simonds Company |
| b3g.chunk.27.jsonl | 3953 | COPYRIGHT, 1897,\n\nBY\n\nD.E. HUDSON.\n\nPRELUDE.\n\n\"Claire! do stop that tiresome practicing and come here. Helen and |
| b3g.chunk.27.jsonl | 3958 | Copyright, 1922 By A. L. Burt Company The Radio Boys' Search for the Inca's Treasure Made in \"U. S. A.\"\n\nCONTENTS\n\nI--OFF FOR TREASURE |
| b3g.chunk.27.jsonl | 3965 | Copyright, 1904_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished October, 1904\n\nTO MY SON ROGER THIS BOOK IS AFFECTIONATELY |
| b3g.chunk.27.jsonl | 3969 | COPYRIGHT, 1903, BY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published October, 1903.\n\nNorwood Press J. S. Cushing & Co.-- |
| b3g.chunk.27.jsonl | 4017 | COPYRIGHT Â· 1921 BY MARSHALL JONES COMPANY\n\nFirst printing, July, 1921 Second printing, March, 1922 Third printing, September, 1922 Fourth |
| b3g.chunk.27.jsonl | 4039 | COPYRIGHTED, 1900.\n\nBY ARVONIA ELIZABETH VAUGHN.\n\nDEDICATION.\n\nARVONIA ELIZABETH VAUGHN, Great Falls, Montana.\n\nMY DEAR LITTLE DAUGHTER |
| b3g.chunk.27.jsonl | 4041 | Copyright, 1921. By Henry Edward Krehbie\n\nFrom the press of G. Schirmer, Inc., New York\n\nPrinted in the U. S. A.\n\nContents of Volume |
| b3g.chunk.27.jsonl | 4043 | Copyright, 1914\n\nBY\n\nHURST & COMPANY\n\nCONTENTS\n\nBOOK I. I. The Arrival 5 II. My Old Kentucky Home 22 III. Wedding Preparations |
| b3g.chunk.27.jsonl | 4065 | COPYRIGHT, 1909 By G. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\nTO MY PARENTS Horace Lyman and Mary Denison Lyman PIONEERS |
| b3g.chunk.27.jsonl | 4072 | COPYRIGHT, 1924, BY ALFRED A. KNOPF, INC.\n\n_Published, February, 1924_\n\nSet up, electrotyped, and printed by the Vail-Ballou Press |
| b3g.chunk.27.jsonl | 4082 | Copyright 1922 BY P. F. COLLIER & SON COMPANY\n\nMANUFACTURED IN U. S. A.\n\nPHYSIOLOGY\n\nTHE SCIENCE OF THE BODY\n\nBY\n\nERNEST G. |
| b3g.chunk.27.jsonl | 4091 | Copyright, 1908, by Brentanoâ€™s\n\nCONTENTS\n\nCHAPTER PAGE I. IN WASHINGTON, APRIL, 1909 5\n\nII. THE LECTURE 38\n\nIII. BALTIMORE, MAY |
| b3g.chunk.27.jsonl | 4104 | Copyright, 1911, by CUPPLES & LEON COMPANY\n\nBATTING TO WIN\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I A STRANGE MESSAGE 1 II |
| b3g.chunk.27.jsonl | 4122 | Copyright, 1912_ BY C. DELAGRAVE\n\n_Copyright, 1913_ BY L. E. BASSETT\n\nTO THE MEMORY OF F. N. S.\n\nBY THE TRANSLATOR\n\nPREFACE\n\nThe |
| b3g.chunk.27.jsonl | 4139 | Copyright, 1897,_ By Alfred T. Mahan.\n\n_Copyright, 1890, 1893,_ By Houghton, Mifflin and Company.\n\n_Copyright, 1893,_ By The Forum |
| b3g.chunk.27.jsonl | 4144 | COPYRIGHT Â© 1962, 1963 BY HEDDA HOPPER ALL RIGHTS RESERVED PRINTED IN THE UNITED STATES OF AMERICA\n\nDEDICATION\n\n_To my son, Bill, who |
| b3g.chunk.27.jsonl | 4146 | COPYRIGHT, 1893,\n\nBY\n\nPORTER & COATES.\n\n--------------------------------------------------\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.27.jsonl | 4148 | COPYRIGHT, 1900,\n\nBY\n\nLEE AND SHEPARD.\n\nStatesman Edition.\n\nLIMITED TO ONE THOUSAND COPIES. OF WHICH THIS IS\n\nNo. 565\n\nNorwood |
| b3g.chunk.27.jsonl | 4168 | Copyright, 1911, 1912, 1913, 1916, by Harper & Brothers Copyright, 1910, 1913, by Cosmopolitan Magazine Copyright, 1906, by The Metropolitan |
| b3g.chunk.27.jsonl | 4184 | COPYRIGHT, 1921, BY GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE RUNT 1\n\nII A NEW WAY TO EAT 5\n\nIII THE LOOSE BOARD 10\n\nIV |
| b3g.chunk.27.jsonl | 4216 | Copyright, 1887, 1889, 1898, 1901, 1912, by D.H. Montgomery Entered at Stationers' Hall All Rights Reserved 313.8\n\nThe Athenaeum Press |
| b3g.chunk.27.jsonl | 4221 | Copyright, 1894,_ BY JOSEPH KNIGHT COMPANY.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nPREFACE.\n\nThe subject of this |
| b3g.chunk.27.jsonl | 4247 | Copyright, 1922, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.27.jsonl | 4334 | Copyright, 1905\n\nIn St. Petersburg society there may be met at the present time a certain Russian Princess, who is noted for her beauty |
| b3g.chunk.27.jsonl | 4335 | COPYRIGHT, 1915\n\nBY DODD, MEAD & COMPANY\n\nSix Little Ducklings\n\nOLD MOTHER DUCK and her six little ducklings lived in a hollow |
| b3g.chunk.27.jsonl | 4336 | Copyright, 1911 _in the United States of America by I. A. R. Wylie_\n\n*CONTENTS*\n\nBOOK I\n\nCHAP.\n\nI. The Mistakes of Providence II |
| b3g.chunk.27.jsonl | 4343 | COPYRIGHT, 1909, By CHARLES SCRIBNER'S SONS\n\nPublished October, 1909\n\nTO THOSE LOVED ONES WHOSE NEVER FAILING SYMPATHY HAS LED ME ALL |
| b3g.chunk.27.jsonl | 4355 | COPYRIGHT, 1918, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE ARRIVAL 1 |
| b3g.chunk.27.jsonl | 4361 | Copyright 1914\n\n[Illustration: _\"Before they had gone 20 feet, a large leopard-like animal sprang transversely across their path\"_ |
| b3g.chunk.27.jsonl | 4385 | Copyright, 1907, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished June, 1907.\n\nTO\n\nCOULSON KERNAHAN\n\nMY FATHERâ€™S FRIEND |
| b3g.chunk.27.jsonl | 4386 | COPYRIGHT 1921\n\nBY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_First printing March, 1921_\n\nPrinted in the United States of |
| b3g.chunk.27.jsonl | 4388 | Copyright, 1934 The Goldsmith Publishing Company\n\nPRINTED IN THE U.S.A.\n\n--------------------------------------------------\ |
| b3g.chunk.27.jsonl | 4402 | COPYRIGHT, 1915, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPUBLISHED APRIL, 1915\n\nTO\n\nA. D. B. S. H.\n\nWHO |
| b3g.chunk.27.jsonl | 4481 | COPYRIGHTED 1883, BY WM. C. GAGE.]\n\n[Illustration: NOTES--INTRODUCTORY.]\n\nI.\n\n--EASTWARD HO!\n\nWhile it is true that the great tide of |
| b3g.chunk.27.jsonl | 4486 | COPYRIGHT, 1903 BY D. APPLETON AND COMPANY\n\n_Published September, 1903_\n\nTO ALFRED LOUIS BAURY AGED ELEVEN\n\nYOUNGEST AND MOST LENIENT |
| b3g.chunk.27.jsonl | 4520 | Copyright, 1915, BY SAMUEL FRENCH\n\n* * *\n\nNew York | London SAMUEL FRENCH | SAMUEL FRENCH, Ltd. PUBLISHER | 26 Southampton Street 28 |
| b3g.chunk.27.jsonl | 4527 | Copyright, 1918 by Gospel Trumpet Co.\n\nPrinted In U.S.A.\n\nCONTENTS\n\nOur Best Friend 11\n\nThe Good Book 16\n\nWhat God Made 18\n |
| b3g.chunk.27.jsonl | 4540 | Copyright, 1902, By Carl Fischer.\n\nTHE ORCHESTRAL CONDUCTOR.\n\nTHEORY OF HIS ART.\n\nBY HECTOR BERLIOZ.\n\nMusic appears to be the most |
| b3g.chunk.27.jsonl | 4543 | COPYRIGHT, 1921, BY B.Â·W. HUEBSCH, Inc.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nFRAGMENTS OF RECOLLECTIONS BY MAXIM GORKY |
| b3g.chunk.27.jsonl | 4561 | Copyright 1903 by G. Barrie & Sons_]\n\nn_LÃ‰ODGARD RETURNS TO HIS FRIENDS_\n\n_All the young men ran to meet LÃ©odgard, for it was really |
| b3g.chunk.27.jsonl | 4570 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nBEDOUIN LOVE. I\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS |
| b3g.chunk.27.jsonl | 4609 | Copyright, 1899, by the MacMillan Company.\n\nSet up and electrotyped October, 1899. Reprinted November, 1899; February, 1908; October, |
| b3g.chunk.27.jsonl | 4637 | Copyright Â© 1963 by Emily Neville\n\nPrinted in the United States of America. All rights reserved. No part of this book may be used or reproduced |

| File | Num | Text |
|---|---|---|
| b3g.chunk.27.jsonl | 4640 | Copyright, 1921, by ROBERT L. STILLSON COMPANY NEW YORK\n\n-----------------------------------------------------------------------\n\nOutspinning |
| b3g.chunk.27.jsonl | 4647 | Copyright, 1911 by Francese Litchfield Turnbull\n\nPublished April, 1911\n\nPrinted by J. B. Lippincott Company Washington Square Press |
| b3g.chunk.27.jsonl | 4651 | Copyright, 1889,_\n\nBY O. B. SUPER.\n\nPRINTED MY C. H. HEINTZEMANN, BOSTON, MASS., U. S. A.\n\nBIOGRAPHICAL SKETCH.\n\nEMILE SOUVESTRE |
| b3g.chunk.27.jsonl | 4652 | Copyright 1923 Covici-McGee Chicago\n\n_First Printing, March, 1923_\n\nCONTENTS\n\nPART ONE The Struggle Page 1 CHAPTER I. CHAPTER II |
| b3g.chunk.27.jsonl | 4654 | Copyright, 1889, By WORTHINGTON CO.\n\nBarr-Dinwiddie Printing and Book-Binding Co., Jersey City, N. J.\n\nTHE CHILDREN OF THE WORLD.\n |
| b3g.chunk.27.jsonl | 4664 | Copyright 1918 by Franz Pfemfert, Berlin-Wilmersdorf. Dieses Werk wurde gedruckt von H. Klä¶ppel, Quedlinburg.\n\nInhalt\n\nTrottel. Eine |
| b3g.chunk.27.jsonl | 4715 | Copyright 1918 The Bobbs-Merrill Company\n\nPress of Braunworth & Co. Book Manufacturers Brooklyn, N. Y.\n\nTO THE MEMORY OF\n\nWILLIAM |
| b3g.chunk.27.jsonl | 4716 | Copyright, 1911,_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, November, 1911\n\n_Electrotyped |
| b3g.chunk.27.jsonl | 4720 | Copyright Â© 2009 Marie Lebert. Todos derechos reservados.\n\nÍNDICE\n\nIntroducciÃ³n\n\n"Naciones de los idiomas\" en lÃnea Hacia una web |
| b3g.chunk.27.jsonl | 4725 | COPYRIGHT, 1903, 1904, 1914, BY CHARLES WILLIAM BURKETT, FRANK LINCOLN STEVENS AND DANIEL HARVEY HILL ALL RIGHTS RESERVED PRINTED IN THE |
| b3g.chunk.27.jsonl | 4734 | Copyright 1912 by CHARLES DWIGHT WILLARD\n\nTo Ulyssesâ€™ loyal friend M. O. H. this story is dedicated by the Writer.\n\n-----------------------------------------\ |
| b3g.chunk.27.jsonl | 4761 | COPYRIGHT, 1916, BY CUPPLES & LEON COMPANY\n\n=Baseball Joe on the Giants=\n\nCONTENTS\n\nCHAPTER PAGE I PUTTING THEM OVER 1 II A FEARFUL |
| b3g.chunk.27.jsonl | 4777 | Copyright Â© 1999 Marie Lebert\n\nDatÃ©e de fÃ©vrier 1999, cette Ã©tude s'articule autour de quatre grands thÃ¨mes: le multilinguisme, les ressources |
| b3g.chunk.27.jsonl | 4778 | COPYRIGHT, 1915, BY ROBERT W. CHAMBERS\n\nCOPYRIGHT, 1914, 1915, BY THE INTERNATIONAL MAGAZINE COMPANY\n\nPrinted in the United States |
| b3g.chunk.27.jsonl | 4790 | Copyright, 1890, by Dodd, Mead and Company.\n\nTO MR. AND MRS. HENRY HORTON LAWRENCE.\n\nThe early youth of an old town has a certain simplicity |
| b3g.chunk.27.jsonl | 4792 | COPYRIGHT, 1892, BY D. LOTHROP COMPANY. \n\n_All rights reserved._ \n\n[Illustration]\n\nCONTENTS\n\n(Created by transcriber. Not present in |
| b3g.chunk.27.jsonl | 4798 | Copyright, 1913, by Charles Scribner's Sons\n\nPublished October, 1913\n\n-----------------------------------------------------------------\ |
| b3g.chunk.27.jsonl | 4822 | COPYRIGHT, 1919, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED IN UNITED STATES OF AMERICA\n\nTO THE FLOWERS OF MY OWN GARDEN I DEDICATE THIS |
| b3g.chunk.27.jsonl | 4853 | Copyright, 1921, by THOMAS SELTZER, INC.\n\n_All rights reserved_\n\nPRINTED IN U. S. A.\n\nDedication\n\nNot merely do I describe the |
| b3g.chunk.27.jsonl | 4877 | Copyright, 1909, By THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published December, 1909.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.27.jsonl | 4886 | Copyright, 1921,\n\nBY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THE GRAND CANYON AND ARIZONA\n\nCONTENTS |
| b3g.chunk.27.jsonl | 4897 | Copyright 1893 BY SIMON POKAGON.\n\nAddress all Orders to C. H. ENGLE, PUBLISHER, Hartford, Mich.\n\n[Illustration: CHIEF SIMON POKAGON |
| b3g.chunk.27.jsonl | 4899 | COPYRIGHT, 1906, BY LITTLE, BROWN, AND COMPANY.\n\nAll rights reserved\n\nPrinters S. J. PARKHILL & CO., BOSTON, U. S. A.\n\n-----------------------------------------------------------------------\ |
| b3g.chunk.27.jsonl | 4916 | Copyright 1950 THE PHILHARMONIC-SYMPHONY SOCIETY of NEW YORK 113 West 57th Street New York 19. N. Y.\n\n[Illustration: Haydn at 33, in |
| b3g.chunk.27.jsonl | 4944 | Copyright, 1879, by SUSAN ABBOTT MEAD.\n\n[Illustration: JOSEPHINE.]\n\nPREFACE.\n\nMaria Antoinette, Madame Roland, and Josephine are |
| b3g.chunk.27.jsonl | 4966 | Copyright, 1911, by Zoe Anderson Norris Printed in the United States of America Published in October, 1911. By Zoe Anderson Norris. Office |
| b3g.chunk.27.jsonl | 4997 | COPYRIGHT, 1896, BY HERBERT S. STONE & CO.\n\nCONTENTS\n\nBOYESEN, H. H. PAGE IBSENâ€™S NEW PLAY 5\n\nBURROUGHS, JOHN BITS OF CRITICISM 19 |
| b3g.chunk.27.jsonl | 5006 | COPYRIGHT, 1913, BY FREDERICK A. STOKES COMPANY\n\nPUBLISHED IN ENGLAND UNDER THE TITLE, \"THE WASTREL\"\n\nAugust, 1913\n\n-----\ |
| b3g.chunk.27.jsonl | 5018 | COPYRIGHT, 1882, BY JULIAN HAWTHORNE. _All rights reserved._\n\nILLUSTRATIONS.\n\nJULIAN HAWTHORNE (Portrait), _Frontispiece_.\n\nâ€œel |
| b3g.chunk.27.jsonl | 5033 | COPYRIGHT, 1892, BY CASSELL PUBLISHING COMPANY.\n\n_All rights reserved._\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N.Â J.\n\nCONTENTS.\n\nCHAPTER |
| b3g.chunk.27.jsonl | 5090 | Copyright, 1892, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPREFACE\n\nIn the following chapters it has been my endeavour to present |
| b3g.chunk.27.jsonl | 5109 | Copyright, 1905, by Henry Pettit\n\nTABLE OF CONTENTS\n\nAND\n\nPLAN OF THE BOOK\n\nCHAP. PAGE\n\n_PROLOGUE._\n\nI. (a) INQUISITIVE ADMIRATION |
| b3g.chunk.27.jsonl | 5113 | Copyright, 1906, by Cupples & Leon Company\n\nTHE MOTOR BOYS OVERLAND\n\nCONTENTS.\n\nCHAPTER. PAGE I. AN AUTOMOBILE RACE 1 II. HO FOR |
| b3g.chunk.27.jsonl | 5114 | Copyright, 1914, by THE JOHN C. WINSTON COMPANY\n\n[Illustration: \"LOOK HERE, ESTHER,\" HE BEGAN]\n\nCONTENTS\n\nI. TWO YEARS LATER\n |
| b3g.chunk.27.jsonl | 5120 | COPYRIGHT, 1910, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED MAY, 1910\n\nCOPYRIGHT, 1909, 1910, BY SMITH PUBLISHING HOUSE\n\n* * * *\n\nCONTENTS |
| b3g.chunk.27.jsonl | 5129 | Copyright, 1906, by C. J. Cutcliffe Hyne\n\nA. HAMBURGER & SONS, INC., SPECIAL EDITION, LOS ANGELES, CAL.\n\nNEW YORK AND LONDON THE AUTHORS |
| b3g.chunk.27.jsonl | 5170 | COPYRIGHT, 1906, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\n_All rights reserved. No part of this book may |
| b3g.chunk.27.jsonl | 5178 | COPYRIGHT, 1914 BY H. COLLISON\n\nThe copyrights, the publishing rights, and the editorial responsibility for the translations of the works |
| b3g.chunk.27.jsonl | 5189 | Copyright 1909, by J. Hetzel._ \n\nLES NAUFRAGÃ‰S DU JONATHAN\n\n[Illustration]\n\n\n\nLE GUANAQUE.\n\nCâ€™Ã©tait un gracieux animal, le cou |
| b3g.chunk.27.jsonl | 5190 | Copyright, 1899, by Charles Scribner's Sons\n\nMANHATTAN PRESS 474 W. BROADWAY NEW YORK\n\nTO\n\nn\n\n\"CHARLIE\" AND \"JIMMIE\"_ \n\nThe Confounding |
| b3g.chunk.27.jsonl | 5219 | Copyright, 1933, by GROSSET & DUNLAP, Inc.\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.27.jsonl | 5231 | Copyright, 1922, by Harper & Brothers Printed in the United States of America\n\nTO THE MEMORY OF MY FATHER GEORGE WILLIAM FRIEL\n\nCONTENTS |
| b3g.chunk.27.jsonl | 5250 | Copyright, 1919, by Harper & Brothers Printed in the United States of America Published January, 1919\n\nA-T\n\n-----------------------------------------------------------------------\ |
| b3g.chunk.27.jsonl | 5266 | COPYRIGHT 1908 BY WILLIAM WATTS FOLWELL ALL RIGHTS RESERVED\n\n_Published October 1908_\n\n-----------------------------------------------------------------------\ |
| b3g.chunk.27.jsonl | 5285 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JANUARY 7, 1896. FIVE |

| | | |
|---|---|---|
| b3g.chunk.27.jsonl | 5289 | COPYRIGHT, 1921, BY D. APPLETON AND COMPANY\n\nCopyright, 1920-1921, by The Sprague Publishing Company PRINTED IN THE UNITED STATES OF |
| b3g.chunk.27.jsonl | 5310 | Copyright, 1914, by Houghton Mifflin Company\n\nAll Rights Reserved\n\nPublished November 1914\n\nPREFACE\n\nPrints have long been an undisturbed |
| b3g.chunk.27.jsonl | 5351 | Copyright, 1920 by VICTOR BRIDGES\n\nTo COUSIN ROSE\n\nI am indebted to the Editors of _The Red Magazine_, _The Bystander_, and to Messrs |
| b3g.chunk.27.jsonl | 5361 | Copyright, 1919, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS PHILADELPHIA, U. S. |
| b3g.chunk.27.jsonl | 5373 | COPYRIGHT, 1915. BY J.B. LIPPINCOTT COMPANY\n\nADDITIONAL ILLUSTRATIONS AND DECORATIONS COPYRIGHT, 1919, BY J.B. LIPPINCOTT COMPANY\n\nPRINTED |
| b3g.chunk.27.jsonl | 5378 | Copyright, 1910, by CUPPLES & LEON COMPANY\n\nA QUARTER-BACK'S PLUCK\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I MOVING DAY 1 |
| b3g.chunk.27.jsonl | 5391 | Copyright 1914 By George Henry Warren\n\nI DEDICATE THIS BOOK TO THE MEMORY OF WILLIAM S. PATRICK, GUIDING FRIEND AND HELPFUL COUNSELOR |
| b3g.chunk.27.jsonl | 5416 | COPYRIGHT 1933 BY THE REILLY & LEE CO. PRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I The Three-Bladed Knife 11 II The Sky Walk |
| b3g.chunk.27.jsonl | 5430 | Copyright, 1911, by Hurst & Company\n\nCONTENTS\n\nI. THE TRAIL OF THE HAUNTED MESA II. THE SAND STORM III. A NIGHT ALARM IV |
| b3g.chunk.27.jsonl | 5445 | Copyright, 1912, BY HURST & COMPANY\n\nPrinted in the U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE RETURN OF THE WANDERERS 5\n\nII. OTOYO |
| b3g.chunk.27.jsonl | 5449 | Copyright 1946, 1950 The Philharmonic-Symphony Society of New York_ Printed in the United States of America\n\nForeword\n\nA sense of |
| b3g.chunk.27.jsonl | 5451 | COPYRIGHT, 1922, BY\n\nHARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U. S. A. BY\n\nTHE QUINN & BODEN COMPANY\n\nRAHWAY, N. J.\n |
| b3g.chunk.27.jsonl | 5459 | Copyright, 1915 by Wm. C. Hunter\n\nCONTENTS\n\nPage\n\nAnger 150 Brass Tacks 250 Character 252 Church 180 Closing Note 242 Continuous |
| b3g.chunk.27.jsonl | 5470 | Copyright 1920, by the SOCIETÀ TIPOGRAFICO-EDITRICE NAZIONALE\n(S.T.E.N.), Turin.\n\nGli scritti che si raccolgono in questo volume, |
| b3g.chunk.27.jsonl | 5477 | Copyright, 1929 P. D. Peterson\n\nTo my mother who has been an inspiration and a guide for me throughout my early training, ever helping |
| b3g.chunk.27.jsonl | 5492 | Copyright, 1892, BY BRADLEY & WOODRUFF.\n\n_All rights reserved._\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. ADRIFT 1\n\nII. AT AUNT NANCY'S 14 |
| b3g.chunk.27.jsonl | 5504 | COPYRIGHT 1907 BY PHILIP S. MARDEN ALL RIGHTS RESERVED\n\n_Published November 1907_\n\n------------------------------------------------------\ |
| b3g.chunk.27.jsonl | 5516 | Copyright, 1910, by W. J. Watt & Company\n\n[Illustration: {Saxon and Duska with her portrait}]\n\nCONTENTS\n\nCHAPTER I 1 CHAPTER II 22 |
| b3g.chunk.27.jsonl | 5525 | Copyright, 1913, BY GEORGE H. DORAN COMPANY\n\nCopyright, 1914, BY GEORGE H. DORAN COMPANY\n\nTO MARY STEWART\n\nPUBLISHER'S NOTE\n\nGray |
| b3g.chunk.27.jsonl | 5533 | Copyright, 1921, by_ RAND MCNALLY & COMPANY\n\n_THE TRUE TO NATURE SERIES_\n\nAdventures of Tommy Tad and Polly Wog More Adventures of |
| b3g.chunk.27.jsonl | 5534 | Copyright 1904.\n\nL'ARMÉE JAPONAISE DANS SES TRANCHEES AVANCEES DEVANT PORT-ARTHUR\n\nApràs s'âtre reposàes sous leurs tentes pendant |
| b3g.chunk.27.jsonl | 5580 | Copyright, 1881, by Dodd, Mead & Company.\n\nSOME LITTLE PEOPLE.\n\nLisbeth Lillibun lived a hundred miles from London. |
| b3g.chunk.27.jsonl | 5585 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\nCAPTAIN BANNER'S LYNX.\n\nBY EDWARD I. STEVENSON.\n |
| b3g.chunk.27.jsonl | 5627 | Copyright, 1891, 1904, 1906\n\nOld Jabe belonged to the Meriwethers, a fact which he never forgot or allowed anyone else to forget; and |
| b3g.chunk.27.jsonl | 5635 | COPYRIGHT, 1906, BY THE MUNICIPAL OWNERSHIP PUBLISHING BUREAU\n\nCOPYRIGHT, 1907, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED, SEPTEMBER, 1907 |
| b3g.chunk.27.jsonl | 5638 | Copyright, 1905, by CHARLES SCRIBNER'S SONS\n\n_Published, April, 1905_\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\n |
| b3g.chunk.27.jsonl | 5639 | Copyright, 1895, 1896, By D. Appleton and Company.\n\nCONTENTS.\n\nADVENTURE PAGE\n\nI.â€"The outcasting of Cleg Kelly 1\n\nII.â€"The burning |
| b3g.chunk.27.jsonl | 5644 | Copyright, 1922 By E. P. Dutton & Company\n\n_All Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.27.jsonl | 5650 | COPYRIGHT 1919 BY THE PENN PUBLISHING COMPANY\n\nDon Hale with the Flying Squadron\n\n[Illustration: He shut off the engine and dove]\ |
| b3g.chunk.27.jsonl | 5682 | Copyrighted, 1918, BY W. A. WILDE COMPANY All rights reserved\n\nBOY SCOUTS IN GLACIER PARK\n\nTo FRED H. KISER\n\nwho photographs mountains |
| b3g.chunk.27.jsonl | 5697 | Copyright, 1896, by J.B. LIPPINCOTT COMPANY.\n\nCopyright, 1904, by J.B. LIPPINCOTT COMPANY.\n\nCopyright, 1908, by J.B. LIPPINCOTT COMPANY |
| b3g.chunk.27.jsonl | 5714 | Copyright, 1919, by Clara Louise Burnham All Rights Reserved\n\n[Illustration: Lifted the Girl in after it]\n\nCONTENTS\n\nI. The Princess |
| b3g.chunk.27.jsonl | 5718 | Copyrighted, 1922, by the Benton Review Shop, Fowler, Ind.\n\nPhotos and Maps by Lieut. Don Heaton\n\nDedicated to\n\nCARRIE MAY BARCE\n |
| b3g.chunk.27.jsonl | 5743 | Copyright 1922 by the Penn Publishing Company\n\n[Illustration]\n\nThe Dim Lantern\n\nMade in the U. S. A.\n\nContents\n\nI. IN WHICH |
| b3g.chunk.27.jsonl | 5789 | Copyright © 1963 by Bern Keating. This edition is published by Scholastic Book Services, a division of Scholastic Magazines, Inc., by arrangement |
| b3g.chunk.27.jsonl | 5815 | COPYRIGHT 1920\n\nTHE BOBBS-MERRILL COMPANY\n\nCONTENTS\n\nCHAPTER\n\nI BRING JIM HERE II TWO MEN AND A WOMAN III I COULD KILL HIM IV |
| b3g.chunk.27.jsonl | 5827 | Copyright, 1917, by Dodd, Mead and Company, Inc.\n\nACKNOWLEDGMENT\n\nThanks are due to the publishers of _Little Folks_,\n_Kindergarten |
| b3g.chunk.27.jsonl | 5849 | COPYRIGHT, 1908, BY A. LAWRENCE LOWELL.\n\nSet up and electrotyped. Published May, 1908. Reprinted June, 1908.\n\nNorwood Press J. S. Cushing |
| b3g.chunk.27.jsonl | 5878 | Copyright, 1919 by FREDERIC R. KILNER\n\nAs we shall the more devote ourselves, in peace and in war, to the cause of our Country's honor |
| b3g.chunk.27.jsonl | 5889 | Copyright, 1898, by J. B. LIPPINCOTT COMPANY.\n\nCopyright, 1899, by J. B. LIPPINCOTT COMPANY.\n\nPRINTED BY J. B. LIPPINCOTT COMPANY, |
| b3g.chunk.27.jsonl | 5907 | Copyright, 1917\n\nBY\n\nBARSE & CO.\n\nCorner House Girls on a Tour\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.27.jsonl | 5912 | COPYRIGHT, 1914, BY HELEN DAWES BROWN ALL RIGHTS RESERVED\n\n_Published September 1914_\n\nTALKS TO FRESHMAN GIRLS\n\nIâ€"â€œSTUDIES SERVE FOR |
| b3g.chunk.27.jsonl | 5923 | COPYRIGHT 1915 BY\n\nTHE PENN PUBLISHING COMPANY\n\nRoss Grant, Tenderfoot\n\nTo\n\nMr. and Mrs. C. H. Tewksbury\n\nwhose life in the |
| b3g.chunk.27.jsonl | 5961 | Copyright, 1912, by Graham & Matlack\n\nUnder The Title\n_Bob Bouncerâ€™s Schooldays_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THREE CHUMS 7\n\nII |
| b3g.chunk.27.jsonl | 5964 | Copyright. 1907, BY GEORGE BARRIE & SONS Entered at Stationers' Hall, London\n\nTO M. L. B. AND J. P. B.\n\nPREFACE\n\nIT is the custom |
| b3g.chunk.27.jsonl | 5966 | Copyright 1914 by Franckh'sche Verlagshandlung, Stuttgart.•\n\n•\n\nSTUTTGARTER SETZMASCHINEN-DRUCKEREI HOLZINGER & Co. STUTTGART•\n\n[Illustration |
| b3g.chunk.27.jsonl | 6002 | Copyright, 1890, by J. B. LIPPINCOTT COMPANY.\n\nCONTENTS.\n\nPAGE STARLIGHT RANCH 7\n\nWELL WON; OR, FROM THE PLAINS TO \"THE POINT\" |
| b3g.chunk.27.jsonl | 6005 | Copyright 1922 By P. F. Collier & Son Company\n\nMANUFACTURED IN U. S. A.\n\nGEOLOGY\n\nThe Science of the Earth's Crust\n\nBY\n\nWILLIAM |

| b3g.chunk.27.jsonl | 6016 | Copyright, 1897 and 1904 By STREET & SMITH\n\n\nFrank Merriwell's Return to Yale\n\n[Illustration: \"The door opened and in walked Frank |
| b3g.chunk.27.jsonl | 6021 | Copyright, 1907, by\n\nTHE CENTURY CO.\n\nPublished October, 1907\n\nPrinted in U. S. A.\n\nI AM very fond of this story of the Cozy Lion |
| b3g.chunk.27.jsonl | 6045 | COPYRIGHT, 1909, BY THE MACMILLAN COMPANY.\n\n* * * * *\n\nSet up and electrotyped. Published December, 1909.\n\nNorwood Press J. S. Cushing |
| b3g.chunk.27.jsonl | 6047 | Copyright, 1913, 1914 BY THE BUTTERICK PUBLISHING CO.\n\nCOPYRIGHT, 1914 BY THE CENTURY CO.\n\nCOPYRIGHT, 1915 BY DODD, MEAD & COMPANY\ |
| b3g.chunk.27.jsonl | 6050 | COPYRIGHT, 1935 BY DOUBLEDAY, DORAN & COMPANY, INC. ALL RIGHTS RESERVED FIRST EDITION\n\nEDITOR€™S NOTE\n\nThis book, assembling the musical |
| b3g.chunk.27.jsonl | 6051 | COPYRIGHT, 1892, BY REBECCA S. CLARKE.\n\nLITTLE PRUDY'S CAPTAIN HORACE.\n\nTO\n\nMY LITTLE NEPHEW\n\nWILLY WHEELER.\n\nFROM HIS AFFECTIONATE |
| b3g.chunk.27.jsonl | 6057 | Copyrighted 1905 BY H. L. RUSSELL\n\nSTATE JOURNAL PRINTING COMPANY, Printers And Stereotypers, Madison, Wis.\n\nTranscriber's note:\n\nFor |
| b3g.chunk.27.jsonl | 6061 | Copyright, 1922 All Rights Reserved\n\nPrinted in the United States of America\n\n_This book is dedicated to the task of emancipating the |
| b3g.chunk.27.jsonl | 6085 | Copyright, 1915, by_ FREDERICK A. STOKES COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I THE ARRIVAL 1 II FOUR AMBITIONS, AND THREE WAYS TO MAKE |
| b3g.chunk.27.jsonl | 6092 | Copyright, 1915, 1916, by Harper & Brothers Printed in the United States of America\n\n* * * * *\n\nTO J. P.\n\nA FRIEND OF ALL HOLLOW |
| b3g.chunk.27.jsonl | 6103 | COPYRIGHT, 1903 BY G. P. PUTNAM€™S SONS\n\nThe Knickerbocker Press, New York\n\nContents\n\nPAGE\n\nPROSPER MÉRIMÉE ix\n\nCARMEN 3\n\nTHE |
| b3g.chunk.27.jsonl | 6115 | Copyright, 1908 By Dana Estes & Company\n\nTo all those housekeepers, young and old, who are engaged in the delightful task of making one |
| b3g.chunk.27.jsonl | 6126 | Copyright, 1917, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. Toronto: 25 Richmond Street, |
| b3g.chunk.27.jsonl | 6135 | Copyright (c) 2003 Rahul Alvares\n\nPermission is granted to copy of distribute this document under the terms of the GNU Free Documentation |
| b3g.chunk.27.jsonl | 6138 | Copyright, 1904, by The Saalfield Publishing Company\n\nThe Werner Company Akron, O.\n\nTABLE OF CONTENTS.\n\nTHE SURGEON€™S MIRACLE, _Joseph |
| b3g.chunk.27.jsonl | 6141 | Copyright, 1909 Scott, Foresman and Company\n\n286.4\n\nCONTENTS\n\nINTRODUCTION-- PAGE\n\nI. The Life of Browning 7 II. The Poetry of |
| b3g.chunk.27.jsonl | 6147 | Copyright, 1921, BY SMALL, MAYNARD & COMPANY\n\n(INCORPORATED)\n\nTo_ JEAN WICK\n\nIn Gratitude and Affection_\n\nMAVIS OF GREEN HILL\n\nCHAPTER |
| b3g.chunk.27.jsonl | 6159 | Copyright, 1908, 1909, by Holiday Publishing Co. New York\n\nCopyright, 1909, by Moffat, Yard and Company New York\n\nEntered at Stationers |
| b3g.chunk.27.jsonl | 6169 | Copyright, 1902_ BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nMRS. TREE Published June, 1902\n\nColonial Press Electrotyped and |
| b3g.chunk.27.jsonl | 6220 | COPYRIGHT, 1892, BY D. APPLETON AND COMPANY.\n\nPREFACE.\n\nAbraham Lincoln has become the typical character of American institutions, |
| b3g.chunk.27.jsonl | 6226 | Copyright © 1915 by Doubleday, Page & Company\n\n_All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.27.jsonl | 6227 | Copyright, 1912, by Dodd, Mead and Company\n\nPublished, November, 1912\n\nTo\n\n_EVAN CHARTERIS_\n\nPREFACE TO THE READER\n\nSince I am |
| b3g.chunk.27.jsonl | 6236 | Copyright, 1930, by CHELSEA HOUSE\n\nPrinted in the U. S. A.\n\nAll rights reserved, including that of translation into foreign languages |
| b3g.chunk.27.jsonl | 6241 | Copyright 1900_ \n\nBY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_ \n\nThird Impression, February, 1906\n\n_COLONIAL PRESS_ |
| b3g.chunk.27.jsonl | 6246 | Copyright, 1903, by CHARLES SCRIBNER'S SONS\n\nPublished, March, 1903\n\n---------------------------------------\ |
| b3g.chunk.27.jsonl | 6288 | Copyright, 1907, by HARPER & BROTHERS. PRINTED IN THE UNITED STATES OF AMERICA B-W\n\n---------------------------------------------------------\ |
| b3g.chunk.27.jsonl | 6293 | COPYRIGHT, 1921, BY ALICE DUER MILLER\n\nFirst Printing, Oct., 1921 Second Printing, Oct., 1921 Third Printing, Nov., 1921 Fourth Printing |
| b3g.chunk.27.jsonl | 6300 | Copyrighted 1905 By DELAVAN S. MILLER\n\nPublished December, 1905\n\nHUNGERFORD-HOLBROOK CO. WATERTOWN, N. Y.\n\n_Affectionately dedicated |
| b3g.chunk.27.jsonl | 6319 | Copyright, 1899,_\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPRESSWORK BY\n\nS. J. PARKHILL & CO., BOSTON, U. S. A.\ |
| b3g.chunk.27.jsonl | 6359 | Copyright, 1904, by Harper & Brothers.\n\n_All rights reserved._ Published October, 1904.\n\nTO A FRIEND IN NEED\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.27.jsonl | 6370 | COPYRIGHT, 1907, BY CHARLES SCRIBNER'S SONS\n\n[Illustration: mark]\n\nILLUSTRATIONS\n\n_He stood by her in silence, his eyes on the injured |
| b3g.chunk.27.jsonl | 6374 | Copyright, 1915, by the Page Company\n\nAll rights reserved\n\nFirst Impression, April, 1915\n\nThe Colonial Press\n\nC. H. Simonds Company |
| b3g.chunk.27.jsonl | 6383 | COPYRIGHT, 1893 By MORRIS JASTROW, Jr.\n\nALL RIGHTS RESERVED\n\n35.11\n\nThe Athenæum Press GINN & COMPANY · PROPRIETORS BOSTON · USA\ |
| b3g.chunk.27.jsonl | 6386 | COPYRIGHT, 1912,\n\nBY THOMAS Y. CROWELL COMPANY.\n\n_Published October, 1912._\n\n\n---------------------------------------------------------\ |
| b3g.chunk.27.jsonl | 6388 | COPYRIGHT 1921 BY R. PIPER & CO. / G. M. B. H. / MÜNCHEN\n\nINHALT\n\nSeite\n\nVORWORT des Herausgebers IX\n\nVORREDE XIX\n\nDIE MITTLERE |
| b3g.chunk.27.jsonl | 6427 | COPYRIGHT, 1872, BY CHARLES SUMNER.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition. LIMITED TO ONE THOUSAND COPIES. OF WHICH |
| b3g.chunk.27.jsonl | 6459 | Copyright, 1910, by Fleming H. Revell Company\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.27.jsonl | 6543 | Copyright, 1909, By H. H. Windsor\n\nChicago, 1909\n\nCONTENTS\n\nCHAPTER I\n\nHISTORIC OUTLINE\n\nTime as an abstraction. -- Ancient divisions |
| b3g.chunk.27.jsonl | 6548 | COPYRIGHT, 1922, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1922.\n\nFERRIS PRINTING COMPANY NEW YORK CITY |
| b3g.chunk.27.jsonl | 6571 | Copyright 1913 by Edward J. Clode.\n\nCONTENTS\n\nI _At \"MacGonigal's\"_ 1 II _The Terms of Surrender_ 18 III _Showing How Power Acquired |
| b3g.chunk.27.jsonl | 6574 | COPYRIGHT, 1901, BY CHARLES SCRIBNER'S SONS\n\n[Illustration]\n\nPREFACE\n\nIn teaching history to boys and girls from ten to twelve years |
| b3g.chunk.27.jsonl | 6604 | COPYRIGHT, 1901, BY\n\nOSCAR KUHNS\n\nThird Edition, 1913\n\n=The Chautauqua Print Shop=\n\nChautauqua, New York\n\nPREFACE\n\nIn writing |
| b3g.chunk.27.jsonl | 6611 | COPYRIGHT 1904 BY A. FLANAGAN COMPANY\n\nTHE TALE OF\n\nBUNNY COTTON-TAIL\n\nCHAPTER I\n\nIf little Bunny Cotton-Tail had not read by |
| b3g.chunk.27.jsonl | 6625 | Copyright, 1904_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nTHE LITTLE COUSIN SERIES\n(_Trade Mark_)\n\nPublished |
| b3g.chunk.27.jsonl | 6630 | Copyrighted, 1897. All Rights Reserved.\n\nPress of Springfield Printing and Binding Company, Springfield, Mass.\n\nCONTENTS.\n\nPAGE\n\nnl |
| b3g.chunk.27.jsonl | 6635 | Copyright, 1918, by Harper & Brothers Printed in the United States of America\n\n[Illustration: THE FIRST PORTAGE--SLAVE RIVER. \"THE SCOWS |
| b3g.chunk.27.jsonl | 6648 | Copyright, 1919 By John I. Anderson New York\n\n----------------------------------\n\nMY DOG\n\nI have no dog, but it must be Somewhere |
| b3g.chunk.27.jsonl | 6663 | Copyright 1906 by Richard K. Fox.\n\nINDEX TO ILLUSTRATIONS\n\nä€œelke Swift'â€2\n\nA spectacular dance which helped her in meeting people |

| b3g.chunk.27.jsonl | 6683 | Copyright, 1900, by E. E. Sprague.\n\nPREFACE.\n\nIn presenting to the people of this country and the world a chronicle of the frightful |
| b3g.chunk.27.jsonl | 6692 | COPYRIGHT 1923 BY B. J. BRIMMER COMPANY First Edition, June, 1923\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTHE AMBROSE PRESS, INC |
| b3g.chunk.27.jsonl | 6703 | Copyright 1909 by RICHARD G. BADGER\n_All Rights Reserved_ Printed at The Gorham Press, Boston, U.Â S.Â A.\n\nTO C. E. A\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.27.jsonl | 6710 | Copyright, 1894, BY CHARLES SCRIBNER'S SONS\n\nPress of J. J. Little & Co. Astor Place. New York\n\nCONTENTS\n\nPERIOD II\n\nWHIGS AND |
| b3g.chunk.27.jsonl | 6729 | COPYRIGHT, 1908, BY\n\nFUNK & WAGNALLS COMPANY\n\n_Printed in the United States of America_\n\nCONTENTS\n\nVOLUME IX\n\nCUYLER (Born in |
| b3g.chunk.27.jsonl | 6737 | COPYRIGHT, 1918, BY BRENTANO'S\n\nCHAPTER PAGE\n\nI. A ROYAL JAG 3\n\nII. MOTHER CITRON'S TENANTS 12\n\nIII. THE TRAGEDY OF |
| b3g.chunk.27.jsonl | 6751 | Copyright 1990 Released into public domain: 2006 Library of Congress Catalog Card #90 93276 ISBN 0-9628196-0-3\n\nThis publication is |
| b3g.chunk.27.jsonl | 6756 | Copyright, 1902,_ By JENNIE HALL\n\n[Device] Made in U.S.A.\n\nTranscriber's Note:\n\nMinor typographical errors have been corrected without |
| b3g.chunk.27.jsonl | 6757 | COPYRIGHT, 1901, BY J. F. TAYLOR AND COMPANY, NEW YORK\n\n_Press of Riggs Printing Company Albany, N. Y._\n\nTo my wife _\n\n_The_ RANI |
| b3g.chunk.27.jsonl | 6770 | Copyright, 1916 by Shrewesbury Publishing Co.\n\nFOREWORD\n\nTHERE have been occasions, even in this greatest of worldâ€™s conflicts, when |
| b3g.chunk.27.jsonl | 6801 | COPYRIGHT, 1909, 1910,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published April, 1910.\n\nNorwood Press J. S. Cushing Co |
| b3g.chunk.27.jsonl | 6816 | COPYRIGHT, 1921, BY J. DRYDEN KUSER\n\nAll Rights Reserved\n\nMade in the United States of America\n\nThe Gorham Press, Boston, U. S. A |
| b3g.chunk.27.jsonl | 6822 | COPYRIGHT 1906 BY MONARCH BOOK COMPANY CHICAGO\n\nCONTENTS\n\nChapter\n\nI. WHAT CHANCED IN THE CLEFT MOUNTAINS II. A MAN III. JOHN LIPSKY |
| b3g.chunk.27.jsonl | 6827 | Copyright, 1945 By Mary Lamers Printed in the U. S. A.\n\nTo the memory of my mother BESSIE MURRAY McGUIRE\n\n_Foreword_\n\nThis story |
| b3g.chunk.27.jsonl | 6832 | COPYRIGHT, 1904\n\nBY FLEMING H. REVELL COMPANY\n\nChicago: 63 Washington Street New York: 158 Fifth Avenue Toronto: 27 Richmond Street |
| b3g.chunk.27.jsonl | 6833 | Copyright 1920 by Warner A. Ross\n\nMY COLORED BATTALION\n\nYou have done me this honor tonight because you know that I was the commander |
| b3g.chunk.27.jsonl | 6869 | COPYRIGHT, 1911 BY MITCHELL KENNERLY\n\nCONRAD IN QUEST OF HIS YOUTH\n\nCHAPTER I\n\n"How we laughed as we laboured together! How well |
| b3g.chunk.27.jsonl | 6877 | COPYRIGHT 1916 BY EZRA MEEKER.\n\nPRESS WM. B. BURFORD\n\n[Illustration]\n\nINDIANAPOLIS\n\nCONTENTS\n\nCHAPTER I.\n\nAutobiography.\n\n |
| b3g.chunk.27.jsonl | 6915 | Copyright, 1895_,\n\nBY JEREMIAH CURTIN.\n\n_All rights reserved._\n\nPrinters S. J. PARKHILL & CO., BOSTON, U.S.A.\n\nTO HIS EXCELLENCY |
| b3g.chunk.27.jsonl | 6938 | Copyright 1943, 1950 The Philharmonic-Symphony Society of New York Printed in the United States of America\n\nForeword\n\nThis volume, |
| b3g.chunk.27.jsonl | 6969 | Copyright 1923, by CALMANN-LÃ‰VY.\n\nE. GREVIN--IMPRIMERIE DE LAGNY\n\nV. BLASCO IBÃ'EZ\n\nLA TENTATRICE\n\nROMAN TRADUIT DE Lâ€™ESPAGNOL |
| b3g.chunk.27.jsonl | 6981 | COPYRIGHT 1908\n\nBY\n\nCHATTERTON-PECK CO.\n\n[Illustration: \"ALLOW ME! AND HELPED MOLLY UP.\"\n\n_Dorothy's Travels._]\n\nCONTENTS\n\n |
| b3g.chunk.27.jsonl | 6986 | Copyright, 1914, By George H. Doran Company\n\nTO MY MOTHER A SMALL EXPRESSION OF GRATITUDE BEYOND WORDS\n\n"And we'll have fires out |
| b3g.chunk.27.jsonl | 6998 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES INCLUDING THE |
| b3g.chunk.28.jsonl | 23 | Copyright, 1885, by RUSSELL PUBLISHING COMPANY.] [Entered at the P. O. at Boston as second-class matter.\n\nCONTENTS.\n\nPAGE\n\nA PICTURE |
| b3g.chunk.28.jsonl | 138 | COPYRIGHT, 1922, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE U.Â S.Â A. BY THE QUINN & BODEN COMPANY RAHWAY, N. J.\n\nThe principal |
| b3g.chunk.28.jsonl | 154 | COPYRIGHT, 1905\n\nBY\n\nG. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nIn the volume entitled _The Youth of La |
| b3g.chunk.28.jsonl | 160 | Copyright 1918 by The Penn Publishing Company First printing November, 1916. Second printing January, 1919. Third printing March, 1919 |
| b3g.chunk.28.jsonl | 171 | Copyright 2003 Cory Doctorow\n\ndoctorow@craphound.com\n\nhttp://www.craphound.com/down\n\nTor Books, January 2003\n\nISBN: 0765304368 |
| b3g.chunk.28.jsonl | 176 | Copyright, 1917 JEANIE OLIVER SMITH\n\nTO GEORGIA JOHNSON HENRY\n\nTHE STORY OF ZEPHYR\n\n_A Christmas Story_\n\nCHAPTER I\n\nEDWYâ€™S WISH |
| b3g.chunk.28.jsonl | 187 | COPYRIGHT, 1920, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nFOREWORD\n\nThe tractor of to-day is built in |
| b3g.chunk.28.jsonl | 197 | Copyright, 1914, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.28.jsonl | 214 | Copyright, 1907 by Charles H. Kerr & Company\n\nJohn F. Higgins Printer and Binder 376-382 Monroe Street Chicago, Illinois\n\nTABLE OF |
| b3g.chunk.28.jsonl | 228 | Copyrighted 1913, by CUPPLES & LEON COMPANY\n\n--------------\n\nDAVE DASHAWAY AND HIS GIANT AIRSHIP\n\nPrinted in U. S. A.\n\n--------------------------------\ |
| b3g.chunk.28.jsonl | 264 | COPYRIGHT, 1920, BY THE INTERNATIONAL COMMITTEE OF YOUNG MENâ€™S CHRISTIAN ASSOCIATIONS\n\nTo GEORGE J. FISHER AT WHOSE INSTANCE, AND WITH |
| b3g.chunk.28.jsonl | 268 | COPYRIGHT, 1912, BY G. W. DILLINGHAM COMPANY\n\n_The Mystery Queen_\n\nCONTENTS\n\nCHAPTER I. A STRANGE VISITOR II. A COMPLETE MYSTERY |
| b3g.chunk.28.jsonl | 269 | Copyrighted 1912, by WILLIAM RICKEY & COMPANY\n\nPRESS OF WILLIAM G. HEWITT, 61-67 NAVY ST., BROOKLYN, N. Y.\n\n[Illustration: \"Forgive |
| b3g.chunk.28.jsonl | 297 | COPYRIGHT, 1912, BY CHARLES SCRIBNERâ€™S SONS\n\nPublished February, 1912\n\nCONTENTS\n\nCHAPTER PAGE I. BEHIND THE SCENES 1 II. CHANGE AND |
| b3g.chunk.28.jsonl | 312 | Copyright, 1919 BY VICTOR BRIDGES\n\nThe Knickerbocker Press, New York\n\nCONTENTS\n\nCHAPTER\n\nI. --\"Tiger\" Bugg Versus \"Lightning\" |
| b3g.chunk.28.jsonl | 313 | Copyright, 1904, By Jerome K. Jerome\n\nCopyright, 1908, By Dodd, Mead & Company\n\nPublished, September, 1908\n\nMyself, I do not believe |
| b3g.chunk.28.jsonl | 314 | Copyright, 1898, by Charles Scribner's Sons\n\n_All rights reserved_\n\n_TO_\n\nMY GRANDMOTHER\n\nH. M. D.\n\nPrologue\n\nPETER ODD\n\nThe |
| b3g.chunk.28.jsonl | 321 | Copyright 1920 by Sibyllen-Verlag, G. m. b. H., Dresden.\n\nFÃ¼r ein greises geliebtes Haupt\n\nDie groÃŸe Palme und der kleine SchÃ¤ÃŸling |
| b3g.chunk.28.jsonl | 327 | Copyright, 1918, 1919, by SEWELL FORD Copyright, 1919, BY EDWARD J. CLODE All rights reserved\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.28.jsonl | 343 | COPYRIGHT, 1905, BY CHARLES SCRIBNER'S SONS\n\nPublished April, 1905\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nTo\ |
| b3g.chunk.28.jsonl | 349 | COPYRIGHTED 1915\n\nBY\n\nGEO. W. BAIN,\n\nLEXINGTON, KY.\n\nTo\n\nAnna M. Bain.\n\nSo far as this life is concerned, I can express no better |
| b3g.chunk.28.jsonl | 350 | Copyright, 1887_, BY LOUISA M. ALCOTT.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nTO\n\nELLEN T. EMERSON,\n\nONE OF THE GOOD |
| b3g.chunk.28.jsonl | 355 | COPYRIGHT, 1910, BY\n\nTHE BAKER & TAYLOR COMPANY\n\n* * * * *\n\nPublished, June, 1910\n\n* * * * *\n\n[Illustration: LONGFELLOW]\n\n* * * * *\ |

| | | |
|---|---|---|
| b3g.chunk.28.jsonl | 364 | COPYRIGHT, 1918\n\nBY\n\nE. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\n[Illustration]\ |
| b3g.chunk.28.jsonl | 365 | Copyright 1910 By the Bankers Publishing Co. New York\n\nCONTENTS\n\nPAGE\n\nCHAPTER I. WHAT FOREIGN EXCHANGE IS AND WHAT BRINGS IT INTO |
| b3g.chunk.28.jsonl | 368 | COPYRIGHT, 1894, BY THE CASSELL PUBLISHING CO.\n\n_All rights reserved._\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nCONTENTS\n\nPAGE |
| b3g.chunk.28.jsonl | 389 | Copyright, 1908, 1910,\n\nBy THOMAS Y. CROWELL & CO.\n\n_To one woman who said \"I go not,\" but afterwards repented and went_\n\n* * * *\ |
| b3g.chunk.28.jsonl | 421 | COPYRIGHT, 1918, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published July, 1918.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.28.jsonl | 438 | Copyright, 1913\n\nHILL PEEBLES WILSON\n\nCopyright, 1916\n\nTHE CORNHILL COMPANY\n\nTO THE MEMORY OF MRS. SARA T. D. ROBINSON OF KANSAS |
| b3g.chunk.28.jsonl | 443 | Copyright, 1903, By the Macmillan Company.\n\nSet up, electrotyped, and published October, 1903\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.28.jsonl | 513 | Copyright, 1887, By Roberts Brothers.\n\nUNIVERSITY PRESS: John Wilson and Son, Cambridge.\n\nTO ABBIE.\n\nNOTE.--The lines in this little |
| b3g.chunk.28.jsonl | 514 | COPYRIGHT Â© 1959 BY SIMON AND SCHUSTER, INC. PUBLISHED BY SIMON AND SCHUSTER, INC. ROCKEFELLER CENTER, 630 FIFTH AVENUE NEW YORK 20, N. |
| b3g.chunk.28.jsonl | 527 | Copyright, 1913 By George H. Doran Company\n\nTO PHILIP CONNARD\n\nCONTENTS\n\nPART ONE PAGE THE COBDEN CORNER 7\n\nPART TWO VERANDAH COTTAGE |
| b3g.chunk.28.jsonl | 530 | Copyright, 1916, by Barse & Hopkins\n\n_Fighting in France_\n\nPREFACE\n\nWhen the greatest war in the history of mankind rages in Europe |
| b3g.chunk.28.jsonl | 577 | Copyright, 1919, 1920, by CHARLES SCRIBNERâ€™S SONS\n\nPublished September, 1920\n\nILLUSTRATIONS\n\nThe third stayed behind a moment, bowed |
| b3g.chunk.28.jsonl | 596 | Copyright, 1899, By STREET & SMITH\n\n* * * *\n\nMIDSHIPMAN MERRILL.\n\nCHAPTER I. THE WRECK OF THE TOY.\n\nâ€œThere comes that sea cub |
| b3g.chunk.28.jsonl | 614 | COPYRIGHT 1952 BY TWAYNE PUBLISHERS, INC. ALL RIGHTS RESERVED. NO PORTION OF THIS BOOK MAY BE REPRINTED WITHOUT PERMISSION EXCEPT BRIEF |
| b3g.chunk.28.jsonl | 636 | Copyright, 1901 by Funk & Wagnalls Company\n\nRegistered at Stationers' Hall London, England\n\nPrinted in the United States of America |
| b3g.chunk.28.jsonl | 645 | COPYRIGHT 1895 BY THE CRITIC CO.\n\n_This edition is limited to 250 copies, of which this is No._ 194.\n\n_It is many a year since a book |
| b3g.chunk.28.jsonl | 651 | COPYRIGHT 1917 BY\n\nMITCHELL KENNERLEY\n\nPRINTED IN AMERICA\n\nTHE COMING OF \"JAP HERRON\"\n\nOn the afternoon of the second Thursday |
| b3g.chunk.28.jsonl | 653 | Copyright, 1903_ BY DODD, MEAD AND COMPANY Published September, 1903\n\nPREFACE\n\nThat Oriental rugs are works of art in the highest sense |
| b3g.chunk.28.jsonl | 661 | Copyright, 1924 By A. L. BURT COMPANY\n\nTHE GOLDEN BOYS AT THE HAUNTED CAMP\n\nMade in â€œU. S. A.â€\n\nTHE GOLDEN BOYS AT THE HAUNTED CAMP |
| b3g.chunk.28.jsonl | 698 | Copyright 1918 by Max Rascher Verlag, A.-G. ZÃ¼rich.\n\nBuchdruckerei ZÃ¼richer Post\n\nFreund und Feind zu eigen\n\nÂ»Ich weiÃŸ gewiÃŸ, die |
| b3g.chunk.28.jsonl | 700 | COPYRIGHT, 1909, BY THE CHARLES C. THOMPSON CO.\n\nContents.\n\nForeword 3\n\nCHAPTER I. The Tragedy of the Maternity Home 9\n\nCHAPTER |
| b3g.chunk.28.jsonl | 706 | COPYRIGHT, 1919, BY LUCY PITCH PERKINS\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nI. THE LITTLE GRAY HOUSE ON THE BRAE II. THE RABBIT AND THE |
| b3g.chunk.28.jsonl | 712 | COPYRIGHT, 1909, BY THE JOHN C. WINSTON CO.\n\nPREFACE\n\nIt may seem a very bold undertaking to change even a word of the book which, |
| b3g.chunk.28.jsonl | 716 | COPYRIGHT, 1907, BY LOTHROP, LEE & SHEPARD CO.\n\n_All rights reserved_\n\nDAVE PORTER'S RETURN TO SCHOOL\n\nNorwood Press BERWICK & SMITH |
| b3g.chunk.28.jsonl | 720 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE LUCK OF THE HORSESHOE.--DRAWN BY |
| b3g.chunk.28.jsonl | 726 | Copyright, 1913, by FREDERICK A. STOKES COMPANY_\n\n_All rights reserved_\n\nSECOND PRINTING\n\n[Illustration: FAS Co logo]\n\n_September |
| b3g.chunk.28.jsonl | 749 | COPYRIGHT, 1917, BY ALFRED A. KNOPF\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nThe ultimate meaning of the Russian Revolution |
| b3g.chunk.28.jsonl | 754 | COPYRIGHT, 1901, BY\n\nBRENTANO'S\n\n_The Fourth Estate_\n\nTHE FOURTH ESTATE\n\nVOLUME ONE\n\nCONTENTS\n\nPAGE\n\nLIFE OF VALDÃ‰S 5\n\nCHAPTER |
| b3g.chunk.28.jsonl | 757 | Copyright, 1922, by George H. Doran Company\n\nWHEN WINTER COMES TO MAIN STREET.\n\nPress of J. J. Little & Ives Company New York, U. S |
| b3g.chunk.28.jsonl | 768 | Copyright 1925 by THE FORUM PUBLISHING COMPANY Copyright 1925 by DUFFIELD & COMPANY\n\n_Printed in U. S. A._\n\n\n\nTo=\n\nR. M.=\n\nHARE |
| b3g.chunk.28.jsonl | 772 | Copyright, 1918, by KINGFIELD PRESS, INC. New York\n\nMY DEDICATION\n\nTo each mother and father, in this beautiful land of the United |
| b3g.chunk.28.jsonl | 774 | Copyright, 1893 by Houghton, Mifflin and Company. Copyright, 1901_ by A. T. Mahan. All rights reserved November, 1901 University Press Â· |
| b3g.chunk.28.jsonl | 795 | Copyright, 1913, by THE CENTURY CO._ _Published, August, 1913_\n\nTO LADY GREGORY AND THE PLAYERS OF THE ABBEY THEATRE DUBLIN\n\nFOREWORD |
| b3g.chunk.28.jsonl | 805 | Copyrighted, 1923, by Howard E. Altemus\n\nPrinted in the United States of America\n\nCONTENTS\n\nChapter Iâ€"Peace in the Coso Valley\n\nStacy |
| b3g.chunk.28.jsonl | 832 | Copyright, 1898 By Lamson, Wolffe and Company\n\n_All rights reserved_\n\nPress of Rockwell and Churchill BOSTON\n\nContents\n\nChapter |
| b3g.chunk.28.jsonl | 860 | Copyright, 1918 By the Macmillan Company\n\nSet up and electrotyped. Published, September, 1918\n\n----------------------------------\ |
| b3g.chunk.28.jsonl | 903 | Copyright, 1916, by GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI HOW PETER WAS DIFFERENT 9 II SAWING WOOD 13 III MAKING PETER WORK |
| b3g.chunk.28.jsonl | 914 | COPYRIGHT, 1912 AND 1916, by\n\nFUNK & WAGNALLS COMPANY\n\n[_Printed in the United States of America_]\n\n[Transcriber's Note: This text |
| b3g.chunk.28.jsonl | 932 | Copyright, 1893, by DODD, MEAD & COMPANY.\n\n_All rights reserved._\n\nCONTENTS.\n\nCHAPTER PAGE I. DENAS PENELLES 1 II. OH, THE PITY OF |
| b3g.chunk.28.jsonl | 961 | Copyright, 1877, by Scribner & Co.]\n\nTHE RAVENS AND THE ANGELS.\n\n(_A Story of the Middle Ages._)\n\nBY THE AUTHOR OF \"CHRONICLES OF |
| b3g.chunk.28.jsonl | 971 | Copyright, 1886, 1887, by Phillips & Hunt New York Copyright, 1897, by Eaton & Mains New York\n\n{3}\n\nINTRODUCTION.\n\nAt the request |
| b3g.chunk.28.jsonl | 994 | Copyright, 1912, By Franklin Hudson Publishing Co., Kansas City, Mo.\n\nFOREWORD.\n\nThe object of this book is to arrange to the most |
| b3g.chunk.28.jsonl | 1025 | COPYRIGHT, 1875, BY JAMES R. OSGOOD & CO. ALL RIGHTS RESERVED\n\nCONTENTS.\n\nPAGE\n\nIRIS _Oliver Wendell Holmes_ 7\ |
| b3g.chunk.28.jsonl | 1042 | COPYRIGHT, 1913, BY D. APPLETON AND COMPANY\n\nCopyright, 1911-1912. by S. H. Moore Co.\n\nPrinted in the United States of America\n\nTo |
| b3g.chunk.28.jsonl | 1081 | COPYRIGHT 1906 BY THE PRESIDENT AND FELLOWS OF HARVARD COLLEGE ALL RIGHTS RESERVED\n\n_Published June 1906_\n\nCONTENTS\n\nEMERSON HALL |
| b3g.chunk.28.jsonl | 1098 | COPYRIGHT, 1887, BY HARPER & BROTHERS\n\nCOPYRIGHT, 1915, BY KIRK MUNROE\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nL-Y\n\nCONTENTS\ |
| b3g.chunk.28.jsonl | 1101 | COPYRIGHT, 1919 BY BEN AMES WILLIAMS\n\nCOPYRIGHT, 1919 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published September, 1919.\ |
| b3g.chunk.28.jsonl | 1107 | Copyright, 1907, 1908, by THE CENTURY CO.\n\nPublished, _March, 1908_\n\nTHE DE VINNE PRESS\n\n[Illustration: In the Cave]\n\nCONTENTS\ |

| | | |
|---|---|---|
| b3g.chunk.28.jsonl | 1168 | COPYRIGHT, 1911 BY JAMES J. WILLIAMSON\n\nPREFACE\n\nIt is not my intention in my prison diary to discuss the constitutional or legal question |
| b3g.chunk.28.jsonl | 1170 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: A STAMPEDE IN CAMP.]\n\nTHE CRUISE OF |
| b3g.chunk.28.jsonl | 1171 | Copyright, 1907, by ORANGE JUDD COMPANY\n All rights reserved_\n\n[Illustration: WHERE NEW VARIETIES OF TOMATOES ARE DEVELOPED AND TESTED |
| b3g.chunk.28.jsonl | 1173 | Copyright, 1901, by HENRY T. COATES AND COMPANY.\n\nALL RIGHTS RESERVED._\n\nTO THE MEMORY OF MY FATHER THE LATE MEDICAL INSPECTOR\n\nBenjamin |
| b3g.chunk.28.jsonl | 1215 | COPYRIGHT, 1888, BY D APPLETON AND COMPANY.\n\nTO THE READER\n\nIn the pages that follow, the author has endeavored to encourage the study |
| b3g.chunk.28.jsonl | 1216 | Copyright_, 1914 THE BOBBS-MERRILL COMPANY\n\n_Copyright_, 1922 B. W. HUEBSCH, INC.\n\nVANGUARD PRINTINGS\n\n_First--August, 1926_\n_Second |
| b3g.chunk.28.jsonl | 1227 | Copyright, 1914, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages_\n\nFASC |
| b3g.chunk.28.jsonl | 1258 | Copyright, 1915, by\n\nW. J. WATT & COMPANY\n\nTO\n\nIrving Bacheller\n\nWITH THE APPRECIATION OF THE AUTHOR\n\nHeart of the Blue Ridge |
| b3g.chunk.28.jsonl | 1300 | Copyright 1909 By Ellen M. H. Peck\n\nThe University Press, Cambridge, U.S.A.\n\nOZYMANDIAS\n\nI met a traveller from an antique land |
| b3g.chunk.28.jsonl | 1301 | Copyright, 1902_ BY A. S. BARNES AND COMPANY\n_Published June, 1902_\n\nALL RIGHTS RESERVED\n\nREPRINTED JULY, 1902\n\nUNIVERSITY PRESS |
| b3g.chunk.28.jsonl | 1302 | Copyright 1915_ by Samuel Levinson\n\nSan Francisco: The Blair-Murdock Company Printers\n\nCONTENTS\n\nPage\n\nPreface v\n\nA Letter Home |
| b3g.chunk.28.jsonl | 1306 | Copyright, 1891, by HARPER & BROTHERS._\n_All rights reserved._\n\nCONTENTS.\n\nCHAPTER I. THE WAGNERIAN DRAMA |
| b3g.chunk.28.jsonl | 1318 | Copyright, 1905, by the MacMillan Company. Set up and electrotyped. Published December, 1905.\n\n[vii]\n\nForeword\n\nAt the very time |
| b3g.chunk.28.jsonl | 1338 | Copyright, 1923, by George H. Doran Company\n\n[Illustration: Logo]\n\nPrinted in the United States of America\n\nn_CLAIRE_ |
| b3g.chunk.28.jsonl | 1351 | COPYRIGHT, 1881, BY G. P. PUTNAM'S SONS.\n\nTO MY FATHER I DEDICATE THIS BOOK AS EXPRESSING SOME OF THE PRINCIPLES OF JUSTICE AND MERCY |
| b3g.chunk.28.jsonl | 1392 | COPYRIGHT, 1921, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN |
| b3g.chunk.28.jsonl | 1394 | COPYRIGHT, 1903 AND 1909, BY HARRIET EARHART MONROE\n\n[_Printed in the United States of America._] Revised Edition Published September, 1909 |
| b3g.chunk.28.jsonl | 1408 | Copyright, 1922 By E. P. Dutton & Company\n\nAll Rights Reserved\n\nFirst printing, September, 1922 Second printing, October, 1922\n\nPrinted |
| b3g.chunk.28.jsonl | 1455 | Copyright, 1921 By Hurst & Company\n\nPrinted in the U. S. A.\n\nContents\n\nnI. NANCE OLDHAM 7\n\nnII. BY THE FIRELIGHT 21\n\nnIII. THE WOULD |
| b3g.chunk.28.jsonl | 1462 | Copyright, 1914, by DODD, MEAD AND COMPANY\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I TOM HUNTS A JOB 3 II AND FINDS IT 14 |
| b3g.chunk.28.jsonl | 1471 | Copyright 1911 BY CHARLES CLINTON NOURSE\n\nTHE TORCH PRESS CEDAR RAPIDS, IOWA\n\nCONTENTS\n\nnI ANCESTRY AND EARLY LIFE 7\n\nnII EARLY |
| b3g.chunk.28.jsonl | 1475 | COPYRIGHT, 1922, BY HENRY HOLT AND COMPANY\n\n_Printed in U.S.A._\n\nnTHE ISLE OF CALMS\n\nn\"_Just as the Gulf Stream embraces the Sargasso |
| b3g.chunk.28.jsonl | 1476 | Copyright, 1879, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: \"AS HE STOOD THERE LEANING ON HIS ALPENSTOCK |
| b3g.chunk.28.jsonl | 1478 | Copyright, 1923, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.28.jsonl | 1500 | Copyright 1923, by_\n\n_George W. Jacobs & Company_\n\nAll rights reserved PRINTED IN U.S.A.\n\nContents\n\nnÂ· CHAPTER Iâ€"AFFAIRS OF THE LAMBERT |
| b3g.chunk.28.jsonl | 1501 | COPYRIGHT 1907 BY THE CHICAGO TRIBUNE\n\nTHIS BOOK IS DEDICATED TO MANUEL GONZALES, MY COMPANION AND PHOTOGRAPHER UPON MY CONGO EXPEDITION |
| b3g.chunk.28.jsonl | 1525 | copyright 1955 by Paul A. Bennett for the Typophiles\n\n* * * Printed in the United States of America\n\n[Illustration]\n\nAN INTRODUCTION |
| b3g.chunk.28.jsonl | 1528 | COPYRIGHT, 1905, BY LITTLE, BROWN, AND COMPANY. ALL RIGHTS RESERVED\n\nThis play is fully protected by the copyright law, all requirements |
| b3g.chunk.28.jsonl | 1534 | COPYRIGHT, 1894, BY MARY E. GREEN, M.â€¯D.\n\nPREFACE\n\nIn this pamphlet no attempt has been made to give specific directions as to the |
| b3g.chunk.28.jsonl | 1549 | COPYRIGHT, 1916 AND 1917\n\nBY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published April, 1917.\n\nTRANSLATOR'S PREFACE\n\nThese |
| b3g.chunk.28.jsonl | 1554 | Copyright, 1922, by Doubleday, Page & Company All Rights Reserved\n\nPrinted in the United States at The Country Life Press, Garden City |
| b3g.chunk.28.jsonl | 1558 | COPYRIGHT, 1919, By DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.28.jsonl | 1565 | COPYRIGHT 1919 BY RAMÃ"N PÃ‰REZ DE AYALA\n\nImprenta ClÃ¡sica EspaÃ±ola.--Madrid.\n\nLAS MÃSCARAS\n\n[Nota: PREÃMBULO]\n\nConsidero que el |
| b3g.chunk.28.jsonl | 1580 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.28.jsonl | 1589 | Copyright 1917 by R. Piper & Co., G. m. b. H., Verlag in MÃ¼nchen\n\nHerros© & Ziemsen, G. m. b. H., Wittenberg.\n\nInhalt\n\nSeite Zur |
| b3g.chunk.28.jsonl | 1594 | Copyright, 1898, By Walter Besant.\n\n[Illustration: \"OVER THIS RURAL PLACE WE STRAYED AT OUR WILL.\"]\n\nCONTENTS\n\nPAGE\n\nPROLOGUE |
| b3g.chunk.28.jsonl | 1607 | Copyright, 1918, by GEORGE W. JACOBS & COMPANY\n\n_All rights reserved_ Printed in U. S. A.\n\nTo Those Men of the Great Republic Who |
| b3g.chunk.28.jsonl | 1618 | Copyright 1917 by Rascher & Cie., ZÃ¼rich\n\nDeutsche Æœbertragung von Professor Dr. Schneegans, NeuchÃ¢tel\n\n1918 Buchdruckerei ZÃ¼richer |
| b3g.chunk.28.jsonl | 1627 | COPYRIGHT 1898 MOLLY ELLIOT SEAWELL\n\nCOPYRIGHT 1906 THE BOBBS-MERRILL COMPANY\n\nOCTOBER\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND |
| b3g.chunk.28.jsonl | 1637 | Copyright, 1922, Corrective Eating Society, Inc.\n\nFOREWORD\n\nThe staff of life is not bread--it is _breath_. For you can live days without |
| b3g.chunk.28.jsonl | 1672 | Copyright 1922\n\nBY HENRY MacMAHON\n\nAll rights reserved, including those of translation into foreign languages.\n\nCONTENTS\n\nnI. TWO |
| b3g.chunk.28.jsonl | 1698 | COPYRIGHT, 1900, BY DOUBLEDAY, PAGE & CO.\n\nTO MY FRIEND\n\nARTHUR HENRY\n\nWHOSE STEADFAST IDEALS AND SERENE DEVOTION TO TRUTH AND BEAUTY |
| b3g.chunk.28.jsonl | 1711 | Copyright Â© 1960 by Katharine E. Wilkie. Copyright Â© 1961 by Scholastic Magazines, Inc. This Scholastic Book Services edition is published |
| b3g.chunk.28.jsonl | 1720 | Copyright 1900 By Meyer Bros. & Co.\n\nLouis Weiss & Co. Printers.... 118 Fulton Street\n\n... New York\n\nBibliomania in the Middle Ages |
| b3g.chunk.28.jsonl | 1726 | Copyright, 1911, by The Century Co.\n\nPublished, December, 1911.\n\nTANTE\n\nPART I\n\nCHAPTER I\n\nIt was the evening of Madame Okraska |
| b3g.chunk.28.jsonl | 1769 | COPYRIGHT, 1915, BY THE JOHNS HOPKINS PRESS\n\n[Illustration: The Author 1865]\n\n[Illustration: The Author 1915]\n\nPREFACE\n\nIn the |
| b3g.chunk.28.jsonl | 1793 | Copyright 1913 Copyright 1919 The Home Correspondence School All Rights Reserved\n\n[Illustration: The Lasky Studio of the Famous Players |
| b3g.chunk.28.jsonl | 1795 | Copyright, 1916, by THE NATIONAL SOCIETY OF MUSIC, Inc.\n[All Rights Reserved]\n\nTHE DANCE\n\nINTRODUCTION\n\nnâ€ The gods themselves danced |

| | | |
|---|---|---|
| b3g.chunk.28.jsonl | 1806 | Copyright 1874, By Dodd & Mead.\n\nCopyright 1902, By Laura Abbott Buck.\n\nPREFACE.\n\nThere can scarcely anything be found in the literature |
| b3g.chunk.28.jsonl | 1807 | Copyright, 1919, by The Ridgway Company\n\nCopyright, 1919 by The MacMillan Company\n\nSet up and electrotyped. Published, May, 1919\n |
| b3g.chunk.28.jsonl | 1815 | Copyright, 1923 BY HENRY HOLT AND COMPANY\n\n_First Printing, October, 1923_\n_Second Printing, January, 1924_\n_Third Printing, May, 1924_ |
| b3g.chunk.28.jsonl | 1828 | Copyright, 1920, By Thomas Seltzer, Inc.\n\nPrinted in the United States of America All Rights Reserved\n\n---------------------------------------------------------------------\ |
| b3g.chunk.28.jsonl | 1872 | Copyright, 1920, by Harper & Brothers Printed in the United States of America Published September, 1920\n\nCONTENTS\n\nPAGE CHAPTER I\n |
| b3g.chunk.28.jsonl | 1877 | Copyright, 1916_,\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished, September, 1916\n\nLCÂ 16-20410\n\n_Reprinted |
| b3g.chunk.28.jsonl | 1883 | Copyright, 1921, by Julian Street All Rights Reserved, Including That of Translation into Foreign Languages, Including the Scandinavian |
| b3g.chunk.28.jsonl | 1910 | Copyright, 1918, by The John C. Winston Company\n\n[Illustration: A Sentry Ordered Dan to Stop His Car]\n\nCONTENTS\n\nI. \"EL CAMINO REAL |
| b3g.chunk.28.jsonl | 1927 | Copyright, By THOMAS Y. CROWELL & COMPANY.\n\nCONTENTS\n\nPAGE\n\nLIGHT HO, SIR! 7\n\nMY NIGHT WATCH IS OVER 21\n\nâ€œLIGHT HO, SIR |
| b3g.chunk.28.jsonl | 1930 | COPYRIGHT 1936, BY THE GOLDSMITH PUBLISHING COMPANY\n\nMANUFACTURED IN THE UNITED STATES OF AMERICA\n\n_CONTENTS_\n\nCHAPTER PAGE I. A |
| b3g.chunk.28.jsonl | 1941 | COPYRIGHT, 1924, BY VILHJALMUR STEFANSSON AND VIOLET IRWIN\n\nSet up and printed. Published August, 1924\n\n_Printed in the United States |
| b3g.chunk.28.jsonl | 1952 | Copyright, 1878, by Houghton, Osgood and Company Copyright, 1906, by T. B. Aldrich Copyright, 1910, by Mary Elizabeth Aldrich\n\nAll Rights |
| b3g.chunk.28.jsonl | 1959 | Copyright, 1917, by GROSSET & DUNLAP\n\n_Bunny Brown and His Sister Sue on an Auto Tour._ \n\nCONTENTS\n\nCHAPTER PAGE I. THE BOY NEXT DOOR |
| b3g.chunk.28.jsonl | 1976 | Copyright, 1917 By A. L. Burt Company\n\nCONTENTS\n\nCHAPTER PAGE I Landed in Antwerp 3 II Held Up on the Border 11 III Down the Slope |
| b3g.chunk.28.jsonl | 1977 | COPYRIGHT, 1925, BY HARCOURT, BRACE AND COMPANY, INC.\n\nTO\n\nLYTTON STRACHEY\n\nSome of these papers appeared originally in the _Times |
| b3g.chunk.28.jsonl | 1980 | COPYRIGHT, 1885.\n\n[Illustration: THE ATTACK ON FORT SUMTER IN APRIL, 1861.]\n\nTHE FLAG REPLACED ON SUMTER.\n\n\"What's hallowed ground |
| b3g.chunk.28.jsonl | 1982 | COPYRIGHT, 1910\n\nBY EDWARD J. CLODE\n\n_Entered at Stationers' Hall_\n\nCONTENTS\n\nCHAPTER PAGE I. SOME PHASES OF THE PROBLEM 1 II. |
| b3g.chunk.28.jsonl | 1991 | Copyright, 1911, by Hurst & Company.\n\nCONTENTS. \n\nCHAPTER\n\nI. Hans Vanderbum II. Other Characters III. Oonomoo and the Shawnees IV |
| b3g.chunk.28.jsonl | 1999 | Copyright, 1904, by The Century Co. Published October, 1904\n\nThe DeVinne Press\n\nTO DEAR DOROTHY ESTERBROOK\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.28.jsonl | 2034 | COPYRIGHT, 1887 BY HENRY T. FINCK\n\n---\n\nSET UP AND ELECTROTYPED, 1887 NEW EDITION, FEBRUARY, 1903\n\nPress of J. J. Little & Co. Astor |
| b3g.chunk.28.jsonl | 2040 | COPYRIGHT, 1886, BY PORTER & COATES.\n\n[Illustration: AN UNWELCOME SUMMONS.]\n\nCONTENTS.\n\nI.--RETROSPECTIVE\n\nII.--A VALUABLE ALLY |
| b3g.chunk.28.jsonl | 2041 | Copyright, 1924, by_ RAND MCNALLY & COMPANY\n\n[Transcriber's Note: Extensive research did not uncover any evidence that the U.S. copyright |
| b3g.chunk.28.jsonl | 2060 | Copyright, 1912, by THE NEALE PUBLISHING COMPANY\n\nPREFACE\n\nEvery book should have a purpose. The object of this little volume is to |
| b3g.chunk.28.jsonl | 2089 | Copyright, 1897, 1898,_ BY THE S. S. MCCLURE COMPANY.\n\n_Copyright, 1898,_ BY DODD, MEAD AND COMPANY.\n\nUniversity Press: JOHN WILSON |
| b3g.chunk.28.jsonl | 2092 | Copyright, 1901, 1902 By HALL CAINE Popular Edition\n\nPublished October, 1902\n\n-----------------------------------------------------------\ |
| b3g.chunk.28.jsonl | 2093 | COPYRIGHT, 1901 BY E. P. DUTTON & CO.\n\nThe Knickerbocker Press, New York\n\nTO\n\nJOHN W. S. PIERSON\n\nTHIS BOOK IS AFFECTIONATELY DEDICATED |
| b3g.chunk.28.jsonl | 2126 | Copyright, 1922 By Henry Holt and Company\n\n_First printing, August 1922_\n\nTO ROSEMARY\n\nIf I marry you, I'd steal for you that cobbled |
| b3g.chunk.28.jsonl | 2195 | Copyright, 1909, by_ STREET & SMITH, _79-89 Seventh Avenue, New York, N. Y._\n\n=No. 31.= NEW YORK, September 25, 1909. =Price Five Cents |
| b3g.chunk.28.jsonl | 2197 | Copyright, 1910, by Howard E. Altemus\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A LESSON IN RESPECT FOR THE UNIFORM 7\n\nII. AT THE RECRUITING |
| b3g.chunk.28.jsonl | 2206 | Copyright, 1879, By D. APPLETON AND COMPANY.\n\nNOTE.\n\nIn compiling and arranging the material which enters into the following sketches |
| b3g.chunk.28.jsonl | 2216 | COPYRIGHT, 1877 By T. B. PETERSON & BROTHERS.\n\nMRS. BURNETT'S NOVELETTES.\n\n_Mrs. Frances Hodgson Burnett is one of these most charming |
| b3g.chunk.28.jsonl | 2241 | Copyright, 1917. By Boni & Liveright, Inc.\n\nPREFACE TO THE FIRST EDITION (1901)\n\nInto most menâ€™s minds a certain spell of wonder attaches |
| b3g.chunk.28.jsonl | 2242 | COPYRIGHT, 1913 BY G.K. CHESTERTON\n\nThe Knickerbocker Press, New York\n\nTHE CHARACTERS\n\nTHE DUKE DOCTOR GRIMTHORPE THE REV. CYRIL |
| b3g.chunk.28.jsonl | 2258 | Copyright 1907 by Henry Milner Rideout All Rights Reserved\n\nPublished November 1907\n\nTo\n\nNATHANIEL ALLISON, M. D.\n\nCONTENTS\n |
| b3g.chunk.28.jsonl | 2270 | Copyright, 1898, 1903, by\n\nFLEMING H. REVELL COMPANY\n\nTO MY FRIEND\n\nHECTOR MUNRO FERGUSON\n\nAND TO MANY OTHER FRIENDS WHO HAVE MADE |
| b3g.chunk.28.jsonl | 2280 | Copyright 1920\n\nThe following modest recital of a life which has covered much of the most interesting period of pioneering in this part |
| b3g.chunk.28.jsonl | 2300 | COPYRIGHT, 1900.\n\nBY\n\nDODD, MEAD & COMPANY.\n\nELSIE'S YOUNG FOLKS.\n\nCHAPTER I.\n\nIt was a lovely summer day, bright and clear, |
| b3g.chunk.28.jsonl | 2303 | COPYRIGHT, 1901, BY\n\nBRENTANO'S\n\n_The Fourth Estate_\n\nTHE FOURTH ESTATE\n\nVOLUME TWO\n\nCONTENTS\n\nPAGE CHAPTER XVII Pablito Disports |
| b3g.chunk.28.jsonl | 2331 | COPYRIGHT, 1900 BY THE MACMILLAN COMPANY\n\n* * *\n\nSet up and electrotyped March, 1900 Reprinted February, 1901, and June, 1903\n\nMount |
| b3g.chunk.28.jsonl | 2347 | Copyright, 1918, by The Century Co.\n\n_Published, October, 1918_\n\nTO HE\n\n'Army of the People Who Stay at |
| b3g.chunk.28.jsonl | 2349 | Copyright, 1905, by The National Alumni\n\nCONTENTS\n\nVOLUME IX\n\nPAGE\n\n_An Outline Narrative of the Great Events_, xiii CHARLES F. HORNE |
| b3g.chunk.28.jsonl | 2387 | COPYRIGHT, 1920, BY\n\nGRENVILLE KLEISER\n\n[_Printed in the United States of America_]\n\nPublished, February, 1920\n\nCopyright Under |
| b3g.chunk.28.jsonl | 2413 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: FRANK MEETS WITH AN ACCIDENT.]\n\n[Begun |
| b3g.chunk.28.jsonl | 2416 | Copyright 1899, by\n\nBY\n\nHENRY HOLT & CO.\n\nEn face de la chapelle Saint-SÃ©bast, Ã  Nuremberg, sâ€™Ã©lÃ¨ve une petite auberge, Ã©troite |
| b3g.chunk.28.jsonl | 2435 | COPYRIGHT 1914 BY THE AMERICA PRESS\n\n_In accordance with the decrees of Urban VIII. and other Sovereign Pontiffs, we hereby declare |
| b3g.chunk.28.jsonl | 2468 | Copyright 1919_ ROBT. H. INGERSOLL & BRO. NEW YORK\n\n_PREFACE_\n\n_In the midst of the world war, when ordinary forms of celebration |
| b3g.chunk.28.jsonl | 2488 | Copyright, 1920 By Barse & Hopkins\n\nAdventures of Chicken Little Jane\n\nPrinted in the United States of America\n\n-------------------------------------------------------\ |

| | | |
|---|---|---|
| b3g.chunk.28.jsonl | 2497 | Copyright, 1911\n\nBY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\nAll rights reserved\n\nMade in U. S. A.\n\nNew Edition, May, 1925\n\nElectrotyped |
| b3g.chunk.28.jsonl | 2498 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.28.jsonl | 2505 | Copyright, 1907 By STREET & SMITH\n\nA Woman at Bay\n\nAll rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.28.jsonl | 2522 | Copyright, 1912, By Maurice Leblanc\n\nCopyright, 1912, By George H. Doran Company\n\nCONTENTS\n\nPART I\n\nCHAPTER PAGE\n\nI A HEAD BETWEEN |
| b3g.chunk.28.jsonl | 2531 | COPYRIGHT, 1913\n\nBY DODD, MEAD & COMPANY\n\nTHE DESTROYER\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE TWENTY-FIFTH OF SEPTEMBER 1\n\nII FRANCE |
| b3g.chunk.28.jsonl | 2588 | COPYRIGHT 1903, BY GEORGE THORNBURGH LITTLE ROCK, ARK.\n\nCONTENTS.\n\nOrder of Business.\n\nMasonic Dates.\n\nOpening Prayer and Charge |
| b3g.chunk.28.jsonl | 2591 | Copyrighted, 1888. R. G. BADOUX & CO.\n(_All rights reserved._)\n\n[Illustration: CONTENTS]\n\nCHAPTER I.\n\nINTRODUCTION.\n\n"Order is |
| b3g.chunk.28.jsonl | 2615 | Copyright,_ 1898, _by Thomas Henry French._\n\nLondon: | New York: SAMUEL FRENCH, | SAMUEL FRENCH & SON, PUBLISHER, | PUBLISHERS, 89, STRAND |
| b3g.chunk.28.jsonl | 2627 | Copyright 1920 by Samuel French Ltd\n\n_This play is fully protected under the copyright laws of the British Commonwealth of Nations, |
| b3g.chunk.28.jsonl | 2633 | Copyright, 1893, by THE JEWISH PUBLICATION SOCIETY OF AMERICA\n\n_All rights reserved. No part of this book may be reproduced in any form |
| b3g.chunk.28.jsonl | 2657 | Copyright 1922 by Albin Michel._\n\nAU LECTEUR\n\n_MÃ©fiez-vous, _\n_Taisez-vous, _\n_Les oreilles ennemies vous Ã©coutent._\n\n_Ce livre |
| b3g.chunk.28.jsonl | 2667 | COPYRIGHT, 1911, BY HOWARD E. ALTEMUS\n\n[Illustration: Grace Snatched Off the White Mask.\n_Frontispiece--High School Girls No. 3._]\n |
| b3g.chunk.28.jsonl | 2668 | Copyright, 1909, by W. M. GIBBS, DUNKIRK, N. Y.\n\n-----------------------------------------------------------\n\nTO THE PROGRESSIVE |
| b3g.chunk.28.jsonl | 2687 | Copyright, 1919, By The Christian Herald Copyright, 1919, By J. B. Lippincott Company\n\nPrinted in the United States of America\n\nTHE |
| b3g.chunk.28.jsonl | 2693 | COPYRIGHT, 1920, BY YALE UNIVERSITY PRESS\n\nFIRST PUBLISHED, 1920\n\nTHE JAMES WESLEY COOPER MEMORIAL PUBLICATION FUND\n\nThe present |
| b3g.chunk.28.jsonl | 2709 | Copyright, 1923, by THE REILLY & LEE CO.\nâ€"â€"â€" All Rights Reserved\nâ€"â€"â€" PRINTED IN THE UNITED STATES OF AMERICA\n]\n\nMr. Donahey is of |
| b3g.chunk.28.jsonl | 2753 | Copyright, 1909, BY LOTHROP, LEE & SHEPARD CO.\n\nPublished, August, 1909.\n\n-------\n\nAll Rights Reserved.\n\n-------\n\nTHE SCHOOL |
| b3g.chunk.28.jsonl | 2757 | COPYRIGHT, 1921, BY\n\nALFRED A. KNOPF, INC.\n\n_Published January, 1922_\n\n_Set up and printed by the Vail-Ballou Co., Binghamton, N. |
| b3g.chunk.28.jsonl | 2764 | Copyright, 1919 GEORGE H. DORAN COMPANY\n\nBOOKS BY HUGH WALPOLE\n\nNOVELS THE WOODEN HORSE MR. PERRIN AND MR. TRAILL THE GREEN MIRROR |
| b3g.chunk.28.jsonl | 2779 | Copyright 1958 by Kenneth J. Krueger. All Rights Reserved.\n\n[Transcriber's Note: Extensive research did not uncover any evidence that |
| b3g.chunk.28.jsonl | 2798 | Copyright, 1903, by Doubleday, Page & Company\n\nINTRODUCTION\n\nThe year 1876, the date of the Centennial Exhibition, is a landmark in |
| b3g.chunk.28.jsonl | 2810 | Copyright, 1895, by\n\nTHE JEWISH PUBLICATION SOCIETY OF AMERICA\n\n_All rights reserved. No part of this book may be reproduced in any |
| b3g.chunk.28.jsonl | 2820 | Copyright, 1909, by Theodore Arnold Haultain All Rights Reserved Entered at Stationers' Hall\n\nThis Edition is limited to five hundred |
| b3g.chunk.28.jsonl | 2827 | COPYRIGHT, 1914, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED FEBRUARY, 1914\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE |
| b3g.chunk.28.jsonl | 2858 | Copyright 1908 in the United States of America._\n\nREPRINTED 1924 IN GREAT BRITAIN BY R. CLAY AND SONS, LTD., BUNGAY, SUFFOLK.\n\nPREFACE |
| b3g.chunk.28.jsonl | 2862 | Copyright, 1906 By Frederick A. Stokes Company\n\nPublished in September, 1906 All rights reserved\n\nThe University Press, Cambridge, |
| b3g.chunk.28.jsonl | 2863 | Copyright, 1908, by the New York Labor News Co.\n\nINDEX.\n\nTRANSLATOR'S PREFACE 3\n\nPART I. THE KORRIGANS.\n\nCHAP. I. ARAIM 9\n\nII |
| b3g.chunk.28.jsonl | 2871 | Copyright, 1921, by\n\nTHE ATLANTIC MONTHLY PRESS\n\nFirst Impression, May, 1921 Second Impression, May, 1922 Third Impression, March, |
| b3g.chunk.28.jsonl | 2897 | Copyright, 1875. By Roberts Brothers.\n\n[Illustration]\n\nUniversity Press Â· John Wilson & Son, Cambridge.\n\n_When nursery lamps are |
| b3g.chunk.28.jsonl | 2921 | Copyright (c) 1994-2004 Daniel Callahan\n\nAny Coincidence Is\n(or, The Day Julia & Cecil the Cat Faced a Fate Worse Than Death) v9.2 (January |
| b3g.chunk.28.jsonl | 2927 | Copyright 1952 Fantasy House, Inc. Copyright 1953 Ward Moore All rights reserved. Manufactured in the â€"U.â€"S.â€"A. Library of Congress catalog |
| b3g.chunk.28.jsonl | 2938 | COPYRIGHT, 1866, 1898, BY D. APPLETON AND COMPANY.\n\nPREFACE\n\nTO THE REVISED AND ENLARGED EDITION.\n\nRapid in all directions, scientific |
| b3g.chunk.28.jsonl | 2942 | Copyright_, 1914, BY LITTLE, BROWN, AND COMPANY\n\n_All Dramatic rights reserved by the Author_\n\nThese plays are fully protected by the |
| b3g.chunk.28.jsonl | 2943 | COPYRIGHT, 1918, BY CHARLES HUBBARD JUDD\n\nALL RIGHTS RESERVED\n\n219.9\n\nThe AthenÃ¦um Press GINN AND COMPANY Â· PROPRIETORS Â· BOSTON Â· |
| b3g.chunk.28.jsonl | 2972 | COPYRIGHT, 1917, BY ALFRED A. KNOPF\n_Published, September, 1917_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nFOREWORD\n\nAs I look through |
| b3g.chunk.28.jsonl | 2973 | Copyright, 1904 By STREET & SMITH Frank Merriwell's Pursuit\n\n(Printed in the United States of America)\n\nAll rights reserved, including |
| b3g.chunk.28.jsonl | 2981 | Copyright 1905 BY LENA JANE FRY CHICAGO, ILL.\n\n[Illustration: 156]\n\nTHIS BOOK IS LOVINGLY DEDICATED TO THREE OF AMERICAâ€™S BEST DAUGHTERS |
| b3g.chunk.28.jsonl | 3045 | Copyright, 1896, BY GEORGE H. RICHMOND & CO.\n\n*CONTENTS. *\n\nI. THE PAST II. THE PATERNAL ROOF III. THE HERMITAGE IV. THE NEW LIFE V. |
| b3g.chunk.28.jsonl | 3059 | COPYRIGHT, 1916, BY ALBERT J. BEVERIDGE COPYRIGHT, 1919, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\nPREFACE\n\nThe work of John |
| b3g.chunk.28.jsonl | 3061 | COPYRIGHT, 1922 BELLOWS-REEVE COMPANY\n\nCONTENTS\n\nPAGE THE DAFFODILS _William Wordsworth_ 1 TO THE FRINGED GENTIAN _William Cullen Bryant_ |
| b3g.chunk.28.jsonl | 3062 | COPYRIGHT, 1876, BY ANSON D. F. RANDOLPH & COMPANY.\n\nTHE HOME AT GREYLOCK.\n\nCHAPTER I.\n\nMrs. Grey had been the happy mother of seven |
| b3g.chunk.28.jsonl | 3074 | Copyright, 1910_ BY SMALL, MAYNARD AND COMPANY\n(INCORPORATED)\n\nEntered at Stationersâ€™ Hall\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U.S.A |
| b3g.chunk.28.jsonl | 3075 | Copyright, 1908 by Alice MacGowan\n\nThis edition is issued under arrangement with the publishers, G. P. Putnam's Sons, New York and London |
| b3g.chunk.28.jsonl | 3077 | Copyright, 1918, By R. A. Torrey_\n\n_Printed in the United States of America_\n\nPREFACE\n\nThe author of these sermons has had a feeling |
| b3g.chunk.28.jsonl | 3088 | COPYRIGHT, 1907_\n\nBY L. C. PAGE & COMPANY\n(INCORPORATED)\n\nAll rights reserved_\n\nFirst Impression, October, 1907\n\n_COLONIAL PRESS |
| b3g.chunk.28.jsonl | 3092 | COPYRIGHT, 1894, By THE MERRIAM COMPANY.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD._\n\n_All Rights Reserved._\n\nNorwood Press J. S. Cushing |
| b3g.chunk.28.jsonl | 3093 | COPYRIGHT, 1911, BY DAVID EUGENE SMITH ALL RIGHTS RESERVED 911.6\n\nThe AthenÃ¦um Press GINN AND COMPANY Â· PROPRIETORS BOSTON Â· U.S.A.\n |

| | | |
|---|---|---|
| b3g.chunk.28.jsonl | 3100 | Copyright, 1920, BY SMALL, MAYNARD & COMPANY\n(INCORPORATED)\n\nTO MY COUSIN\n\nBELLE HUNNEWELL\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.28.jsonl | 3132 | COPYRIGHT, 1913 BY DUFFIELD & COMPANY\n\nCONTENTS\n\nPAGE I THE HON. VACUUM WHO CLEANS THINGS 1\n\nII HON. BABY AND WHAT TO DO WITH HIM |
| b3g.chunk.28.jsonl | 3148 | Copyright, 1924 _, BY ARTHUR CONAN DOYLE\n\n_All rights reserved_\n\nPublished September, 1924\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.28.jsonl | 3160 | Copyright BY D. APPLETON AND COMPANY\n\nCopyright 1910 BY P. F. COLLIER & SON\n\nCONTENTS\n\nPAGE INTRODUCTION 9 LIST OF ILLUSTRATIONS |
| b3g.chunk.28.jsonl | 3166 | COPYRIGHT 1907 BY THE UNIVERSITY OF CHICAGO\n\nAll Rights Reserved\n\nPublished February 1908 Second Impression June 1909 Third Impression |
| b3g.chunk.28.jsonl | 3197 | Copyright, 1898 and 1899, by CURTIS PUBLISHING COMPANY\n\nCopyright, 1899 and 1905, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth |
| b3g.chunk.28.jsonl | 3217 | Copyright, 1917, by\n\nROBERT W. CHAMBERS\n\nCopyright, 1916, 1917, by the International Magazine Company\n\nPrinted in the United States |
| b3g.chunk.28.jsonl | 3218 | Copyright, 1894, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nHORACE CHASE I\n\nIn a mountain village of North Carolina |
| b3g.chunk.28.jsonl | 3260 | Copyright, 1915, by Grosset & Dunlap Printed in the United States of America by The Commercial Bookbinding Co. Cleveland, O.\n\nCONTENTS |
| b3g.chunk.28.jsonl | 3264 | Copyright, 1906, by the Bobbs Merrill Company, in the United States of America\n\nREPRINTED 1938 IN GREAT BRITAIN BY R. CLAY AND SONS, |
| b3g.chunk.28.jsonl | 3295 | Copyright, 1903, 1905, by CHAS. SCRIBNER'S SONS Copyright, 1904, by THE CENTURY CO. Copyright, 1905, by THE OUTING PUBLISHING CO. Copyright |
| b3g.chunk.28.jsonl | 3301 | Copyright, 1917, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.28.jsonl | 3304 | Copyright, 1910, BY THE ATLANTIC MONTHLY COMPANY COPYRIGHT, 1911 AND 1921, BY DALLAS LORE SHARP ALL RIGHTS RESERVED\n\nTO HENRY FORD LOVER |
| b3g.chunk.28.jsonl | 3310 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, INC.\n\n_Published, September, 1922_\n\n_Set up and printed by the Veil-Bellou Co., Binghamton, N. |
| b3g.chunk.28.jsonl | 3315 | COPYRIGHT, 1924, BY GROSSET & DUNLAP\n_The Bobbsey Twins and Baby May_\n\nCONTENTS\n\nI. A RAILROAD SMASH II. MYSTERIOUS BELLS III. BABY |
| b3g.chunk.28.jsonl | 3328 | COPYRIGHT, 1914, BY JOHN LANE COMPANY\n\nPUBLISHERS PRINTING COMPANY, NEW YORK, U. S. A.\n\nThe New Optimism\n\nThe New Optimism\n\nPART |
| b3g.chunk.28.jsonl | 3357 | Copyright, 1906 by ORANGE JUDD COMPANY\n\nNew Revised Edition Copyrighted 1907 by ORANGE JUDD COMPANY\n\n_All Rights Reserved_\n\n_Printed |
| b3g.chunk.28.jsonl | 3367 | COPYRIGHT A.D. 1875\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI.--THE OTHER SIDE OF THE STREET 7\n\nII.--HOW WE BEGIN LIFE 23\n\nIII.--THE FAMILY DICTATOR |
| b3g.chunk.28.jsonl | 3370 | COPYRIGHT, 1921, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.28.jsonl | 3389 | COPYRIGHT, 1898, BY LOTHROP PUBLISHING COMPANY.\n\n_All rights reserved. _\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood |
| b3g.chunk.28.jsonl | 3425 | Copyright (C) 2002 by Huguette Bertrand\n\nHuguette Bertrand\n\nDANS LE FONDU DES MOTS\n\npoésie\n\néditions En Marge\n\n===========================\ |
| b3g.chunk.28.jsonl | 3431 | COPYRIGHT, 1897, BY MARY PLATT PARMELE\n\nCOPYRIGHT, 1898, BY CHARLES SCRIBNER'S SONS\n\n_BY THE SAME AUTHOR_\n\nA SHORT HISTORY OF THE |
| b3g.chunk.28.jsonl | 3438 | Copyright, 1919, by The Century Co. Copyright, 1917, 1918, 1919, by The Independent Corporation Published, October, 1919\n\nIllustration |
| b3g.chunk.28.jsonl | 3441 | Copyright, 1923 By A. L. BURT COMPANY\n\nTHE GREYCLIFF GIRLS IN CAMP\n\nn* * * * *\n\nMade in â€œU. S. A.â€\n\nTO MERRYMEETING GIRLS\n\nWith |
| b3g.chunk.28.jsonl | 3465 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\nn* * * * *\n\n[Illustration: \"NOW BE ALL READY TO RUN,' HE SAID.\"]\ |
| b3g.chunk.28.jsonl | 3469 | Copyright, 1912, BY LITTLE, BROWN, AND COMPANY.\n\nâ"€â"€â"€â"€ All rights reserved\n\nPublished, November, 1912\n\nTHE COLONIAL PRESS C. H. SIMONDS |
| b3g.chunk.28.jsonl | 3476 | COPYRIGHT 1915 BY KURT WOLFF VERLAG Â· LEIPZIG\n\nSCHUHLIN\n\nOB der musikalischen Erfindung des Ludwig Schuhlin GrÃ¶ÃŸe in dem Umfang innewohnte |
| b3g.chunk.28.jsonl | 3480 | COPYRIGHTED, 1918 BY WHITMAN PUBLISHING CO.\n\nCONTENTS\n\nTHE LOST GIANT 11\n\nTHE FEATHERED BRIDEGROOM 27\n\nMANDOWMIN OF THE MAIZE 41\ |
| b3g.chunk.28.jsonl | 3554 | Copyright, 1917\n\nby BERTHA B. and ERNEST COBB\n\nEntered at Stationers' Hall, London for Foreign Countries\n\nTwenty-second Impression |
| b3g.chunk.28.jsonl | 3591 | Copyright, 1896, by J. W. Bouton\n\nTO MY BELOVED AND LOVING WIFE, EVER FAITHFUL AND TRUE, WHOSE GOODNESS PASSETH ALL UNDERSTANDING\n\nCONTENTS |
| b3g.chunk.28.jsonl | 3597 | COPYRIGHT, 1917, BY THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published, February, 1917.\n\nPREFACE\n\nI RETURNED to Russia last |
| b3g.chunk.28.jsonl | 3620 | Copyright, 1915, 1916, by THE CENTURY CO.\n\n_Published, September, 1916_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE HOUSE IN CHARLTON STREET |
| b3g.chunk.28.jsonl | 3713 | Copyright 1910\n\nTHE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nCONTENTS\n\nPAGE\ |
| b3g.chunk.28.jsonl | 3747 | COPYRIGHT, 1913, 1914, BY HENRY HOLT AND COMPANY\n\nCONTENTS\n\nVOLUME I\n\nNo. 1. JANUARY-MARCH, 1914\n\nTHE NEW IRREPRESSIBLE CONFLICT |
| b3g.chunk.28.jsonl | 3750 | Copyright 1911 The Bobbs-Merrill Company\n\nCONTENTS\n\nI AN ADVENTURE IN ALTRURIA\n\nII THROUGH THE TERRORS OF THE LAW\n\nIII THE REAL |
| b3g.chunk.28.jsonl | 3752 | Copyright, 1877\n\nTo begin, I am a Frenchman, a teacher of languages, and a poor man,--necessarily a poor man, as the great world would |
| b3g.chunk.28.jsonl | 3764 | Copyright, 1895,\n\nBy Hiram Martin Chittenden.\n\nDedication.\n\nTO THE MEMORIES OF\n\nJohn Colter\n\nAND\n\nJames Bridger,\n\nPIONEERS |
| b3g.chunk.28.jsonl | 3767 | COPYRIGHT 1906 BY LUCY MAYNARD SALMON\n\nALL RIGHTS RESERVED\n\nn_Published October 1906_\n\nAPOLOGIA\n\nIn 1897 the author of these sketches |
| b3g.chunk.28.jsonl | 3772 | COPYRIGHT 1905 BY ORIC BATES ALL RIGHTS RESERVED\n\n_Published March 1905_\n\nTO MY FATHER\n\n[Illustration: Decoration]\n\nContents |
| b3g.chunk.28.jsonl | 3800 | COPYRIGHT, 1923, BY DODD, MEAD AND COMPANY, INC.\n\nPRINTED IN U. S. A.\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nEDITORIAL NOTE |
| b3g.chunk.28.jsonl | 3808 | Copyright, 1906, by Cupples & Leon Company\n\nTHE MOTOR BOYS IN MEXICO\n\nCONTENTS\n\nCHAPTER PAGE I. THE PROFESSOR IN TROUBLE 1 II. THE |
| b3g.chunk.28.jsonl | 3826 | Copyright, 1896, by Louis Klopsch. \n\nINTRODUCTION.\n\n\"The Story of Our Country\" has been often told, but cannot be told too often. |
| b3g.chunk.28.jsonl | 3883 | COPYRIGHT, 1903 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE PREFACE 9 I. THE OLD TRADING PATH 15 II. A BLOOD |
| b3g.chunk.28.jsonl | 3899 | Copyright, 1918 by G. P. Putnam's Sons\n\nThe Knickerbocker Press, New York\n\nForeword\n\nSt. Pierrebrouck. January 15, 1916.\n\nMy dear |
| b3g.chunk.28.jsonl | 3930 | COPYRIGHT, 1896, BY\n\nCHARLES SCRIBNER'S SONS\n\nNorwood Press J.S. Cushing & Co.--Berwick & Smith. Norwood Mass. U.S.A.\n\nTO MY READERS |
| b3g.chunk.28.jsonl | 3937 | Copyright, 1917, by Harper & Brothers Printed in the United States of America\n\nn\n\nEVERY MAN'S UNIVERSITY\n\nA distinct university walks |

| | | |
|---|---|---|
| b3g.chunk.28.jsonl | 3954 | Copyright, 1916 by BARSE & HOPKINS\n\nFlop Ear, The Funny Rabbit\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.28.jsonl | 3963 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, DECEMBER 3, 1895. FIVE |
| b3g.chunk.28.jsonl | 3970 | Copyright, 1914, by Howard E. Altemus\n\nCONTENTS\n\nCHAPTER. PAGE.\n\nI. THE INTERRUPTED STORY 7\n\nII. WHAT MADGE FOUND IN THE ATTIC |
| b3g.chunk.28.jsonl | 3988 | Copyright, 1903, by The Macmillan Company.\n\nSet up, electrotyped, and published September, 1903. Reprinted November, 1903.\n\nNorwood |
| b3g.chunk.28.jsonl | 3993 | COPYRIGHTED, 1907,\n\nBY\n\nCHARLES A. TYRRELL, M.D.\n\n[Illustration: THE DIGESTIVE ORGANS.\n\n(_Viewed from the front._)]\n\nDESCRIPTION |
| b3g.chunk.28.jsonl | 4023 | Copyright, 1913, by_ WILLIAM C. VAN ANTWERP\n\n_All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.28.jsonl | 4050 | COPYRIGHT, 1912, BY McBRIDE, NAST & CO.\n\nPublished May, 1912\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 1\n\nSPECIFIC SUGGESTIONS FOR HOUSES |
| b3g.chunk.28.jsonl | 4058 | Copyright, 1946, by E. P. Dutton & Co., Inc._\n\n_All rights reserved. Printed in the U.S.A._\n\nFIRST EDITION\n\nNO PART of this book |
| b3g.chunk.28.jsonl | 4071 | Copyright, 1917, by GROSSET & DUNLAP\n\nTABLE OF CONTENTS\n\nCHAPTER PAGE I. The First Arrival 1 II. Tom Surprises the Camp 17 III. Roy |
| b3g.chunk.28.jsonl | 4099 | COPYRIGHT, 1902, BY STANLEY J. WEYMAN\n\n_All rights reserved._\n\n* * * *\n\nBY STANLEY J. WEYMAN\n\nTHE HOUSE OF THE WOLF. A Romance |
| b3g.chunk.28.jsonl | 4112 | COPYRIGHT, 1914, BY J. B. LIPPINCOTT COMPANY\n\nSEVENTEENTH IMPRESSION\n\nPRINTED IN UNITED STATES OF AMERICA\n\nTO THE\n\nOLD-TIME PLAINS |
| b3g.chunk.28.jsonl | 4116 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\n=Terms to NICK CARTER STORIES Mail Subscribers.=\n\n |
| b3g.chunk.28.jsonl | 4119 | COPYRIGHT, 1921, BY HARPER & BROTHERS. ALL RIGHTS RESERVED. PRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN CITY, N. Y.\ |
| b3g.chunk.28.jsonl | 4125 | COPYRIGHT, 1913, BY OUTING PUBLISHING COMPANY\n\nAll rights reserved\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE MATTER OF EQUIPMENT 9\n\nII. |
| b3g.chunk.28.jsonl | 4144 | Copyright/, 1867,\n\nBy/ D. APPLETON AND COMPANY. \n\nCONTENTS. \n\nBOOK I.\n\nCHAPTER PAGE\n\nI. Introduction, 1\n\nII. The Trials of Life |
| b3g.chunk.28.jsonl | 4190 | Copyright, 1900, by_ CHARLES SCRIBNER’S SONS ALL RIGHTS RESERVED\n\nUNIVERSITY PRESS -- JOHN WILSON AND SON -- CAMBRIDGE, U.S.A.\n\nContents |
| b3g.chunk.28.jsonl | 4207 | COPYRIGHT, 1919, BY INTERNATIONAL MAGAZINE COMPANY\n\nâ€"â€"â€" COPYRIGHT, 1920 BY JOHN LANE COMPANY\n\nT H E â€¢ PLIMPTON â€¢ PRESS NORWOOD â€¢ MASS |
| b3g.chunk.28.jsonl | 4220 | Copyright, 1921, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.28.jsonl | 4234 | Copyright. 1884, by J. B. LIPPINCOTT & CO.\n\nPREFACE.\n\nThe incidents of this little story occurred some twelve years ago, and it was |
| b3g.chunk.28.jsonl | 4247 | Copyright, 1915. GEORGE SULLY & COMPANY\n\nPRINTED IN THE U. S. A.\n\nTable of Contents\n\nI â€"SOMETHING ABOUT A BUFFALO II â€"AT THE SILENT |
| b3g.chunk.28.jsonl | 4256 | Copyright 1909\n\nJohn Lane Company\n\nCHILD LIFE IN TOWN AND COUNTRY\n\nFANCHON\n\n[Illustration: 164]\n\nI\n\nFANCHON went early on |
| b3g.chunk.28.jsonl | 4263 | COPYRIGHT, 1918, BY E. P. DUTTON & COMPANY\n\n_All Rights Reserved _\n\nPrinted in the United States of America\n\nCONTENTS\n\nPAGE\n\nTHE |
| b3g.chunk.28.jsonl | 4265 | Copyright, 1893, By D. APPLETON AND COMPANY.\n\n_All rights reserved. This book, or parts thereof, must not be reproduced in any form without |
| b3g.chunk.28.jsonl | 4277 | Copyright, 1900, by Street & Smith. All rights reserved. Entered at York Post-Office as Second-Class Matter._\n\nMY QUEEN\n\nA WEEKLY JOURNAL |
| b3g.chunk.28.jsonl | 4315 | Copyright, 1900, by Henry Altemus Company. \n\n--------------------------------------------------------------------\n\n[Illustration |
| b3g.chunk.28.jsonl | 4325 | Copyright, 1892, by SELMAR HESS.\n\nPHOTOGRAVURES PRINTED ON THE HESS PRESS.\n\nLIST OF ILLUSTRATIONS. \n\n-------\n\nVOLUME II.\n\n------\ |
| b3g.chunk.28.jsonl | 4334 | COPYRIGHTED, 1916, BY RAY C. BEERY\n\nCOPYRIGHTED, GREAT BRITAIN, 1916 ALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE\n\nPreface v-vii\n\nIntroductory |
| b3g.chunk.28.jsonl | 4353 | COPYRIGHT, 1889, BY CHARLES SCRIBNER'S SONS\n\nTROW'S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nRESPECTFULLY DEDICATED TO\n\nMRS. |
| b3g.chunk.28.jsonl | 4357 | COPYRIGHT, 1885_, BY WILLIAM T. ADAMS.\n\n_All Rights Reserved._\n\nSTEM TO STERN.\n\nELECTROTYPED BY C. J. PETERS & SON, BOSTON.\n\nTO |
| b3g.chunk.28.jsonl | 4363 | Copyright 1909 by S. Fischer Verlag, Berlin Alle Rechte vorbehalten\n\nVorspiel\n\nEs ist auf der AlbrechtsstraÃŸe, jener Verkehrsader |
| b3g.chunk.28.jsonl | 4367 | Copyright 1906 by Clara Louise Burnham All Rights Reserved\n\nPublished October 1906\n\nTO C. D. T.\n\nCONTENTS\n\nI. JUDGE TRENT 1 |
| b3g.chunk.28.jsonl | 4398 | COPYRIGHT, 1905, by E. BOYD SMITH\n\nALL RIGHTS RESERVED\n\nPUBLISHED NOVEMBER 1905\n\n[Illustration]\n\nLIST OF COLORED PLATES\n\nPLATE |
| b3g.chunk.28.jsonl | 4422 | COPYRIGHT, 1879, BY LEE AND SHEPARD.\n\n_All rights reserved._\n\nTO\n\nHON. MARCUS L. WARD,\n\nAs a Tribute\n\nTO ONE WHO HAS HELD LOYALLY |
| b3g.chunk.28.jsonl | 4427 | Copyright, 1914, 1918, 1919, 1922, 1923, 1924 BY ALICE DUER MILLER\n\nPRINTED IN THE U. S. A.\n\nVAIL-BALLOU PRESS, INC. BINGHAMTON AND NEW |
| b3g.chunk.28.jsonl | 4430 | Copyright, 1918, by W. J. WATT & COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS BROOKLYN, N. Y.\n\nCONTENTS\n\nCHAPTER PAGE I. |
| b3g.chunk.28.jsonl | 4434 | Copyright, 1904, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 63 Washington Street Toronto: 27 Richmond Street, |
| b3g.chunk.28.jsonl | 4458 | Copyright, 1903, by Charles Scribner’s Sons, for Great Britain and the United States of America.\n\n* * * *\n\nPrinted by the Trow Directory |
| b3g.chunk.28.jsonl | 4486 | Copyrighted, 1900, by Harvey E. Newbranch. All rights reserved.\n\n[Illustration]\n\nJacob North & Co., Printers Lincoln, Neb.\n\nDEDICATED |
| b3g.chunk.28.jsonl | 4489 | Copyright 1913 by Kurt Wolff Verlag, Leipzig\n\nMeiner Frau\n\nWidmung\n\nNachts gestern nur der heimgegangen. Wie Schnee ists unterm |
| b3g.chunk.28.jsonl | 4493 | Copyright Â© 1917 by The American-Scandinavian Foundation Library of Congress catalog card number: 72-1542\n\nMANUFACTURED IN THE UNITED |
| b3g.chunk.28.jsonl | 4501 | COPYRIGHT, 1910, BY D. C. HEATH & CO.\n\n2 F 8\n\nPrinted in U. S. A.\n\nPREFACE\n\nOur schools are troubled with a multiplication of studies |
| b3g.chunk.28.jsonl | 4504 | COPYRIGHT, 1918, BY JOHN LANE COMPANY\n\nPress of J. J. Little & Ives Company New York, U.S.A.\n\nTHE MYSTERY OF THE DOWNS\n\nCHAPTER I |
| b3g.chunk.28.jsonl | 4526 | Copyright, 1904 BY THE SATURDAY EVENING POST\n\n-------\n\nCopyright, 1906 BY FORBES & COMPANY\n\nColonial Press: Electrotyped and Printed |
| b3g.chunk.28.jsonl | 4528 | Copyright, 1905, by Doubleday, Page & Company Published June, 1905\n\n_All rights reserved, including that of translation into foreign |
| b3g.chunk.28.jsonl | 4539 | Copyright, 1908, by Charles Scribner's Sons Published November, 1908\n\nTo\n\nHOWARD CROSBY BUTLER\n\nMASTER OF MERWICK\n\nPROFESSOR OF |
| b3g.chunk.28.jsonl | 4542 | Copyright, 1894, By AGNES REPPLIER.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass. U. S. A._\n\nElectrotyped and Printed |
| b3g.chunk.28.jsonl | 4545 | Copyright 1921 by George Sully & Company\n\nCONTENTS\n\nCHAPTER ONE--THE DANDELION PATROL CHAPTER TWO--AN UNEXPECTED PROPOSITION CHAPTER |

| | | |
|---|---|---|
| b3g.chunk.28.jsonl | 4559 | COPYRIGHT, 1922, BY HARCOURT, BRACE AND COMPANY, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_To EDITH WHARTON_\n\nBABBITT\n\nCHAPTER |
| b3g.chunk.28.jsonl | 4560 | COPYRIGHT, 1903,\n\nBY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published October, 1903.\n\nNorwood Press\nJ. S. Cushing & |
| b3g.chunk.28.jsonl | 4595 | Copyright 1931 The Goldsmith Publishing Co.\n\nMade in U. S. A.\n\nCONTENTS\n\n_Chapter_ _ _Page_ I PERK SIGHS FOR ACTION 7 II HE GETS HIS |
| b3g.chunk.28.jsonl | 4605 | Copyright, 1909, by\n\nFLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 80 Wabash Avenue Toronto: 25 Richmond St., W. London |
| b3g.chunk.28.jsonl | 4610 | Copyright, 1921, by Charles Scribner's Sons\n\nPrinted in the United States of America\n\nPublished March, 1921\n\nTO\n\nJOSEPH DÃ‰CHELETTE |
| b3g.chunk.28.jsonl | 4643 | Copyright, 1922, by F. W. BOREHAM\n\nPrinted in the United States of America\n\nFirst Edition Printed March, 1922 Reprinted June, 1922\ |
| b3g.chunk.28.jsonl | 4647 | Copyright, 1913, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished February, 1918\n\nKITTY CANARY\n\nCHAPTER |
| b3g.chunk.28.jsonl | 4654 | COPYRIGHT, 1920, 1921, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.28.jsonl | 4669 | Copyright 1922 by World Book Company Copyright in Great Britain\n_All rights reserved_ PRINTED IN U. S. A.\n\nAN INTRODUCTION TO THE AUTHOR |
| b3g.chunk.28.jsonl | 4685 | COPYRIGHT, 1935 BY THE REILLY & LEE CO. PRINTED IN THE U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I The Mysterious Chinaman 11 II A Strange Prophecy |
| b3g.chunk.28.jsonl | 4697 | Copyright, 1922,_ By LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished September, 1922 Reprinted September, 1922 Reprinted |
| b3g.chunk.28.jsonl | 4734 | COPYRIGHT, 1917\n\nBY DODD, MEAD AND COMPANY, Inc.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI BACK TO THE FRONT 1\n\nII VERDUN AND ITS SEQUEL 18\ |
| b3g.chunk.28.jsonl | 4782 | Copyright, 1915, by Hurst & Company\n\nCONTENTS\n\nCHAPTER PAGE I. Time Things Began to Mend 5 II. Help Wanted 15 III. â€œStrike While the |
| b3g.chunk.28.jsonl | 4792 | Copyright 1911 The Bobbs-Merrill Company\n\nTO MY WINIFRED\n\n[Illustration]\n\nCONTENTS\n\nI AN APRESENT FROM CHINA\n\nII AN OMINOUS DISCOVERY |
| b3g.chunk.28.jsonl | 4815 | Copyright, 1909, McKinley Publishing Co.\n\nEntered as second-class matter, October 26, 1909, at the Post-office at Philadelphia, Pa., |
| b3g.chunk.28.jsonl | 4818 | Copyright, 1912, by\n\nGeorge W. Jacobs & Company\n\nTO\n\nMY TWO LITTLE CHUMS\n\nCHRIS AND RIDGE\n\nTHIS BOOK\n\nIS AFFECTIONATELY DEDICATED |
| b3g.chunk.28.jsonl | 4829 | COPYRIGHT, 1920, BY W. J. WATT & COMPANY\n\nPRESS OF BRAUNWORTH & CO.\n\nBOOK MANUFACTURERS BROOKLYN, N. Y.\n\nCONTENTS CHAPTER PAGE I. |
| b3g.chunk.28.jsonl | 4830 | Copyright, 1906, 1916, by D. Appleton and Company Printed in the United States of America\n\nPREFACE TO THE REVISED EDITION\n\nAuthors, |
| b3g.chunk.28.jsonl | 4900 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, OCTOBER 27, 1896. FIVE |
| b3g.chunk.28.jsonl | 4919 | Copyright, 1919, by The American-Scandinavian Foundation\n\nD. B. Updike Â· The Merrymount Press Â· Boston Â· U. S. A.\n\n_Introduction_\n |
| b3g.chunk.28.jsonl | 4934 | Copyright 1963 by Keith Laumer\n\nAll rights reserved, including the right to reproduce this book or portions thereof in any form.\n\nA |
| b3g.chunk.28.jsonl | 4945 | Copyright, 1922\n\n_Manufactured in Great Britain_\n\nCOMPILERâ€™S NOTE\n\nMost of the papers in this volume are published for the first |
| b3g.chunk.28.jsonl | 4946 | COPYRIGHT, 1908, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED, FEBRUARY, 1908\n\nALL RIGHTS RESERVED INCLUDING THAT OF TRANSLATION INTO FOREIGN |
| b3g.chunk.28.jsonl | 4969 | Copyright 1923 by Flora Warren Seymour_ \n\nDONE BY THE BOOKFELLOWS AT THE TORCH PRESS CEDAR RAPIDS IOWA\n\n[Illustration]\n\n_THE RED |
| b3g.chunk.28.jsonl | 4971 | Copyright, 1903\n\nBy L. C. PAGE & COMPANY\n\n(Incorporated)\n\nAll rights reserved\n\nNew Edition, April, 1925\n\nTHE |
| b3g.chunk.28.jsonl | 4974 | COPYRIGHT 1908 BY L. FRANK BAUM\n\nALL RIGHTS RESERVED\n\n* * * * *\n\n[Illustration]\n\nDEDICATED TO HARRIET A. B. NEAL.\n\n* * * * *\ |
| b3g.chunk.28.jsonl | 4977 | Copyright, 1900, by Charles Scribnerâ€™s Sons_\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nCromwell, our chief of men, |
| b3g.chunk.28.jsonl | 5024 | Copyright 1911 By J. B. Lippincott Company\n\nPublished February 15, 1911 Second printing, February 25, 1911 Third printing, March 5, |
| b3g.chunk.28.jsonl | 5028 | Copyright, 1913 by The Reilly & Britton Co.\n\n* * * * *\n\n_Annie Laurie and Azalea_\n\n* * * * *\n\n_Annie Laurie and Azalea_\n_beg to |
| b3g.chunk.28.jsonl | 5037 | Copyright, 1900, by CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nSCRIBNER'S SERIES OF SCHOOL |
| b3g.chunk.28.jsonl | 5038 | Copyright, 1887, by Benjamin Vaughan Abbott, Austin Abbott, Lyman Abbott, and Edward Abbott.\n\nPREFACE.\n\nThere are very few persons |
| b3g.chunk.28.jsonl | 5057 | COPYRIGHT, 1918, BY D. C. HEATH & CO.\n\n3 B 1\n\nPRINTED IN U.S.A.\n\nTO THE CHILDREN\n\nMy dear, I am now going to tell you many more |
| b3g.chunk.28.jsonl | 5073 | Copyright, 1914, by THE OUTDOOR PRESS\n\nPublished November, 1914\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nFOREWORD\n\nThis book |
| b3g.chunk.28.jsonl | 5089 | Copyright, 1918, 1919, by Allied Overseas Veterans' Stories Co., Inc.\n\nCONTENTS\n\nPAGE\n\nMY EXPERIENCE AS A DISPATCHER 11\n\nBRINGING |
| b3g.chunk.28.jsonl | 5115 | Copyright, 1898 BY ROBERT BARR\n\nTO THE COUNTESS LAURA\n\nCONTENTS.\n\nCHAPTER PAGE I. THE EMPEROR ENTERS TREVES 1\n\nII. THE ARCHER INTRODUCES |
| b3g.chunk.28.jsonl | 5141 | COPYRIGHT, 1919, BY HOWARD E. ALTEMUS\n\nCONTENTS\n\nPAGE\n\nCHAPTER I--ON WAITING ORDERS 11\n\nUncle Sam's Boys grow impatient. A mother |
| b3g.chunk.28.jsonl | 5149 | Copyright, 1902_ BY THE PAGE COMPANY\n\n_All rights reserved_\n\nMade in U.S.A.\n\nPRINTED BY THE COLONIAL PRESS INC. CLINTON, MASS., U |
| b3g.chunk.28.jsonl | 5159 | Copyright, 1915, by William Drake Westervelt Honolulu, H.T.\n\nTABLE OF CONTENTS\n\nCHAPTER PAGE INTRODUCTION v I. THE GHOST OF WAHAULA |
| b3g.chunk.28.jsonl | 5169 | COPYRIGHT 1914 BY L Frank Baum ALL RIGHTS RESERVED]\n\n[Illustration:\n\nTo Louis F. Gottschalk, whose sweet and dainty melodies breathe |
| b3g.chunk.28.jsonl | 5183 | COPYRIGHT 1922, BY E. P. DUTTON & COMPANY\n\n_All rights reserved_\n\nPrinted in the United States of America_\n\n[Illustration]\n\nTO |
| b3g.chunk.28.jsonl | 5191 | Copyright, 1922,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MAITLAND C. |
| b3g.chunk.28.jsonl | 5194 | Copyright, 1900, by Street & Smith. All rights reserved. Entered at New York Post-Office as Second-Class Matter. _\n\nMY QUEEN\n\nA WEEKLY |
| b3g.chunk.28.jsonl | 5206 | Copyright, 1913, by FINANCIAL REFORM PUBLISHING CO.\n\n[Illustration]\n\nTHE TROW PRESS NEW YORK\n\nFOREWORD\n\nThis book is written in |
| b3g.chunk.28.jsonl | 5282 | COPYRIGHT, 1899, BY D. APPLETON AND COMPANY.\n\n[Illustration: Herbert Spencer]\n\nAPPLETONS' POPULAR SCIENCE MONTHLY.\n\nAUGUST, 1899.\ |
| b3g.chunk.28.jsonl | 5290 | Copyright, 1921, 1922, By George H. Doran Company\n\n[Illustration]\n\nTHE COMING OF THE FAIRIES.\n\nPrinted in the United States of America |
| b3g.chunk.28.jsonl | 5311 | COPYRIGHT, 1887, BY THOMAS Y. CROWELL & CO.\n\nRAND AVERY COMPANY, ELECTROTYPERS AND PRINTERS, BOSTON.\n\n_*CONTENTS.*_\n\nCHAPTER\n\nI |
| b3g.chunk.28.jsonl | 5314 | Copyright, 1895_,\n\nby\n\nDodd, Mead and Company.\n\nTO\n\nM. L. B.\n\n[Gaelic: Is fada mÃ© beo do dhiaigh.]\n\nCONTENTS\n\nPAGE\n\nCHAPTER |
| b3g.chunk.28.jsonl | 5318 | Copyright, 1890,\n\nBY KATE DOUGLAS WIGGIN\n\n_All rights reserved._\n\nTHIRTY-SEVENTH THOUSAND\n\n_The Riverside Press, Cambridge, Mass |

| | | |
|---|---|---|
| b3g.chunk.28.jsonl | 5320 | COPYRIGHT, 1910, BY THE ALICE HARRIMAN COMPANY\n\n_Published, July 1, 1910_\n\nTHE PREMIER PRESS NEW YORK\n\n_DEDICATION_\n\n_To the West |
| b3g.chunk.28.jsonl | 5340 | Copyright, 1912 by The Reilly & Britton Co.\n\nPHOEBE DARING\n\nCONTENTS\n\nCHAPTER PAGE\n\nI HOW TOBY CLARK LOST HIS JOB 9\n\nII HOW MRS |
| b3g.chunk.28.jsonl | 5355 | Copyright, 1900\n\n[Illustration: Frontispiece]\n\nTHE KNIGHT OF MALTA.\n\nCHAPTER I. INTRODUCTION.\n\nThe travellers who now sail along |
| b3g.chunk.28.jsonl | 5382 | COPYRIGHT, 1900, BY CHARLES SCRIBNERâ€™S SONS\n\n_All rights reserved_\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\n_TO |
| b3g.chunk.28.jsonl | 5396 | COPYRIGHT, 1906, BY THE OUTING PUBLISHING COMPANY\n\nCOPYRIGHT, 1905, BY THE BUTTERICK PUBLISHING COMPANY\n\n_This Edition Published March |
| b3g.chunk.28.jsonl | 5420 | Copyright, 1912_ BY L. C. PAGE & COMPANY\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, January, 1912\n\n_Electrotyped and |
| b3g.chunk.28.jsonl | 5424 | Copyright, 1895, by HARPER A BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, SEPTEMBER 24, 1895. FIVE |
| b3g.chunk.28.jsonl | 5427 | COPYRIGHT, 1917, by CHARLES SCRIBNER'S SONS\n\nPublished September, 1917\n\nCOPYRIGHT, 1906, BY THE NEW YORK HERALD COMPANY COPYRIGHT, |
| b3g.chunk.28.jsonl | 5455 | COPYRIGHT, 1903 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCOPYRIGHT\n\nPAGE PREFACE 11 I. WASHINGTON AND THE WEST 15 II. |
| b3g.chunk.28.jsonl | 5504 | Copyright Â© 1963, by Carl and Rosalie Frazier\n\nAll rights reserved. No part of this book may be reproduced without written permission |
| b3g.chunk.28.jsonl | 5535 | Copyright, 1892 by Nancy Bell\n\nElectrotyped, Printed, and Bound by The Knickerbocker Press, New York G. P. Putnamâ€™s Sons\n\nTranslator |
| b3g.chunk.28.jsonl | 5590 | Copyright 1909 by Standard Sanitary Mfg. Co., Pittsburgh, U. S. A.\n\nPreface\n\nWhen the manuscript for this volume was prepared, there |
| b3g.chunk.28.jsonl | 5591 | Copyright 1903 by STREET & SMITH\n\nFrank Merriwell Down South\n\nCONTENTS\n\nCHAPTER PAGE\n\nI--A Wonderful Story 7 II--Gone 13 III-- |
| b3g.chunk.28.jsonl | 5597 | COPYRIGHT, 1892, BY CASSELL PUBLISHING COMPANY.\n\n_All rights reserved_\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. I ARRIVE IN THE DOWNS, 1\n |
| b3g.chunk.28.jsonl | 5599 | Copyrighted 1899, by F. Tennyson Neely.\n\nCopyrighted 1901, by The Hobart Company.\n\n------------------------------------------------------\ |
| b3g.chunk.28.jsonl | 5609 | Copyright, 1905 by Bernard Drachman\n\nCONTENTS.\n\nPAGE\n\nAPOLOGIA PRO LIBRO SUO, v\n\nTHE VILLAGE KEHILLAH, 1\n\nNordheim, 1\n\nSchnorrers |
| b3g.chunk.28.jsonl | 5612 | Copyright, 1930_ By L. C. Page & Company\n(INCORPORATED)\n\n_All rights reserved_\n\nMade in U. S. A.\n\nFirst Impression, August, 1930\n |
| b3g.chunk.28.jsonl | 5635 | COPYRIGHT, 1912, BY F. A. OWEN PUBLISHING CO\n\n_Robin Hood_\n\nCONTENTS\n\nWINNING THE SHERIFF'S GOLDEN ARROW HOW LITTLE JOHN JOINED ROBIN |
| b3g.chunk.28.jsonl | 5637 | COPYRIGHT, 1914 BY THOMAS Y. CROWELL COMPANY\n\n_Published June, 1914_\n\nCONTENTS\n\nPART I\n\nPAGE\n\nA MOTHERâ€™S DESIRE REALIZED--AMES |
| b3g.chunk.28.jsonl | 5646 | COPYRIGHT, 1906\n\nBY\n\nI. WILLIAM ADAMS\n\n=The Knickerbocker Press=\n\nPREFACE\n\nTo hope to understand in a few short years or even |
| b3g.chunk.28.jsonl | 5672 | Copyright_, 1913, _by_ L. C. PAGE & COMPANY\n(INCORPORATED)\n\nEntered at Stationers' Hall, London\n\n_All rights reserved_\n\nFirst Impression |
| b3g.chunk.28.jsonl | 5682 | Copyright, 1875, BY C. H. MILLER.\n\n_Cambridge: Press of John Wilson & Son._\n\nDEDICATED\n\nTO\n\nMY DEAR PARENTS,\n\nON THE FOOTHILLS |
| b3g.chunk.28.jsonl | 5706 | Copyright, 1899_ BY THE TRUSTEES OF THE PRESBYTERIAN BOARD OF PUBLICATION AND SABBATH-SCHOOL WORK\n\n_Copyright, 1906_ BY L.C. PAGE & COMPANY |
| b3g.chunk.28.jsonl | 5717 | Copyright, 1876, by JACOB ABBOTT.\n\n[Illustration: SIR FRANCIS DRAKE.]\n\nPREFACE.\n\nThe author of this series has made it his special |
| b3g.chunk.28.jsonl | 5718 | Copyright 1919 by Georg MÃ¼ller in MÃ¼nchen\n\nInhalt\n\nErstes Kapitel\n\nLyrischer Prolog 7\n\nZweites Kapitel\n\nVorsicht bei Eisenbahnfahrten |
| b3g.chunk.28.jsonl | 5731 | Copyright, 1897_, BY CHARLES SCRIBNERâ€™S SONS.\n\n_Dramatic and all other rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE |
| b3g.chunk.28.jsonl | 5738 | COPYRIGHT 1914\n\nby THE MACMILLAN COMPANY\n\nSet up and electrotyped Published February, 1914 Reprinted March, twice, June, 1917; October |
| b3g.chunk.28.jsonl | 5749 | COPYRIGHT, 1905, BY KATHRINE LOIS SCOBEY AND OLIVE BROWN HORNE.\n\nENTERED AT STATIONERS' HALL, LONDON.\n\nGREAT MUSICIANS.\n\nW. P. 22 |
| b3g.chunk.28.jsonl | 5760 | Copyright, 1913, by Grosset & Dunlap\n\nTHE MOVING PICTURE BOYS ON THE COAST\n\nCONTENTS\n\nCHAPTER PAGE\n\nI AN UNEXPECTED ATTACK 1 II |
| b3g.chunk.28.jsonl | 5773 | Copyright, 1893. By C. A. McMurry, Normal, Ill.\n\nPREFACE.\n\nThe Herbart School of Pedagogy has created much stir in Germany in the last |
| b3g.chunk.28.jsonl | 5836 | Copyright, 1903, 1904_, BY THE CENTURY COMPANY.\n\n_Copyright, 1904_, BY LITTLE, BROWN, AND COMPANY.\n\nTHE UNIVERSITY PRESS CAMBRIDGE, |
| b3g.chunk.28.jsonl | 5881 | Copyright, 1912_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished, September, 1912\n\nTHE COLONIAL PRESS C. H. SIMONDS |
| b3g.chunk.28.jsonl | 5883 | Copyright, 1910. by L. C. Page & Company.\n(Incorporated) All rights reserved\n\nFirst Impression, November, 1910\n\nPrinted by The Colonial |
| b3g.chunk.28.jsonl | 5885 | Copyright, 1891_,\n\nBY ROBERTS BROTHERS.\n\n* * * * *\n\nPREFACE.\n\n"Mary's Meadow" first appeared in the numbers of _Aunt Judy's Magazine_ |
| b3g.chunk.28.jsonl | 5911 | Copyright 1895 by The Shortstory Publishing Co.\n\n[Illustration]\n\nMason & Hamlin Co.\n\nThe Mason and Hamlin Pianos are the only pianos |
| b3g.chunk.28.jsonl | 5912 | Copyright, 1890, by J. W. LOVELL CO.\n\nCONTENTS\n\nChap.\n\nI. A CRY FOR HELP FLOATS THROUGH THE NIGHT. II. THE SPECTRE CAT. III. A THRILLING |
| b3g.chunk.28.jsonl | 5947 | COPYRIGHT, 1917 BY ROBERT CHARLWOOD RICHARDSON, JR.\n\nSecond Impression\n\nThe Knickerbocker Press, New York\n\nTo THE CORPS OF CADETS |
| b3g.chunk.28.jsonl | 5952 | Copyright, 1922, by Heywood Broun\n\nMade in the United States of America\n\n_First Printing, October 1922 _\n_Second Printing, October |
| b3g.chunk.28.jsonl | 5981 | COPYRIGHT, 1897, BY F. MARION CRAWFORD.\n\nSet up and electrotyped May, 1897. Reprinted August, October, 1897.\n\n_Eleventh Thousand_\n\n |
| b3g.chunk.28.jsonl | 5989 | COPYRIGHT 1906, BY CHARLES SCRIBNER'S SONS PUBLISHED, 1906\n\n"Those individuals who have led secluded or isolated lives, or have hitherto |
| b3g.chunk.28.jsonl | 6007 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: THE ESCAPE OF HANNAH DUSTIN.--DRAWN BY |
| b3g.chunk.28.jsonl | 6009 | Copyright 1919, by V. Blasco IbÃ¡Ã±ez.\n\n* * * * *\n\nÃNDICE\n\nPRIMERA PARTE\n\nI.--En el jardÃn de la Capilla Expiatoria\n\nII.--El centauro |
| b3g.chunk.28.jsonl | 6040 | COPYRIGHT 1901, BY LEE & SHEPARD\n\n_All rights reserved_\n\nA BOY OF OLD JAPAN\n\nNorwood Press Berwick & Smith, Norwood, Mass., U. S |
| b3g.chunk.28.jsonl | 6057 | Copyright, 1918 by The Reilly & Britton Co.\n\nMade in U. S. A.\n\nThe Camp Fire Girls at Driftwood Heights\n\n-----------------------------------------------------------\ |
| b3g.chunk.28.jsonl | 6061 | Copyright (C) 1989 by Roland Jon Cheney and Jacquelyn Hedge-Cheney. Copyright (C) 2003 by Roland and Jacquelyn Cheney.\n\nPublished in the |
| b3g.chunk.28.jsonl | 6095 | COPYRIGHT, 1901,\n\nBY THE MACMILLAN COMPANY.\n\nTO\n\nGEORGE RICE CARPENTER\n\nOF COLUMBIA UNIVERSITY\n\nThose familiar with the early |
| b3g.chunk.28.jsonl | 6112 | Copyright 1904 by G. Barrie & Sons\n\n_DEATH OF RONCHEROLLE_\n\n_\"O my God! my father is dead!\" cried the girl. Georget and his friend |
| b3g.chunk.28.jsonl | 6143 | COPYRIGHT, 1910 BY PAUL ELDER AND COMPANY\n\n_Contents_\n\n_Page_\n\n_Advertisement_ vii\n\n_By Way of Introduction_ xi\n\n_Flowers of History |

| | | |
|---|---|---|
| b3g.chunk.28.jsonl | 6204 | Copyright, 1909\n\nTHE C. M. CLARK PUBLISHING CO,\n\nBOSTON, MASSACHUSETTS\n\nU. S. A.\n\nAll Rights Reserved\n\nILLUSTRATIONS\n\nPAGE\ |
| b3g.chunk.28.jsonl | 6212 | COPYRIGHT, 1921, BY\n\nPARKER FILLMORE\n\nRENEWED BY LOUISE FILLMORE\n\n0.1.68\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO BUTTON\ |
| b3g.chunk.28.jsonl | 6213 | COPYRIGHT, 1903, BY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published May, 1903.\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.28.jsonl | 6227 | Copyright, 1921 by G. P. Putnam's Sons\n\n_Printed in the United States of America_\n\nCONTENTS\n\nPAGE\n\nCHAPTER I\n\nINTRODUCTORY 3\ |
| b3g.chunk.28.jsonl | 6243 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, FEBRUARY 11, 1896. FIVE |
| b3g.chunk.28.jsonl | 6263 | COPYRIGHT, 1921, BY NORTH AMERICAN REVIEW CORPORATION.\n\nCOPYRIGHT, 1921, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published |
| b3g.chunk.28.jsonl | 6292 | COPYRIGHT 1913 BY M. A. DONOHUE & COMPANY\n\n[Illustration: \"WILLIAM,\" SHE CRIED, LAUGHING NERVOUSLY, \"YOU HAVE MADE A MISTAKE. THAT |
| b3g.chunk.28.jsonl | 6294 | COPYRIGHT, 1921, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nEDITORS' PREFACE\n\nThis is the third volume |
| b3g.chunk.28.jsonl | 6310 | Copyright, 1910, 1911_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPublished, May, 1911.\n\n_Printed by THE COLONIAL PRESS |
| b3g.chunk.28.jsonl | 6317 | Copyright, 1908 By A. Flanagan Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nI PAPPINA PIERNO 7\n\nII THE CONQUEST OF GUISEPPE 29\n\nIII FESTE |
| b3g.chunk.28.jsonl | 6320 | Copyright, 1899, by Archer M. Huntington Entered at Stationersâ€™ Hall, London\n\nG. P. Putnamâ€™s Sons The Knickerbocker Press New York & |
| b3g.chunk.28.jsonl | 6323 | Copyright, 1918, by GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. BEAUTY AND THE BLOSSOMS 1 II. JOHNNIE GREEN'S NET 6 III. A MISHAP |
| b3g.chunk.28.jsonl | 6331 | COPYRIGHT, 1883, BY CHARLES SCRIBNER'S SONS.\n\nTROW'S PRINTING AND BOOKBINDING COMPANY\n\n_201-213 East Twelfth Street_ NEW YORK\n\nCONTENTS |
| b3g.chunk.28.jsonl | 6332 | COPYRIGHTED 1888.\n\nPRINTING HOUSE\n\nHARRISON & SMITH, 257 AND 259 FIRST AVENUE SOUTH, MINNEAPOLIS, MINN.\n\n_DEDICATION._ \n\n\"_To the |
| b3g.chunk.28.jsonl | 6346 | COPYRIGHT 1903 THE BOBBS-MERRILL COMPANY\n\nMAY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nTO E. K. N.\n |
| b3g.chunk.28.jsonl | 6384 | Copyright, 1913, by_ Doubleday, Page & Company\n\n_All rights reserved, including that of translation into Foreign Languages, including |
| b3g.chunk.28.jsonl | 6391 | Copyright, 1902_ BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nMAID SALLY Published, July, 1902\n\nColonial Press Electrotyped and |
| b3g.chunk.28.jsonl | 6392 | COPYRIGHT, 1922, BY THE CENTURY CO.\n\nCOPYRIGHT, 1920, 1921, 1922, BY CURTIS PUBLISHING CO.\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.28.jsonl | 6404 | Copyright, 1910, by HARPER & BROTHERS\n\n* * * *\n\nTO THE MEMORY OF THE LATE RICHARD WATSON GILDER, WHOSE KINDLY APPRECIATION OF THE |
| b3g.chunk.28.jsonl | 6436 | Copyright, 1901\n\nBY SALLIE SOUTHALL COTTEN\n\n_All rights reserved_\n\n[Illustration:\n\n"While within its bright'ning dimness, With |
| b3g.chunk.28.jsonl | 6448 | Copyright, 1891, by J. B. MILLET COMPANY. \n\n[Illustration: FRANZ JOSEPH HAYDN\n\n_Reproduction of a steel engraving by L. Sichling, after |
| b3g.chunk.28.jsonl | 6451 | Copyright, 1914 by\n\nGEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nMY DAUGHTER\n\nElizabeth\n\nFOREWORD\ |
| b3g.chunk.28.jsonl | 6454 | COPYRIGHT, 1902, BY HOUGHTON, MIFFLIN & CO.\n\n* * * *\n\nPREFACE\n\nThe fame of Van Dyck's portraits has so far over-shadowed that of |
| b3g.chunk.28.jsonl | 6487 | Copyright, 1920 by G. P. Putnam's Sons\n\nPUBLISHERS' NOTE\n\nThe provincial actors of Poland are sometimes colloquially called\n\"comedians |
| b3g.chunk.28.jsonl | 6500 | COPYRIGHT, 1921, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nPROFESSOR FRANKLIN T. |
| b3g.chunk.28.jsonl | 6522 | Copyright, 1918, By George H. Doran Company _\n\n_Copyright, 1918, by Street & Smith Corporation_\n\n_Printed in the United States of America_ |
| b3g.chunk.28.jsonl | 6527 | Copyright, 1918, by_ DOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.28.jsonl | 6533 | Copyright, 1917,_ BY COSMO HAMILTON. \n\n_All rights reserved_\n\n"For life, with all it yields of joy and woe, And hope and fear (believe |
| b3g.chunk.28.jsonl | 6540 | Copyright, 1922 By A. L. BURT COMPANY\n\nTHE GIRL SCOUTS AT MISS ALLENâ€™S SCHOOL\n\nMade in â€œU. S. A.â€\n\nTHE GIRL SCOUTS AT MISS ALLEN'â€™ |
| b3g.chunk.28.jsonl | 6544 | COPYRIGHT, 1922, BY\n\nNATIONAL AMERICAN WOMAN SUFFRAGE ASSOCIATION\n\nINTRODUCTION\n\nWOMAN SUFFRAGE IN THE STATES OF THE UNION\n\nIn |
| b3g.chunk.28.jsonl | 6546 | Copyright, 1899,\n\nBY\n\nFORDS, HOWARD & HULBERT.\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nINTRODUCTION |
| b3g.chunk.28.jsonl | 6587 | COPYRIGHT, 1891, BY CHARLES SCRIBNERâ€™S SONS\n\nPress of J. J. Little & Co. Astor Place, New York\n\n------------------------------------\ |
| b3g.chunk.28.jsonl | 6605 | Copyright, 1906, by Mary E. Wilkins-Freeman\n\nH.L. MOORE SPECIAL EDITION, For Sale exclusively by us in Rahway, N.J.\n\nNEW YORK AND LONDON |
| b3g.chunk.28.jsonl | 6609 | Copyright, 1922 By Harper & Brothers\n\nPrinted in the U. S. A. First Edition\n\nD-W\n\n------------------------------------------------\ |
| b3g.chunk.28.jsonl | 6629 | Copyright, 1910, by JAMES POTT & COMPANY\n\nFOREWORD\n\nA writing of the odd nooks and quaint corners of wonderful old London town, arranged |
| b3g.chunk.28.jsonl | 6635 | COPYRIGHT, 1900, 1901\n\nBY RUDYARD KIPLING\n\nALL RIGHTS RESERVED\n\nCL\n\nPrinted in the United States of America\n\nKIM\n\nCHAPTER I |
| b3g.chunk.28.jsonl | 6666 | Copyright, 1896_,\n\nBY DODD, MEAD AND COMPANY,\n\n_All rights reserved._\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nTo |
| b3g.chunk.28.jsonl | 6697 | COPYRIGHT, 1916, BY EDWARD J. CLODE All Rights Reserved\n\nPREFACE\n\nThis book demands no explanatory word. But I do wish to assure the |
| b3g.chunk.28.jsonl | 6727 | COPYRIGHTED, 1890,\n\nBY\n\nL. B. FRANCE.\n\nCONTENTS.\n\nPAGE MR. DIDE: HIS VACATION IN COLORADO, 7\n\nA Cold Slot, 7\n\nA Warmer Trail, |
| b3g.chunk.28.jsonl | 6745 | COPYRIGHT, 1911, 1912, BY STREET & SMITH\n\nCOPYRIGHT, 1912, BY G. W. DILLINGHAM COMPANY\n\nThe White Ghost of Disaster_\n\nCONTENTS\n |
| b3g.chunk.28.jsonl | 6754 | COPYRIGHT 1917 BY THE PENN PUBLISHING COMPANY\n\nA Little Maid of Ticonderoga\n\n[Illustration: \"MY NAME IS ETHAN ALLEN\"]\n\nIntroduction |
| b3g.chunk.28.jsonl | 6761 | Copyright, 1915,\n\nBy GEORGE H. DORAN COMPANY\n\nDEDICATION\n\nDedications have gone out of vogue save with the old fashioned. The ancient |
| b3g.chunk.28.jsonl | 6764 | Copyright, 1915, by G. Arnold Shaw Copyright in Great Britain and Colonies\n\nFirst Printing, February, 1915 Second Printing, March, 1915 |
| b3g.chunk.28.jsonl | 6813 | Copyright, 1916, by The Platt & Peck Co.\n\nCONTENTS\n\nThe Miller's Mouse\n\nThe Old Rocking Horse\n\nThe Message of the Lily\n\nWater |
| b3g.chunk.28.jsonl | 6832 | COPYRIGHT, 1898 BY G. P. PUTNAM'S SONS\n\n[Illustration]\n\nPLEASE OUR TOLSTOI CLUB 1 A LITTLE FOOL 41 WHY I MARRIED ELEANOR |
| b3g.chunk.28.jsonl | 6841 | COPYRIGHT, 1907 BY EDWARD J. CLODE\n\n_Entered at Stationers' Hall_\n\nCONTENTS\n\nCHAPTER I PAGE THE MESHES OF THE NET 1\n\nCHAPTER II |
| b3g.chunk.28.jsonl | 6887 | Copyright 1919 by Paul Steegemann Verlag Hannover Gedruckt als 10.-11. Band der Sammlung _Die SilbergÃ¤ule_ bei Edler & Krische, Hannover |
| b3g.chunk.28.jsonl | 6889 | Copyright (C) 2020 by David Wyllie. This is an English translation of the original German first edition from 1923.\n\nCHAPTER 1\n\nIt was |

| | | |
|---|---|---|
| b3g.chunk.28.jsonl | 6909 | Copyright, 1904\n\nBy STREET & SMITH\n\nFrank Merriwell's Champions\n\nAll rights reserved, including that of translation into foreign |
| b3g.chunk.28.jsonl | 6914 | Copyright, 1920, by Grosset & Dunlap\n\nTABLE OF CONTENTS\n\nI. TROUBLES OF MY OWN—THE BIG CONCLAVE II. SWATTING THE SPY III. SWATTING |
| b3g.chunk.28.jsonl | 6936 | COPYRIGHT\n\n1916 BY\n\nGEORGE\n\nWHARTON\n\nEDWARDS\n\nVanished Towers and Chimes of Flanders\n\nFOREWORD\n\nThe unhappy Flemish people, |
| b3g.chunk.28.jsonl | 6941 | Copyright, 1917, by Eugenics Publishing Company\n\nPress of J.J. Little & Ives Co. New York\n\nTHE CREATION OF WOMAN\n\nThis old Oriental |
| b3g.chunk.28.jsonl | 6947 | Copyright, 1920\n\nPRESS OF THE VAIL-BALLOU COMPANY BINGHAMTON, N. Y., U. S. A.\n\nTHE HAND IN THE DARK\n\nCHAPTER I\n\nSeen in the sad |
| b3g.chunk.28.jsonl | 6972 | Copyright, 1887_, by HUGO ERICHSEN.\n\nJ. S. CUSHING & CO., PRINTERS, BOSTON.\n\n------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 9 | COPYRIGHT, 1879, BY HENRY HOLT & CO.\n\nJOHN A. GRAY, Agent, TYPE-SETTING MACHINERY, 16 & 18 JACOB STREET, NEW YORK.\n\nPREFATORY NOTE.\ |
| b3g.chunk.29.jsonl | 45 | COPYRIGHT 1906 BY WM. H. MAPLE CHICAGO\n\nM. A. DONOHUE & COMPANY PRINTERS AND BINDERS 407-429 DEARBORN STREET CHICAGO\n\nPUBLISHER'S |
| b3g.chunk.29.jsonl | 62 | COPYRIGHT, 1898, 1902, BY D. APPLETON AND COMPANY.\n\nPrinted in the United States of America\n\nPREFACE.\n\nIn collecting the facts which |
| b3g.chunk.29.jsonl | 63 | Copyright, 1908, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished April, 1908.\n\n[Illustration: \"I KNOW YOUR HEART\" [_See |
| b3g.chunk.29.jsonl | 64 | Copyright © 1962 by Franklin Watts, Inc.\n_Manufactured in the United States of America_\n\nDESIGNED BY BERNARD KLEIN\n\nAUTHOR'S NOTE\n |
| b3g.chunk.29.jsonl | 66 | COPYRIGHT, 1910, BY LOTHROP, LEE & SHEPARD CO.\n\n_All rights reserved_\n\nDAVE PORTER AT STAR RANCH\n\n------------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 69 | COPYRIGHT, 1905, BY BENZIGER BROTHERS.\n\nCONTENTS.\n\nCHAPTER I. PAGE A First Meeting 7\n\nCHAPTER II.\n\nAt the Castle 14\n\nCHAPTER |
| b3g.chunk.29.jsonl | 88 | Copyright, 1900\n\nBY GEORGE W. JACOBS & CO\n\n_PREFATORY NOTE_\n\nThe recorded incidents of the Life of St. John are few. Almost all those |
| b3g.chunk.29.jsonl | 125 | Copyright, 1897_ BY L. C. PAGE AND COMPANY\n\nCONTENTS.\n\nCHAPTER PAGE I. THE SUMMONS TO THE CASTLE 9 II. I MEET THE COUNTESS 37 III. |
| b3g.chunk.29.jsonl | 132 | COPYRIGHT, 1899 BY MARY ANTIN\n\nPRESS OF PHILIP COWEN NEW YORK CITY\n\n* * * * *\n\nDEDICATED TO\n\nHATTIE L. HECHT\n\nWITH THE LOVE AND |
| b3g.chunk.29.jsonl | 156 | Copyright, 1904, by D. B. McCURDY\n\n[Illustration: HON. CARTER H. HARRISON, Mayor of Chicago.]\n\n[Illustration: LEADING ACTRESS IN THE |
| b3g.chunk.29.jsonl | 162 | Copyright, 1913, by The John C. Winston Company\n\nPRINTED IN U. S. A.\n\nDedication\n\nWithout asking permission, and as a partial recognition |
| b3g.chunk.29.jsonl | 181 | Copyright, 1922_, BY OWEN JOHNSON.\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_To_ CHARLES HANSON TOWNE FOR |
| b3g.chunk.29.jsonl | 182 | Copyright, 1896, by\n\nR. S. Peale and J. A. Hill\n\n_All rights reserved_\n\nTHE ADVISORY COUNCIL\n\nCRAWFORD H. TOY, A.M., LL.D., Professor |
| b3g.chunk.29.jsonl | 188 | COPYRIGHT, 1891,\n\nBY\n\nEDGAR S. WERNER.\n\nPREFACE.\n\nI am constantly urged by readers and impersonators to furnish them with verses |
| b3g.chunk.29.jsonl | 232 | Copyright, 1909_\n\n_By_\n\n_The Saalfield Publishing Co._\n\n\n\nTO MY SISTER TRESS\n\nCONTENTS\n\nCHAPTER\n\nI. PEGGY-ALONE II. UNCLE FRED |
| b3g.chunk.29.jsonl | 248 | COPYRIGHT, 1919 by THEODORE ROOSEVELT\n\nTo THE OFFICERS AND MEN OF THE 26th INFANTRY\n\nPREFACE\n\nAll our lives my father treated his |
| b3g.chunk.29.jsonl | 259 | COPYRIGHT, 1877. Estes and Lauriat.\n\nStereotyped at the Boston Stereotype Foundry, No. 19 Spring Lane.\n\nCONTENTS.\n\nCHAP.\n\nI. THE |
| b3g.chunk.29.jsonl | 260 | COPYRIGHT, 1922\n\nBY\n\nEVENING HERALD PUBLISHING COMPANY\n\nLOS ANGELES, CALIFORNIA\n\nALL RIGHTS RESERVED\n\nDedicated to MY WIFE Who |
| b3g.chunk.29.jsonl | 264 | Copyright, 1901, 1902, by THE CENTURY CO.\n\n_Published May, 1902_\n\nTHE DEVINNE PRESS.\n\nTO\n\nG. S. S.\n\nAND\n\nM. D. S.\n\nTHE RESCUE |
| b3g.chunk.29.jsonl | 270 | Copyright, 1883,\n\nBY PORTER & COATES.\n\nPREFACE.\n\nThe first part of this book presents the studies of the Author in preparing a Memorial |
| b3g.chunk.29.jsonl | 291 | COPYRIGHT, 1920, BY P. J. KENEDY & SONS, NEW YORK\n\n_Printed in U. S. A._\n\nTO MY SISTER AS A SLIGHT TOKEN OF LOVE AND ESTEEM\n\nFOREWORD |
| b3g.chunk.29.jsonl | 308 | Copyright, 1904 by G. P. PUTNAM'S SONS Published, April, 1904\n\nThe Knickerbocker Press, New York\n\n------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 378 | Copyright, 1910, by R. J. BODMER COMPANY\n\nTHE NEW YORK BOOK COMPANY, SALES AGENTS NEW YORK, N. Y.\n\nDEDICATION\n\nTo the memory of Henry |
| b3g.chunk.29.jsonl | 396 | COPYRIGHT, 1919 BY EUGENE V. BREWSTER\n\nTHE WILLIAM G. HEWITT PRESS, 61-67 NAVY STREET, BROOKLYN, N. Y.\n\n_Preface_\n\nAmerica is a heterogeneous |
| b3g.chunk.29.jsonl | 401 | Copyright, 1903, by Doubleday, Page & Company Published April, 1903\n\nOTHER BOOKS BY JOSEPH A. ALTSHELER\n\nThe Sun of Saratoga A Soldier |
| b3g.chunk.29.jsonl | 406 | COPYRIGHT, 1922,\n\nBY THE MACMILLAN COMPANY\n\nSet up and printed. Published April, 1922.\n\nPress of J. J. Little & Ives Company New |
| b3g.chunk.29.jsonl | 413 | Copyright, 1884, by James G. Blaine. All rights reserved.\n\nElectrotyped and Printed By Rand, Avery, and Company, Boston, Mass\n\nCONTENTS |
| b3g.chunk.29.jsonl | 437 | Copyright, 1905\n\nOn a windy night of Spring I sat by a great fire that had been built by Moors on a plain of Morocco under the shadow |
| b3g.chunk.29.jsonl | 511 | COPYRIGHT, 1898, BY LEE AND SHEPARD\n\n_All Rights Reserved_\n\nTHE PAINTER IN OIL\n\nTYPOGRAPHY BY C. J. PETERS & SON\n\nPRESSWORK BY |
| b3g.chunk.29.jsonl | 519 | Copyright, 1924, by CUPPLES & LEON COMPANY The Radio Girls at Forest Lodge Printed in U. S. A.\n\nCONTENTS\n\nI. Great Expectations II. |
| b3g.chunk.29.jsonl | 544 | Copyright, 1897, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JANUARY 5, 1897. FIVE |
| b3g.chunk.29.jsonl | 579 | Copyright 1951 THE PHILHARMONIC-SYMPHONY SOCIETY of NEW YORK 113 West 57th Street New York 19, N. Y.\n\n[Illustration: HANDEL IN MIDDLE |
| b3g.chunk.29.jsonl | 597 | Copyright, 1922, by_ FREDERICK A. STOKES COMPANY\n\n_Copyright, 1921, by_ THE CURTIS PUBLISHING COMPANY\n\n_under the title \"Two and Two |
| b3g.chunk.29.jsonl | 602 | Copyright 1939 By Reilly & Lee Printed in the U.S.A.\n\nCONTENTS\n\nCHAPTER PAGE I \"This is Our Secret\" 11 II Spooky Waters 22 III A |
| b3g.chunk.29.jsonl | 648 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: JOHN MILTON AT THE AGE OF TEN.--SEE NEXT |
| b3g.chunk.29.jsonl | 649 | COPYRIGHT 1922, BY HERVEY ALLEN\n\n_To a dead child_\n\n[Illustration: Headpiece]\n\n_THE BRIDE OF HUITZIL_\n\n_Here begins the first |
| b3g.chunk.29.jsonl | 664 | Copyright, 1882 and 1889 By ROBERT BONNER\n\nRenewal granted to Mrs. Charlotte Southworth Lawrence 1910\n\nHer Mother's Secret\n\n-------------------------------------------------------------------- |
| b3g.chunk.29.jsonl | 683 | Copyright 1914, by Margaret C. Anderson.\n\nOn Behalf of Literature\n\nDEWITT C. WING\n\nIt is well-nigh incredible that Edwin Björkman |
| b3g.chunk.29.jsonl | 687 | Copyright, 1916, by The Century Co.\n\nPublished, October, 1916\n\nTO AN UNFORGOTTEN MOTHER Who moulded for others than her daughter the |

| | | |
|---|---|---|
| b3g.chunk.29.jsonl | 741 | Copyright, 1911, by the MacMillan Company. Set up and electrotyped. Published September, 1911. Reprinted June, 1913; August, 1914. Norwood |
| b3g.chunk.29.jsonl | 765 | Copyright, 1903, by JOSEPH BARRY\n\nPREFACE\n\nThe =real story= of Harper's Ferry is sad, and but little less wild and romantic than the |
| b3g.chunk.29.jsonl | 770 | Copyright, 1896, By Thomas Y. Crowell & Company.\n\nCONTENTS.\n\nPAGE CHAPTER I. 1 Off to the Squatooks.â€"The Panther at the Parsonage. â€" |
| b3g.chunk.29.jsonl | 771 | Copyright, 1891, by United States Book Company\n\nTHERE IS NO DEATH.\n\nFAMILY GHOSTS.\n\nIt has been strongly impressed |
| b3g.chunk.29.jsonl | 787 | COPYRIGHT 1867, 1893, BY D. APPLETON AND COMPANY\n\n* * * *\n\nCONTENTS.\n\nBOOK I.\n\nCHAPTER\n\nI. Ferdinand von Schill II. The German |
| b3g.chunk.29.jsonl | 802 | Copyright, 1915, by Hurst & Company\n\nCONTENTS\n\nCHAPTER PAGE I. Signs of Coming Trouble 5 II. Stranded Far Away from Home 18 III. On |
| b3g.chunk.29.jsonl | 804 | COPYRIGHT, 1918, BY THE SPRAGUE PUBLISHING COMPANY COPYRIGHT, 1919, BY JAMES WILLARD SCHULTZ\n\nALL RIGHTS RESERVED\n\nContents\n\nI. WITH |
| b3g.chunk.29.jsonl | 831 | Copyright 1916 by Kurt Wolff Verlag, Leipzig\n\nAlle Rechte, insbesondere das der Ã†bersetzung, vorbehalten\n\nErstes Kapitel\n\n=Vexiersaloon |
| b3g.chunk.29.jsonl | 840 | Copyright, 1910, by Charles Scribner's Sons\n\nPublished April, 1910\n\n[Decoration]\n\nTo D. M. R.\n\nCONTENTS\n\nPAGE\n\n="EVERY GOOSE |
| b3g.chunk.29.jsonl | 849 | Copyright, 1905, by D. APPLETON AND COMPANY\n\n_Published September, 1905_\n\nTO THE CHIEF, COUNCILLORS AND FELLOWS OF SHERWOOD FOREST\ |
| b3g.chunk.29.jsonl | 861 | Copyright, 1906_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished October, 1906\n\nTHE UNIVERSITY PRESS, CAMBRIDGE |
| b3g.chunk.29.jsonl | 888 | COPYRIGHT 1932 BY\n\nLIZETTE M. EDHOLM\n\nMade in U. S. A.\n\nCONTENTS\n\nCHAPTER\n\nI Private Property II The Picnic III The Merriweather |
| b3g.chunk.29.jsonl | 908 | COPYRIGHT, 1903 BY HORACE FLETCHER\n\nPublished November, 1903 Reprinted February, 1904, August, 1904 February, 1905, August, 1905\n\nTHE |
| b3g.chunk.29.jsonl | 909 | Copyright 1923 by RamÃ³n GÃ³mez de la Serna.\n\nGran Establecimiento TipogrÃ¡fico de Â«El Adelantado de SegoviaÂ»\n\nOBRAS DE RAMÃ"N GÃ"MEZ DE |
| b3g.chunk.29.jsonl | 923 | Copyright Â© 1960 by A. S. Barnes and Company, Inc. Library of Congress Catalog Card Number: 60-10204 Printed in the United States of America |
| b3g.chunk.29.jsonl | 943 | COPYRIGHT, 1904, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published June, 1904.\n\nNorwood Press J. S. Cushing & Co.--Berwick |
| b3g.chunk.29.jsonl | 960 | Copyright, 1904, by H. B. Marriott Watson\n\nCopyright in Great Britain\n\nCopyright, 1905, by Doubleday, Page & Company\n\nPublished, |
| b3g.chunk.29.jsonl | 963 | Copyright, 1920, by\n\nROBERT M. MCBRIDE & Co.\n\n* * * *\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE\ |
| b3g.chunk.29.jsonl | 988 | Copyright, 1897, by Robert Howard Russell.\n\nIn Concerning the Contents\n\nSOME time ago I was spending |
| b3g.chunk.29.jsonl | 997 | COPYRIGHT, 1917, BY D. C. HEATH & CO.\n\nTO THOMAS B. REID DEAN OF THE WISCONSIN NEWSPAPER MEN\n\nPREFACE\n\nThe first week of a reporter |
| b3g.chunk.29.jsonl | 1007 | Copyrighted 1916 By E. Azalia Hackley\n\nDedication.\n\nTo colored women in whom I have faith and to colored children whom I love, I send |
| b3g.chunk.29.jsonl | 1012 | COPYRIGHT 1922 BY THE CHRISTOPHER PUBLISHING HOUSE\n\nPRINTED IN U. S. A.\n\n* * * *\n\nTo my revered friend and teacher Joseph Lorain |
| b3g.chunk.29.jsonl | 1022 | Copyright, 1909, by G. W. Dillingham Company\n\n_The Third Degree._\n\n[Illustration: \"I ACCUSE YOU OF PREJUDICING THE COMMUNITY AGAINST |
| b3g.chunk.29.jsonl | 1023 | COPYRIGHT, 1893,\n\nBY D. APPLETON AND COMPANY.\n\nPUBLISHERS' NOTE.\n\nAs compared with the peopling of our Atlantic seaboard, the first |
| b3g.chunk.29.jsonl | 1051 | Copyright, 1917, by Harper & Brothers Printed in the United States of America\n\n[Illustration: Russell H. Conwell]\n\nPREFACE\n\nOther |
| b3g.chunk.29.jsonl | 1111 | Copyright, 1900, 1901, by\n\nTHE CENTURY CO.\n\n_Published October, 1901._\n\nTHE DEVINE PRESS.\n\nTO MY DAUGHTER MINA MASON VAN SINDEREN |
| b3g.chunk.29.jsonl | 1114 | Copyright, 1920,\n\nBy E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nPREFACE\n\nJohn |
| b3g.chunk.29.jsonl | 1141 | COPYRIGHT, 1912, BY OUTING PUBLISHING COMPANY\n\nAll rights reserved\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. PACKING AND THE OUTFIT 9\n\nII. |
| b3g.chunk.29.jsonl | 1143 | Copyright 1904 by Virginia Baker\n\nMassasoit's Town\n\nSowams in Pokanoket\n\n[Illustration: small acorn and oak leaf logo]\n\nA peculiar |
| b3g.chunk.29.jsonl | 1166 | Copyright, 1923, by The Macaulay Company\n\nPrinted in the U. S. A.\n\nTO\n\nBETTY Câ€"â€" OF Câ€"â€"\n\nTO WHOM I AM INDEBTED FOR SO MUCH OF THIS |
| b3g.chunk.29.jsonl | 1176 | COPYRIGHT 1918 BY THE JOHN C. WINSTON CO.\n\nALL RIGHTS RESERVED\n\nCIVICS FOR AMERICAN CHILDREN\n\nThe notion of what constitutes adequate |
| b3g.chunk.29.jsonl | 1188 | COPYRIGHT, 1900, BY HAMLIN GARLAND\n\n------------------------------\n\nCONTENTS\n\nPART I\n\ |
| b3g.chunk.29.jsonl | 1190 | Copyright, 1897, by WILLIAM BEVERLEY HARISON.=\n\n* * * *\n\nAS A\n\n=SPECIAL INDUCEMENT=\n\nfor our subscribers to interest others in \" |
| b3g.chunk.29.jsonl | 1192 | COPYRIGHT, 1909\n\nBY\n\nHENRY HOLT AND COMPANY\n\n_Published November, 1909_\n\nTO\n\nMY DEVOTED SONS\n\nMORRISON BROWN\n\nAND\n\nBARTLETT |
| b3g.chunk.29.jsonl | 1197 | COPYRIGHT 1905 BY JOHN BURROUGHS ALL RIGHTS RESERVED\n\n_Published October 1905_\n\nPREFACE\n\nMy reader will find this volume quite a departure |
| b3g.chunk.29.jsonl | 1203 | Copyright, 1918 By The Macmillan Company Set up and electrotyped. Published, October, 1918\n\n-------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 1205 | Copyright, 1919, by Britton Publishing Company\n\nMade in U. S. A. All rights reserved\n\n_To my daughter_, MARGUERITE-MAUD\n\nFIGHTING |
| b3g.chunk.29.jsonl | 1207 | Copyright, 1911, BY J. B. LIPPINCOTT COMPANY COPYRIGHT, 1912, BY J. B. LIPPINCOTT COMPANY\n\nPUBLISHED SEPTEMBER, 1912\n\nPRINTED BY J. |
| b3g.chunk.29.jsonl | 1223 | Copyright, 1922, By E. P. Dutton & Company\n\n_All Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n* * * *\n\nTO THE VOLUNTEER |
| b3g.chunk.29.jsonl | 1234 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration]\n\n[Begun in No. 80 of HARPER'S YOUNG |
| b3g.chunk.29.jsonl | 1237 | COPYRIGHT, 1920, By HENRY JAMES\n\nCONTENTS\n\nXI. 1893-1899 1-52\n\n_Turning to Philosophy--A Student's Impressions--Popular Lecturing |
| b3g.chunk.29.jsonl | 1246 | COPYRIGHT, 1913, BY HOUGHTON MIFFLIN COMPANY ALL RIGHTS RESERVED\n\nPublished October 1913\n\n----------------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 1269 | Copyright 1914, by The John C. Winston Company\n\nCONTENTS\n\nI. \"DO YOU REMEMBER ME?\" II. BETTY'S KNIGHT III. HER PENSION IV. TEMPTATION |
| b3g.chunk.29.jsonl | 1307 | Copyright, 1917, by CHARLES SCRIBNER'S SONS\n\nPublished May, 1917\n\n[Illustration]\n\nTo L. A. H. L.\n\nWHOSE ACCOMPLISHMENTS IN SIMILAR |
| b3g.chunk.29.jsonl | 1309 | Copyright, 1916, by Houghton Mifflin Company All Rights Reserved\n\n[Illustration]\n\nTO\n\nM{R} & M{RS}. ROBERT BACON\n\nIn appreciation |
| b3g.chunk.29.jsonl | 1315 | COPYRIGHT, 1915, BY CHARLES SCRIBNER'S SONS\n\n[Illustration]\n\nTO GERALD STANLEY LEE\n\nI\n\n\"Aunt Jane, what are you thinking of?\" |
| b3g.chunk.29.jsonl | 1328 | Copyright, 1891, by J. B. MILLET COMPANY.\n\nThis book is dedicated by the Publishers to Henry L. Higginson who has advanced the culture |
| b3g.chunk.29.jsonl | 1354 | COPYRIGHT 1906 BY GEORGE McCREADY PRICE LOS ANGELES, CAL.\n\nPART I\n\nPREFACE\n\nThis book is not written especially for geologists or |

| | | |
|---|---|---|
| b3g.chunk.29.jsonl | 1369 | Copyright 1899 by Doubleday & McClure Co.\n\nPREFACE.\n\nThis noble novel, now translated into English for the first time, was written |
| b3g.chunk.29.jsonl | 1408 | COPYRIGHT, 1910, BY D. APPLETON AND COMPANY\n\n_Published October, 1910_\n\nPrinted in the United States of America\n\nTO E. M. M. and |
| b3g.chunk.29.jsonl | 1447 | COPYRIGHT, 1918, BY HENRY HOLT AND COMPANY\n\nPublished March, 1918\n\nPREFACE\n\nThe world has not known us Russian revolutionists. The |
| b3g.chunk.29.jsonl | 1459 | Copyright, 1892, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nâ€œ_Wenn an das Nacht alleine_\n_Dichtend in die Wellen schauâ€™_ |
| b3g.chunk.29.jsonl | 1491 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: GATHERING THE MAY-FLOWERS.]\n\n[Illustration |
| b3g.chunk.29.jsonl | 1492 | Copyright, 1900, by A. W. Mumford.\n\nSONNET--OCTOBER.\n\nAy, thou art welcome, heaven's delicious breath! When woods begin to wear the |
| b3g.chunk.29.jsonl | 1499 | Copyright, 1893, By Charles E. Brown & Co.\n\nS. J. Parkhill & Co., Printers Boston\n\nCONTENTS.\n\nCHAPTER. I.--A Young Fakir II.-- |
| b3g.chunk.29.jsonl | 1513 | Copyright 1906 by Joseph Gummersbach.\n\nCONTENTS. \n\nChapter.\n\nI. Two Young Friends II. Sad Tidings III. Aboard the \"St. George\" |
| b3g.chunk.29.jsonl | 1515 | Copyright, 1920,\n\nBy E. P. DUTTON & COMPANY\n\nAll Rights Reserved\n\nFirst printing ... April, 1920\n\nSecond printing ... May, 1920 |
| b3g.chunk.29.jsonl | 1522 | COPYRIGHT, 1912, BY THE COSMOPOLITAN PRESS\n\nCONTENTS\n\nPAGE The Author 7\n\nCaleb 9\n\nRodney 23\n\nTesney, The Deceived 35\n\nRegnan |
| b3g.chunk.29.jsonl | 1535 | Copyright, 1908, by THE CENTURY CO.\n\n_Published August, 1908_ All rights reserved\n\nTHE DE VINNE PRESS\n\nTO\n\nA. L. C.\n\nIN MEMORY |
| b3g.chunk.29.jsonl | 1546 | Copyright, 1907, 1908, by Everybody's Magazine\n\nCopyright, 1908, by Doubleday, Page & Company Published, May, 1908\n\nAll Rights Reserved |
| b3g.chunk.29.jsonl | 1563 | COPYRIGHT, 1911, 1917, 1918, BY THE METROPOLITAN MAGAZINE CO. GARDEN CITY, N. Y.\n\nCONTENTS\n\nThe Warrior's Soul\n\nPrince Roman\n\nThe |
| b3g.chunk.29.jsonl | 1583 | Copyright, 1895, by HARPER & BROTHERS. _All rights reserved._\n\nTHIS BOOK IS DEDICATED TO THE FELLOWS WHO RODE THE PONIES THAT MADE |
| b3g.chunk.29.jsonl | 1598 | Copyrighted 1885, by George Munro--Entered at the Post Office at New York at second class rates\n]\n\nMUNRO'S PUBLICATIONS.\n\nTHE SEASIDE |
| b3g.chunk.29.jsonl | 1606 | COPYRIGHT 1917_\n\n[Illustration]\n\n_PREFACE_\n\nTHE SENSE OF THE PAST, _the second of the two novels which Henry James left unfinished |
| b3g.chunk.29.jsonl | 1640 | Copyright, 1913, by THE JOHN C. WINSTON CO.\n\nPublished, May 15, 1913 First Printing, April, 1913. Second Printing, May, 1913 Third Printing |
| b3g.chunk.29.jsonl | 1651 | Copyrighted 1908,\n\nBY\n\nMARY E. PALMER.\n\nTHE TRIBUNE PRINTING CO. Charleston. W. Va.\n\n[Illustration]\n\nCREDIT TO THE HOTEL WORLD.\ |
| b3g.chunk.29.jsonl | 1655 | Copyright, 1896, by ISABELLA FIELD JUDSON.\n\n_All rights reserved._\n\n[Illustration]\n\nTO\n\nMY FATHER'S FAMILY AND FRIENDS\n\nTHESE |
| b3g.chunk.29.jsonl | 1666 | Copyright, 1909\n\nALICE MacGOWAN\n\nThe Knickerbocker Press, New York\n\nTo\n\nEmma Bell Miles\n\nWHO COULD WITHOUT DOUBT HAVE WRITTEN |
| b3g.chunk.29.jsonl | 1685 | Copyright 1904 All rights reserved _\n\nPREFACE TO THE THIRD EDITION\n\nThis little book, in its earlier editions, met with so uniformly |
| b3g.chunk.29.jsonl | 1712 | Copyright, 1912, by_\n\nFREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.29.jsonl | 1750 | Copyright, 1918, By George H. Doran Company_\n\n_Printed in the United States of America_\n\nTHIEVES' WIT\n\n1\n\nMy first case!--with |
| b3g.chunk.29.jsonl | 1775 | Copyright, 1901, By the Macmillan Company.\n\nSet up and electrotyped September, 1901. Reprinted January, 1902.\n\nNew edition September |
| b3g.chunk.29.jsonl | 1780 | Copyright, 1919, by THE CENTURY CO.\n\n_Published, December, 1919_\n\nTO A CRITIC\n\nWHO LIVED MOST OF THESE DAYS WITH ME\n\nFOREWORD\n |
| b3g.chunk.29.jsonl | 1801 | Copyright, 1900, by JOHN KENDRICK BANGS.\n\nTO\n\n\"MISS BANGS OF LONDON\"\n\nFROM\n\n"MR. BARNES OF NEW YORK\"\n\nCONTENTS\n\nPAGE I. BY |
| b3g.chunk.29.jsonl | 1822 | Copyright, 1934, by GROSSET & DUNLAP, Inc.\n\nAll Rights Reserved\n\nPrinted in the United States of America\n\n--------------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 1829 | COPYRIGHT, 1919, BY\n\nCURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1921, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED\n\nPRINTED |
| b3g.chunk.29.jsonl | 1857 | COPYRIGHT 1923, BY J. B. LIPPINCOTT COMPANY\n\nFOREWORD\n\nThe story of _Vinzi_ is one of the freshest and most attractive to be found |
| b3g.chunk.29.jsonl | 1862 | Copyright, 1914, BY GEORGE H. DORAN COMPANY\n\nTO ALL THOSE WHO BELIEVE\n\nSEÃ'OR MENDOZA, former Colonel in Napoleonic wars; subsequently |
| b3g.chunk.29.jsonl | 1879 | Copyright, 1894, 1895, 1896, 1910 BY THE CENTURY CO.\n\n_Published, October, 1910_\n\nCONTENTS\n\nCHAPTER Page\n\nI. War with Russia: Pultusk |
| b3g.chunk.29.jsonl | 1889 | COPYRIGHT, 1922, BY THE CENTURY CO. ALL RIGHTS RESERVED, INCLUDING THE RIGHT TO REPRODUCE THIS BOOK, OR PORTIONS THEREOF, IN ANY FORM. |
| b3g.chunk.29.jsonl | 1903 | COPYRIGHT 1922\n\n_In Great Britain by A. and G. Black, Ltd., London_\n\n_In America by George H. Doran Co., New York_\n\nPREFACE\n\nIn these |
| b3g.chunk.29.jsonl | 1913 | Copyright, 1908, 1923 By Curtis D. Wilbur\n\n_Printed in the United States of America_\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS |
| b3g.chunk.29.jsonl | 1934 | Copyright, 1897, 1898,\n\nBY D. APPLETON AND COMPANY.\n\nLIST OF ILLUSTRATIONS.\n\nFACING PAGE\n\n"Jamais!\" _Frontispiece_\n\nMomma was |
| b3g.chunk.29.jsonl | 1935 | COPYRIGHT, 1901 BY FRANK T. BULLEN\n\n_All rights reserved_\n\n_Published March, 1902_\n\nTO\n\nDR. ROBERTSON NICOLL\n\nA SMALL BUT SINCERE |
| b3g.chunk.29.jsonl | 1943 | Copyright 1909 by Georg MÃ¼ller Verlag, MÃ¼nchen. Gedruckt im MÃ¼nchner Buchgewerbehaus M. MÃ¼ller & Sohn, MÃ¼nchen.\n\n32. bis 36. Tausend |
| b3g.chunk.29.jsonl | 1946 | COPYRIGHTED, 1888.\n\nTO\n\nMrs. S. P. Holcombe,\n\nTHE PATIENT WIFE,\n\nTHE FAITHFUL MOTHER,\n\nTHE FRIEND OF PUBLICANS AND SINNERS,\n\nTHIS |
| b3g.chunk.29.jsonl | 1950 | Copyright, 1897, by Way & Williams.\n\nThe Cover Designed by Mr. Maxfield Parrish. Decorations by Mr. Charles Francis Browne.\n\nCONTENTS |
| b3g.chunk.29.jsonl | 1958 | Copyright, 1920, by JOHN AUGUSTINE CULL\n\nCHARACTERS PROMINENT IN THE STORY\n\nSEÃ'OR MENDOZA, former Colonel in Napoleonic wars; subsequently |
| b3g.chunk.29.jsonl | 1960 | COPYRIGHT, 1885, BY CHARLES SCRIBNERâ€™S SONS.\n\nMANHATTAN PRESS 474 W. BROADWAY NEW YORK\n\nACROSS THE CHASM.\n\nCHAPTER I.\n\nMargaret |
| b3g.chunk.29.jsonl | 1991 | COPYRIGHT, 1911, BY THE JOHN C. WINSTON CO.\n\nPRINTED IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. SEEKING A CLUE 9\n\nII. A REMARKABLE |
| b3g.chunk.29.jsonl | 1992 | Copyright, 1897 by R. F. Fenno & Company\n_Peter the Priest_\n\nLIST OF CONTENTS\n\nI IN THE MONASTERY. 5 II THE FOOLS OF THE CASTLE. |
| b3g.chunk.29.jsonl | 1996 | Copyright, 1907, by THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1907.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.29.jsonl | 2001 | Copyright Â© 2011 Marie Lebert\n\nTABLE OF CONTENTS\n\n1971 > Project Gutenberg, a visionary project 1974 > The internet â€œtook offâ€\n1990 > |
| b3g.chunk.29.jsonl | 2013 | Copyright, 1905\n\nIn travelling about the world one collects a number of those trifles of all sorts, usually named â€œcuriosities,â€\n\nmany |
| b3g.chunk.29.jsonl | 2019 | Copyright, 1903, by STANLEY J. WEYMAN.\n\n* * *\n\nCopyright, 1904, by STANLEY J. WEYMAN.\n\n* * *\n\n_All rights reserved._\n\nROBERT |
| b3g.chunk.29.jsonl | 2040 | COPYRIGHT, 1923, BY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nTHE CASE FOR SPIRIT PHOTOGRAPHY. I\n\nPRINTED IN THE UNITED STATES OF |

| | | |
|---|---|---|
| b3g.chunk.29.jsonl | 2048 | Copyrighted, 1920, By W. A. Wilde Company\n\nAll rights reserved\n\nHiking Westward\n\n----------------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 2056 | COPYRIGHT, 1923, BY HAVELOCK ELLIS\n\nALL RIGHTS RESERVED\n\nSECOND IMPRESSION, JUNE, 1923 THIRD IMPRESSION, AUGUST, 1923 FOURTH IMPRESSION |
| b3g.chunk.29.jsonl | 2069 | Copyright, 1915\n\nBy A. L. Burt Company\n\nThe Boy Allies with the Cossacks\n\n[Illustration: ALEXIS--FROM HIS CANTEEN POURED WATER OVER |
| b3g.chunk.29.jsonl | 2103 | COPYRIGHT, 1918, BY E. P. DUTTON & COMPANY\n\n* * * *\n\nAll Rights Reserved_\n\n* * * *\n\n_First printing _, . . . . ._January,_ |
| b3g.chunk.29.jsonl | 2111 | Copyright 1947 Friends General Conference\n\nTranscriber's Note:\n\nExtensive research did not uncover any evidence that the U.S. copyright |
| b3g.chunk.29.jsonl | 2123 | Copyright 1951 by The Philharmonic-Symphony Society of New York_\n\nMozartâ€™s earthly career was so poignantly short yet so filled with |
| b3g.chunk.29.jsonl | 2128 | Copyright, 1918, by THE CENTURY CO.\n\n_Published, October, 1918_\n\n_List of Cartoons_\n\nPAGE\n\nTHE STARS AND STRIPES IN THE SERVICE |
| b3g.chunk.29.jsonl | 2170 | COPYRIGHT, 1887, BY EDWARD EGGLESTON.\n\nTHE DEVINNE PRESS.\n\n[Illustration: TURNING THE BIBLE.]\n\nPREFACE.\n\n_I had thought to close |
| b3g.chunk.29.jsonl | 2176 | Copyright 1940 By PAUL W. BITTINGER Plymouth, Mass.\n\nSecond Edition October, 1947\n\nThird Edition June, 1950\n\nFourth Edition June |
| b3g.chunk.29.jsonl | 2190 | COPYRIGHT, 1905, BY LOTHROP, LEE & SHEPARD COMPANY.\n\nPublished, August, 1905.\n\n-------\n\n_All Rights Reserved_\n\n-------\n\nIN THE |
| b3g.chunk.29.jsonl | 2192 | Copyright, 1912 By the Jewish Press Publishing Co. All Rights Reserved\n\nPREFACE.\n\nThere were less than ten thousand Jews in the New |
| b3g.chunk.29.jsonl | 2197 | COPYRIGHT, 1917, BY WHITMAN PUBLISHING CO. RACINE, WIS. Printed in United States of America\n\nCONTENTS\n\nPage\n\nIN SQUIRREL TOWN 7\n |
| b3g.chunk.29.jsonl | 2227 | COPYRIGHT 1946 BY THE REILLY & LEE CO.\n\nPRINTED IN THE U. S. A.\n\n[Transcriber's Note: Extensive research did not uncover any evidence |
| b3g.chunk.29.jsonl | 2265 | Copyright, 1920, by P. J. Kenedy & Sons, New York Printed in U.S.A.\n\nDEDICATION\n\nTHIS MODEST WORK OWES ITS PUBLICATION TO THE ENCOURAGEMENT |
| b3g.chunk.29.jsonl | 2297 | Copyright, 1910_, BY MARY E. WALLER Published September, 1910\n\nReprinted, September, 1910; November, 1910; December, 1910\n\nTO THOSE |
| b3g.chunk.29.jsonl | 2311 | COPYRIGHT, 1917, BY W. J. WATT & COMPANY\n\n_OTHER BOOKS BY_ CHARLES NEVILLE BUCK\n\nTHE KEY TO YESTERDAY THE LIGHTED MATCH THE PORTAL |
| b3g.chunk.29.jsonl | 2321 | Copyright, 1894, by DODD, MEAD & COMPANY.\n\nTHE HOUSE OF THE UNBELIEVING THOMAS\n\nIn a provincial town of northern Germany there is a |
| b3g.chunk.29.jsonl | 2322 | Copyright, 1913 By A. L. Burt Company\n\nTHE SIX RIVER MOTOR BOYS ON THE OHIO\n\nTABLE OF CONTENTS\n\nâ€"IN QUEST OF SPARK PLUGS. II.â€"A |
| b3g.chunk.29.jsonl | 2344 | Copyright, 1909 by J. B. Lippincott Company Published April, 1909 Printed by J. B. Lippincott Company The Washington Square Press, Philadelphia |
| b3g.chunk.29.jsonl | 2383 | Copyright, 1921 The Fine Arts Guild\n\nCopyright, 1921 E. Haldeman-Julius\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n--------------------------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 2384 | Copyright, 1904, by D. APPLETON AND COMPANY\n\n_Published, September, 1904_\n\nTO H. D. R.\n\nIN MEMORY OF THE WINTER OF â€˜98-â€˜99\n\nThe |
| b3g.chunk.29.jsonl | 2389 | Copyright, 1923, BY GEORGE H. DORAN COMPANY THE GASPARDS OF PINE CROFT. PRINTED IN THE UNITED STATES OF AMERICA\n\n--------------------------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 2395 | Copyright, 1919, BY HURST & COMPANY, INC.\n\nMADE IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. ASSETS AND LIABILITIES 5 II. EARNING A LIVING |
| b3g.chunk.29.jsonl | 2406 | COPYRIGHT, 1887, BY FREDERICK A. STOKES,\n\nSUCCESSOR TO WHITE, STOKES, & ALLEN.\n\n[Illustration]\n\nCONTENTS.\n\nCHAPTER I. PAGE ANCIENT |
| b3g.chunk.29.jsonl | 2411 | COPYRIGHT, 1909 BY AMERICAN SCHOOL OF CORRESPONDENCE\n\nCOPYRIGHT, 1909 BY AMERICAN TECHNICAL SOCIETY\n\nEntered at Stationers' Hall, London |
| b3g.chunk.29.jsonl | 2454 | Copyright, 1900, by Street & Smith. All rights reserved. Entered at New York Post-Office as Second-Class Matter._ \n\nMY QUEEN\n\nA WEEKLY |
| b3g.chunk.29.jsonl | 2457 | Copyright, 1919 BY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America _\n\n--------------------------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 2459 | Copyrighted 1914\n\nBy REUBEN BRODIE GARNETT\n\nAll Rights Reserved\n\nDedication\n\nTo the human race this little book is dedicated, with |
| b3g.chunk.29.jsonl | 2466 | COPYRIGHT. 1906, 1910\n\nAmerican Ecclesiastical Review\n\nThe Dolphin Press\n\n\"A sorrow's crown of sorrow.\"\n\nTHIS BOOK IS AFFECTIONATELY |
| b3g.chunk.29.jsonl | 2473 | COPYRIGHT, 1904 BY J. B. LIPPINCOTT COMPANY\n\nPublished November, 1904\n\n_Electrotyped and Printed by J. B. Lippincott Company, Philadelphia |
| b3g.chunk.29.jsonl | 2499 | Copyright (c), 1959, by Ace Books, Inc.\n\nAll Rights Reserved\n\nPrinted in U. S. A.\n\n+-----------------------------------------------+\ |
| b3g.chunk.29.jsonl | 2551 | COPYRIGHT, 1903, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED PRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN CITY, |
| b3g.chunk.29.jsonl | 2560 | Copyright, 1902_ \n_By MAY KELLOGG SULLIVAN_ \n\n_All Rights Reserved_ \n\nCONTENTS. \n\nCHAPTER PAGE\n\nI Under Way 9 II Midnight on a Yukon |
| b3g.chunk.29.jsonl | 2568 | Copyright, 1915, BY HURST & COMPANY\n\n--------------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.29.jsonl | 2577 | Copyright, 1915 by The Saalfield Publishing Co.\n\nCONTENTS\n\nChapter Page\n\nI Serious News 11\n\nII Quick Work 27\n\nIII Picked for |
| b3g.chunk.29.jsonl | 2594 | Copyright 1921 by ARMSTRONG CORK COMPANY\n_Linoleum Department_ LANCASTER, PENNSYLVANIA\n\n_FOREWORD_\n\nFrank Alvah Parsons, President |
| b3g.chunk.29.jsonl | 2618 | Copyright 1930 by The Reilly & Lee Co. Printed in the U. S. A.\n\nCONTENTS PAGE I The Squad Call 11 II A Running Battle 23 |
| b3g.chunk.29.jsonl | 2626 | COPYRIGHT, 1898, By THE MACMILLAN COMPANY.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nPREFACE\n\nIn |
| b3g.chunk.29.jsonl | 2634 | COPYRIGHT, 1901, BY HORACE E. SCUDDER ALL RIGHTS RESERVED PUBLISHED NOVEMBER, 1901\n\nCONTENTS\n\nCHAPTER PAGE\n\nX. LOWELL AND THE WAR |
| b3g.chunk.29.jsonl | 2645 | COPYRIGHT 1914 BY MITCHELL KENNERLEY\n\n_Printed in America_\n\nCOPYRIGHT, 1920\n\nDEDICATED TO MISS SARA TEASDALE\n\nCONTENTS\n\nI. I START |
| b3g.chunk.29.jsonl | 2671 | COPYRIGHT, 1903, BY FRANCIS P. HARPER.\n\n_=Edition Limited to 950 Copies.=_\n\nTO THE MEMORY OF THE\n\n=Missouri River Pilot=\n\nCONTENTS.\ |
| b3g.chunk.29.jsonl | 2674 | Copyright 1882, 1896, And 1902\n\nBy Houghton, Mifflin & Company\n\nBIOGRAPHICAL SKETCH\n\nAlthough Bret Harte's name is identified with |
| b3g.chunk.29.jsonl | 2721 | Copyright, 1918, by The Boston Transcript Company.\n\nCopyright, 1918, by The New York Tribune, Inc.\n\nCopyright, 1918, by The Frank A |
| b3g.chunk.29.jsonl | 2724 | COPYRIGHT Â· 1931 BY LONGMANS, GREEN AND CO.\n\nFIRST EDITION PRINTED IN THE UNITED STATES OF AMERICA\n\nFOR E. B. S.\n\nTHE BLACK GHOST |
| b3g.chunk.29.jsonl | 2731 | Copyright, 1904, by ROBERT W. CHAMBERS.\n\n_All rights reserved._ _Published October, 1904._\n\nTO MARGERY\n\nILLUSTRATIONS\n\n"GOOD HEAVENS |

| | | |
|---|---|---|
| b3g.chunk.29.jsonl | 2740 | COPYRIGHT, 1918, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.29.jsonl | 2744 | COPYRIGHT, 1913, BY JOHN H. ROBINSON\n\nALL RIGHTS RESERVED\n\n413.9\n\n=The AthenÃ¦um Press= GINN AND COMPANY Â· PROPRIETORS Â· BOSTON Â· |
| b3g.chunk.29.jsonl | 2745 | COPYRIGHT, 1916, \n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published November, 1916.\n\nNorwood Press J. S. Cushing Co.-- |
| b3g.chunk.29.jsonl | 2757 | Copyright, 1886, by SUSAN B. ANTHONY.\n\nPREFACE.\n\nThe labors of those who have edited these volumes are not only finished as far as |
| b3g.chunk.29.jsonl | 2763 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.29.jsonl | 2781 | Copyright, 1894, 1898, 1899, by T. JENKINS HAINS Copyright, 1897, by FRANK A. MUNSEY\n\nSixth Impression, March, 1906.\n\nCOLONIAL PRESS |
| b3g.chunk.29.jsonl | 2783 | Copyright, 1897, in the United States of America, according to Act of Congress, by Bram Stoker.\n\n[_All rights reserved_]\n\nFORE-GLIMPSE |
| b3g.chunk.29.jsonl | 2794 | Copyrighted, 1903-1904, by G. B. & Sons._\n\nPREFACE\n\nBECAUSE OF THE TITLE\n\nI have never written prefaces to my novels; I have always |
| b3g.chunk.29.jsonl | 2819 | Copyright, 1879. R. H. Wadleigh.\n\nMy recent publication on _Head-Gear, Antique and Modern_, will be delivered to all our customers. Should |
| b3g.chunk.29.jsonl | 2827 | Copyright, 1923 ., By Little, Brown, and Company.\n\n_All rights reserved_\n\nPublished August, 1923 Reprinted November, 1923\n\nPrinted |
| b3g.chunk.29.jsonl | 2828 | Copyright, 1900, by A. L. BURT\n\nA DEBT OF HONOR.\n\nBY HORATIO ALGER, JR.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. The Cabin in the Foothills |
| b3g.chunk.29.jsonl | 2845 | COPYRIGHT, 1919, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY MOTHER\n\nALICE HERSHEY STEPHENSON\n\nWITH |
| b3g.chunk.29.jsonl | 2848 | COPYRIGHT, 1918\n\nBY\n\nEDUCATIONAL PUBLISHING COMPANY\n\nCONTENTS\n\nI Robinson with His Parents 7\n\nII Robinson as an Apprentice 10 |
| b3g.chunk.29.jsonl | 2856 | Copyright, 1918, by THE CENTURY CO.\n\nPRINTED IN U.S.A.\n\nPREFACE\n\nThis handbook treats essential matters of grammar, diction, spelling |
| b3g.chunk.29.jsonl | 2858 | Copyright 1910, by Harper & Brothers Patented September 20, 1910 Published November, 1910 Printed in the United States of America\n\nTHE |
| b3g.chunk.29.jsonl | 2859 | Copyright_, _1906_ By L. C. Page & Company\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, August, 1906\n\n_COLONIAL PRESS |
| b3g.chunk.29.jsonl | 2874 | Copyright, 1917, by Charles Scribner's Sons\n\nAN ACKNOWLEDGMENT\n\nFor the assistance they have given me in the preparation of this book |
| b3g.chunk.29.jsonl | 2891 | Copyright, 1924, by THOMAS SELTZER, INC.\n\n_All Rights Reserved_\n\nFirst Printing, May, 1924 Second Printing, May, 1924\n\nPRINTED IN |
| b3g.chunk.29.jsonl | 2899 | COPYRIGHT, 1920, BY PERRY MASON COMPANY COPYRIGHT, 1921, BY JAMES WILLARD SCHULTZ\n\nALL RIGHTS RESERVED\n\n[Illustration: WE SAW HIM STOOP |
| b3g.chunk.29.jsonl | 2910 | COPYRIGHT Â© 1959, 1960 BY ALAN E. NOURSE\n\n_All rights reserved_\n\nLIBRARY OF CONGRESS CATALOG CARD NO. 60-7199\n\nManufactured in the |
| b3g.chunk.29.jsonl | 2913 | COPYRIGHT, 1900 BY NEW AMSTERDAM BOOK COMPANY\n\nNOTE\n\nThis story was written in the midst of the scenery which it describes; but the |
| b3g.chunk.29.jsonl | 2922 | Copyright, 1907 BY FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nPublished January, 1908\n\nCONTENTS\n\nCHAPTER PAGE I. JACINTA BROWN |
| b3g.chunk.29.jsonl | 2950 | COPYRIGHT, 1892, BY ORANGE JUDD COMPANY\n\nPREFACE.\n\nAn attempt is made, in this volume, to record some of the more prominent features |
| b3g.chunk.29.jsonl | 2968 | COPYRIGHT, 1912, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPUBLISHED OCTOBER, 1912\n\nCONTENTS\n\nCHAP. PAGE\n |
| b3g.chunk.29.jsonl | 2993 | COPYRIGHT, 1921, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.29.jsonl | 2994 | COPYRIGHT, 1913 BY GEORGE H. DORAN COMPANY\n\nTO THE MEN OF THE UPPER ROOM\n\n... AND THIS IS THE STORY I TOLD YOU THROUGH THE SEVERAL |
| b3g.chunk.29.jsonl | 2998 | COPYRIGHT, 1917, BY ALFRED A. KNOPF\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_To my Naomi_\n\nINTRODUCTION\n\nThere is a literary |
| b3g.chunk.29.jsonl | 3020 | Copyright 1906 By Emerson Hough\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nContents\n\nCHAPTER PAGE\n\nI |
| b3g.chunk.29.jsonl | 3022 | Copyright, 1917, by EDWARD J. CLODE\n\nAll rights reserved\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n_By_ LOUIS TRACY\n\nTHE WINGS |
| b3g.chunk.29.jsonl | 3058 | COPYRIGHT, 1910, BY\n\nDUFFIELD & COMPANY\n\nPublished, April, 1910\n\nCONTENTS\n\nPART I\n\nTHE PRAIRIE II\n\nPART II\n\nTHE RIVER\n\nPART |
| b3g.chunk.29.jsonl | 3070 | Copyright, 1914, by G. W. Dillingham Company All rights reserved The author reserves all stage rights, which includes moving pictures. |
| b3g.chunk.29.jsonl | 3077 | Copyrighted 1879, by W. S. BRYAN.\n\nCONTENTS.\n\nPAGE. PECULIARITIES OF WILD BILLâ€™S NATURE 5 WILD BILLâ€™S EARLY LIFE 7 FIRST EVIDENCE OF |
| b3g.chunk.29.jsonl | 3107 | copyright (C) 2001 by Michael S. Hart and may be reprinted only when these Etexts are free of all fees.]\n\n[Project Gutenberg is a TradeMark |
| b3g.chunk.29.jsonl | 3137 | Copyright, 1891, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\nCHAPTER I. PAGE 1\n\nâ€II. â€ 6\n\nâ€III. â€ 18\n\nâ€IV. â€ |
| b3g.chunk.29.jsonl | 3146 | Copyright, 1910, by Edward J. Clode Entered at Stationers' Hall\n\n[Illustration: \"_There is no lovelier garden in England than at Wells |
| b3g.chunk.29.jsonl | 3201 | Copyrighted, 1901, By CHARLES ALBERT JONES.\n\nPress of ALFRED MUDGE & SON, Boston.\n\nEdition de Luxe.\n\nONE THOUSAND SIGNED COPIES.\n |
| b3g.chunk.29.jsonl | 3217 | Copyright 1921 By Geo. W. Brooks\n\nDedicated to the Directors and Shareholders of the California Insurance Company in 1906 who so nobly |
| b3g.chunk.29.jsonl | 3244 | Copyright, 1911, by Howard E. Altemus\n\nCONTENTS\n\nCHAPTER PAGE I. \"TIPPED OFF\" BY WIG-WAG 7 II. LIEUTENANT \"ALGY\" JOINS THE ARMY |
| b3g.chunk.29.jsonl | 3281 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: MOHAWK BOWMEN IN THE WOODS.--[SEE NEXT |
| b3g.chunk.29.jsonl | 3299 | COPYRIGHT, 1902, BY SILVER, BURDETT AND COMPANY\n\nCONTENTS.\n\nCHAPTER PAGE I. THE HUMAN BODY 7\n\nII. THE STORY OF WATER 19\n\nIII. ABOUT |
| b3g.chunk.29.jsonl | 3315 | COPYRIGHT, 1921, BY GEORGE H. DORAN COMPANY\n\nCOPYRIGHT, 1920, 1921, BY THE INTERNATIONAL MAGAZINE COMPANY (HARPER'S BAZAAR)\n\nCONTENTS |
| b3g.chunk.29.jsonl | 3335 | COPYRIGHT 1901 BY THE PENN PUBLISHING COMPANY\n\nContents\n\nCHAP. PAGE\n\nI. INTRODUCTION 11\n\nII. PRINCIPLES OF SLEIGHT OF HAND APPLICABLE |
| b3g.chunk.29.jsonl | 3353 | Copyright, 1897, by Harper & Brothers. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, FEBRUARY 9, 1897. FIVE |
| b3g.chunk.29.jsonl | 3417 | Copyright, 1899, BY THE BAKER AND TAYLOR CO.\n\n[Transcriber's Note: George Muller's family name is Germanic in origin. Everywhere that |
| b3g.chunk.29.jsonl | 3449 | Copyright, 1921, by Harper & Brothers\n\nCONTENTS\n\nPart I\n\nIN THE CAR THAT WENT ABROAD\n\nCHAPTER PAGE I. DON'T HURRY THROUGH MARSEILLES |
| b3g.chunk.29.jsonl | 3451 | Copyright, 1900_ BY DANA ESTES & COMPANY\n\nColonial Press: Electrotyped and Printed by C. H. Simonds & Co. Boston, Mass., U.S.A.\n\nTO |
| b3g.chunk.29.jsonl | 3494 | COPYRIGHT, 1928, BY DOUBLEDAY, DORAN & COMPANY, INC. ALL RIGHTS RESERVED. PRINTED IN THE UNITED STATES AT THE COUNTRY LIFE PRESS, GARDEN |
| b3g.chunk.29.jsonl | 3522 | Copyrighted 1888, BY A. COOPER. All Rights Reserved.\n\nTo CAPTAIN ROBERT B. HOCK, THE GALLANT AND LOYAL COMRADE IN THE FIELD, THE FAITHFUL |

| | | |
|---|---|---|
| b3g.chunk.29.jsonl | 3523 | COPYRIGHT, 1902, BY McCLURE, PHILLIPS & CO.\n\n1901, by Harper & Bros. 1900, 1901 and 1902, by S. S. McClure Co.\n\à\n\n_Published, March |
| b3g.chunk.29.jsonl | 3542 | Copyright, 1883, By Norman L. Munro\n\nCopyright, 1900, By Street & Smith\n\nJAQUELINA:\n\nBy MRS. ALEX. McVEIGH MILLER.\n\nCONTENTS\n\ |
| b3g.chunk.29.jsonl | 3557 | COPYRIGHT, 1901 BY G. P. PUTNAMâ€™S SONS\n\nSet up and electrotyped March, 1901 Reprinted August, 1901; January, 1902\n\nThe Knickerbocker |
| b3g.chunk.29.jsonl | 3562 | Copyright, 1918 BY SMALL, MAYNARD & COMPANY\n(INCORPORATED)\n\nTo\n\nMILDRED ALDRICH\n\n\"Will you allow me, Miss Aldrich, to pay you the |
| b3g.chunk.29.jsonl | 3601 | Copyright, 1912, by Thomas Furlong.\n\nFIFTY YEARS A DETECTIVE\n\nBY\n\nTHOMAS FURLONG\n\nLate Chief of the Secret Service of the Missouri |
| b3g.chunk.29.jsonl | 3620 | COPYRIGHT, 1910, BY THE MACAULAY COMPANY\n\nTHE PREMIER PRESS NEW YORK\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE BLACKMAILER 3\n\nII. SIR PAUL |
| b3g.chunk.29.jsonl | 3626 | Copyright, 1915, by Street & Smith Copyright, 1915, by J. B. Lippincott Company Published October, 1915\n\nPrinted By J. B. Lippincott |
| b3g.chunk.29.jsonl | 3670 | Copyright, 1906_, By LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPrinters S. J. PARKHILL & CO., BOSTON, U. S. A.\n\nTO THE |
| b3g.chunk.29.jsonl | 3672 | Copyright, 1893, by W. D. HOWELLS.\n\n_All rights reserved._\n\nMY YEAR IN A LOG-CABIN\n\nA BIT OF AUTOBIOGRAPHY\n\n\nIn the fall of |
| b3g.chunk.29.jsonl | 3704 | Copyright, 1903_ By JOHN LANE\n\nCONTENTS\n\nCHAPTER PAGE I--In which four men make a promise 9 II--In which two rats meet a sudden death |
| b3g.chunk.29.jsonl | 3707 | Copyright, 1925, by\n\nNED WAYBURN STUDIOS OF STAGE DANCING, INC.\n\nMade in U.S.A.\n\nGREETINGS!\n\n[Illustration]\n\nSomeway I don't |
| b3g.chunk.29.jsonl | 3708 | COPYRIGHT, 1915 BY WALTER WINANS\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nThough my last edition of _Hints on Revolver Shooting_ |
| b3g.chunk.29.jsonl | 3739 | Copyright, 1911 by Paul Elder and Company San Francisco\n\nPREFACE\n\nTahquitch Mountain is one of the peaks of the celebrated San Jacinto |
| b3g.chunk.29.jsonl | 3754 | COPYRIGHT, 1905 BY J. B. LIPPINCOTT COMPANY\n\n[Illustration: text decoration]\n\nTHE ANGEL OF PAIN\n\nPART I\n\nFIRST\n\nThe garden lay dozing in |
| b3g.chunk.29.jsonl | 3766 | COPYRIGHT, 1912, BY THE MACMILLAN COMPANY.\n\n* * * * * Set up and electrotyped. Published April, 1912.\n\nNorwood Press J. S. Cushing Co |
| b3g.chunk.29.jsonl | 3796 | COPYRIGHT, 1912, BY THE PLATT & PECK CO.\n\nCONTENTS\n\nCHAPTER. PAGE.\n\nI. AN ENCOUNTER 9 II. A CONFERENCE 16 III. PICKING UP THE ENDS |
| b3g.chunk.29.jsonl | 3797 | Copyright, 1908, by Cupples & Leon Company\n\nFive Thousand Miles Underground\n\n-------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 3802 | COPYRIGHT, 1892, BY RAND, MCNALLY & CO. Columbus.\n\nPREFACE.\n\nHistory places in prominence Columbus and America. They are the brightest |
| b3g.chunk.29.jsonl | 3824 | COPYRIGHT, 1900, BY A. W. MUMFORD\n\nNATURE AND ART\n\nILLUSTRATED BY COLOR PHOTOGRAPHY.\n\nVOL. JUNE, 1900. NO. 1.\n\nCONTENTS.\ |
| b3g.chunk.29.jsonl | 3826 | Copyright, 1890, 1891, 1893, 1897, By THE CENTURY CO.\n\nTHE DE VINNE PRESS.\n\nTO HENRY ADAMS, ESQ.\n\n_My Dear Adams:_ Without you I |
| b3g.chunk.29.jsonl | 3854 | Copyright (C) 1992 by Ann Wilson\n\nNarvon III, 2277 CE\n\nMarine Captain Jase Thompson enjoyed Evaluation Team duty, and this particular |
| b3g.chunk.29.jsonl | 3863 | Copyright 1904 by G. Barrie & Sons_]\n\n_an UNLOOKED-FOR INTRUDER_\n\n_As Corâ€™lie was about to draw the curtains aside, she stopped, |
| b3g.chunk.29.jsonl | 3868 | COPYRIGHT, 1921, BY GILBERT MURRAY ALL RIGHTS RESERVED\n\nPREFACE\n\nThe publication of this little book was interrupted by an incident |
| b3g.chunk.29.jsonl | 3896 | COPYRIGHTED, 1913, BY THE S. A. MULLIKIN CO.\n\nAgents wanted in all English-speaking countries. Address publishers at foot of title page |
| b3g.chunk.29.jsonl | 3903 | COPYRIGHT, 1912, BY GEORGE H. READ ALL RIGHTS RESERVED\n\n_Published February 1912_\n\nONE HUNDRED AND FIFTY COPIES OF THIS FIRST EDITION |
| b3g.chunk.29.jsonl | 3916 | Copyright 1909 by American School of Correspondence\n\nEntered at Stationers' Hall, London All Rights Reserved\n\n[Illustration: CROSS |
| b3g.chunk.29.jsonl | 3918 | Copyright, 1921 BY HURST & COMPANY\n\nContents\n\nI. MAXTON 7 II. THE COUNTRY STORE 19 III. ENGAGING IN MERCANTILE PURSUITS 35 IV. DEE |
| b3g.chunk.29.jsonl | 3929 | Copyright, 1922, by Grosset & Dunlap\n\nCONTENTS\n\nCHAPTER PAGE I POLLY RETURNS TO AMERICA 1 II A DISAPPOINTING EVENING 18 III THE ACCIDENT |
| b3g.chunk.29.jsonl | 3957 | Copyright, 1919, by Frederick A. Stokes Company\n\nAll Rights Reserved\n\nLIST OF ILLUSTRATIONS\n\nBill \"We can fire all we want without |
| b3g.chunk.29.jsonl | 3964 | Copyright, 1915. by Leslie Moore\n\nThe Knickerbocker Press, New York\n\n------------------------------------------------------------ |
| b3g.chunk.29.jsonl | 3981 | Copyright, 1887,\n\nby\n\nD. Lothrop and Company.\n\nCONTENTS\n\nChapter. Page\n\nI. Alexander the Great 7\n\nII. Addison, Joseph 12\n\ |
| b3g.chunk.29.jsonl | 3982 | COPYRIGHT 1916, BY D. APPLETON AND COMPANY Printed in the United States of America\n\nTO THAT HOSTAGE GIVEN TO THE FUTURE THE AMERICAN |
| b3g.chunk.29.jsonl | 3993 | Copyright, 1931_, BY ETHEL COOK ELIOT\n\n_All rights reserved_\n\nPublished February, 1931 Reprinted February, 1931 (three times)\n\nPRINTED |
| b3g.chunk.29.jsonl | 3999 | COPYRIGHT, 1915, BY LAURA E. RICHARDS AND MAUD HOWE ELLIOTT\n\nALL RIGHTS RESERVED INCLUDING THE RIGHT TO REPRODUCE THIS BOOK OR PARTS |
| b3g.chunk.29.jsonl | 4008 | COPYRIGHT, 1878, BY LEE AND SHEPARD\n\n_All rights reserved._\n\nCONTENTS.\n\nCHAPTER PAGE I. POLLIO AND POSY 9 II. GOING TO SCHOOL 26 III |
| b3g.chunk.29.jsonl | 4028 | Copyright, 1907, by JOHN PEELE.\n\nSent postpaid on receipt of price, 50 cents in stamps. Address J. L. Peele & Bro., Tarboro, N. C.\n\ |
| b3g.chunk.29.jsonl | 4056 | COPYRIGHT, 1914, BY FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages_\n\n[Illustration |
| b3g.chunk.29.jsonl | 4070 | Copyright, 1897 By J. B. Lippincott Company\n\nThe stories in this volume are published with the kind permission of the periodicals in |
| b3g.chunk.29.jsonl | 4080 | Copyright, 1919, BY\n\nGEORGE SULLY & COMPANY\n\nPrinted in the United States of America\n\nby\n\nTHE COMMERCIAL BOOKBINDING CO.\n\nCLEVELAND |
| b3g.chunk.29.jsonl | 4086 | Copyright, 1917 BY PAUL B. HOEBER\n\n_Published, April, 1917_\n\nPrinted in U. S. A.\n\n------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 4088 | Copyright, 1910, by THE NEW IDEA PUBLISHING CO.\n\nCopyright, 1910, by THE H. K. FLY COMPANY\n\n_Entered at Stationersâ€™ Hall, London_\n |
| b3g.chunk.29.jsonl | 4110 | Copyright (2010) by Peter Phalen This work is licensed for non-commecial use under the Creative Commons Attribution-Noncommercial-ShareAlike |
| b3g.chunk.29.jsonl | 4114 | Copyright, 1882_, BY THOMAS SEDGWICK STEELE.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\n[Illustration: TO _my enthusiastic |
| b3g.chunk.29.jsonl | 4115 | Copyright, 1897, by HARPER & BROTHERS.\n\n* * * * *\n\n_All rights reserved._\n\nTO\n\nMRS. F. W. SHARON\n\nIN RECOLLECTION OF MANY HAPPY HOURS |
| b3g.chunk.29.jsonl | 4120 | Copyright, 1909, by GEORGE W. JACOBS & COMPANY\n\n_Published August, 1909_\n\n_All rights reserved_ Printed in U. S. A.\n\nCONTENTS\n\nI. |
| b3g.chunk.29.jsonl | 4146 | Copyright, 1916, by STERLING PUBLISHING COMPANY. Copyrighted and Registered in Stationers' Hall, London, England.\n\nAll Rights Reserved |
| b3g.chunk.29.jsonl | 4151 | Copyright, 1893 and 1909, by JAMES BARR AMES. Copyright, 1893 and 1909, by JEREMIAH SMITH. Copyright, 1910, by RICHARD AMES. Copyright, |
| b3g.chunk.29.jsonl | 4155 | COPYRIGHT, 1903 BY HERBERT S. STONE & COMPANY\n\n_Issued September 1, 1903_\n\nTO LUCY GRAY, IN CHICAGO THIS BOOK AND ONE PALE LAVENDER FLOWER |

| b3g.chunk.29.jsonl | 4157 | Copyright 1917 By_ MERRICK ABNER RICHARDSON\n\nPREFACE\n\nMy spare time, only, is occupied in literary efforts. I never allow them to |
| b3g.chunk.29.jsonl | 4178 | COPYRIGHT, 1895, BY THE CASSELL PUBLISHING CO.\n\n_All rights reserved._\n\nCONTENTS.\n\nCHAPTER PAGE I. A FIRST NIGHT, 1 II. THE PRINCIPAL |
| b3g.chunk.29.jsonl | 4199 | Copyright, 1884, by Dodd, Mead & Company.\n\n[Illustration]\n\nChapter First.\n\n\"A word spoken in due season, how good is it!\"--Prov |
| b3g.chunk.29.jsonl | 4214 | COPYRIGHT, 1901, BY G. W. DILLINGHAM Co.\n\n_All rights reserved_\n\nAny infringement of copyright will be strictly dealt with according |
| b3g.chunk.29.jsonl | 4221 | COPYRIGHT, 1907, BY A. S. BARNES & COMPANY All rights reserved\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. CAUGHT IN A GALE 1 II CARRIED AWAY TO |
| b3g.chunk.29.jsonl | 4249 | Copyright, 1915, by\n _D. Appleton and Company_\n\n_Copyright, 1914, 1915, by The Curtis Publishing Company_\n\n_Printed in the United States |
| b3g.chunk.29.jsonl | 4279 | Copyright, 1920, 1921, 1922, 1923, by Doubleday, Page & Company. All Rights Reserved. Printed in the United States at the Country Life |
| b3g.chunk.29.jsonl | 4290 | COPYRIGHT, 1923, BY LONGMANS, GREEN AND CO.\n\nMADE IN THE UNITED STATES\n\n--------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 4292 | Copyright, 1898, by A. L. Burt.\n\nCORPORAL 'LIGE'S RECRUIT.\n\nBy James Otis.\n\nCONTENTS.\n\nPAGE\n\nCHAPTER I. Recruiting 1\n\nCHAPTER |
| b3g.chunk.29.jsonl | 4300 | COPYRIGHT, 1900, BY D. APPLETON AND COMPANY.\n\nAPPLETONS' POPULAR SCIENCE MONTHLY.\n\nAPRIL, 1900.\n\nRECENT YEARS OF EGYPTIAN EXPLORATION |
| b3g.chunk.29.jsonl | 4318 | Copyright 1916 by Hellerauer Verlag, Dresden-Hellerau\n\nErstes Buch\n\nIn dem Thymian und dem Tau des Fabeldichters vernahm Langohr die |
| b3g.chunk.29.jsonl | 4325 | COPYRIGHT, 1898, BY J. B. LIPPINCOTT COMPANY.\n\nILLUSTRATIONS\n\n"COME DOWN AFF THE TOP O' DTHAT HARRSE!\"\n\nALMOST SENSELESS, TILL |
| b3g.chunk.29.jsonl | 4342 | COPYRIGHT, 1923, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1923.\n\nDEDICATED TO A. T. M. M.\n\nFOREWORD |
| b3g.chunk.29.jsonl | 4356 | COPYRIGHT, 1920, BY RICHARD G. BADGER\n\n_All Rights Reserved_\n\nMade in the United States of America\n\nThe Gorham Press, Boston, U. |
| b3g.chunk.29.jsonl | 4371 | Copyright 1920 by Literarische Anstalt Rütten & Loening, Frankfurt a. M. Die Einbandzeichnung ist von Walter Tiemann. Druck der Spamerschen |
| b3g.chunk.29.jsonl | 4372 | Copyright 1919 McClure Newspaper Syndicate. Trade mark registered.\n\nCopyright 1920, 1922, 1924 Charles E. Graham & Co., Newark, N. J |
| b3g.chunk.29.jsonl | 4417 | Copyright 1902_\n_FREDERICK A. RICHARDSON_\n\n_Copyright 1903_\n_SCOTT-THAW COMPANY_\n\n_Copyright 1905_\n_By FOX, DUFFIELD & COMPANY_ |
| b3g.chunk.29.jsonl | 4426 | Copyright, 1921, By Little, Brown, and Company.\n\nAll rights reserved\n\nPublished February, 1921\n\nThe Colonial Press C. H. Simonds |
| b3g.chunk.29.jsonl | 4432 | COPYRIGHT, 1897\n\nWILLIAM DOXEY\n\nTHE DOXEY PRESS\n\n--------------------------------------------------------------------\n\nTO\n |
| b3g.chunk.29.jsonl | 4435 | Copyright, 1912, by The MacMillan Company. Set up and electrotyped. Published April, 1912.\n\nTO\n\nNATALIE STANTON KENNEDY\n\nTHIS BOOK |
| b3g.chunk.29.jsonl | 4437 | Copyright, 1923 By A. L. BURT COMPANY Made in "U. S. A."\n\nCONTENTS\n\nI. Mr. Fixit 3 II. Jack Investigates a Principle 18 III. The Legend |
| b3g.chunk.29.jsonl | 4442 | Copyright, 1902 By H. M. O'Kane\n\n[Illustration: PSYCHE BORNE OFF BY ZEPHYRUS, DRAWN BY EDWARD BURNE-JONES\n& ENGRAVED BY WILLIAM MORRIS |
| b3g.chunk.29.jsonl | 4456 | Copyright, 1886, by BENJAMIN VAUGHAN ABBOTT, AUSTIN ABBOTT, LYMAN ABBOTT, and EDWARD ABBOTT.\n\n[Illustration: THE ROYAL CHAMPION.]\n\nPREFACE |
| b3g.chunk.29.jsonl | 4457 | COPYRIGHT, 1914\n\nBy GEORGE H. DORAN COMPANY\n\nCONTENTS\n\nCHAPTER I PAGE THE CONSTITUTION OF THE FRENCH ARMY 7\n\nCHAPTER II\n\nTHE |
| b3g.chunk.29.jsonl | 4464 | Copyright 1920 by Franckh'sche Verlagshandlung Stuttgart~\n\nDruck der Stuttgarter Vereins-Buchdruckerei.\n\nMeinem guten Kameraden in |
| b3g.chunk.29.jsonl | 4466 | Copyright, 1901. by JOHN A. CONE, in the United States and Great Britain. Entered at Stationer's Hall, London.\n\nAll Rights Reserved.\ |
| b3g.chunk.29.jsonl | 4482 | Copyright, 1901, by J. C. Hemment_ EMPEROR'S THRONE IN THE FORBIDDEN CITY]\n\nThe Last Days of Pekin\n\nTranslated from the French of |
| b3g.chunk.29.jsonl | 4512 | Copyright, 1920 JOHN W. MASURY & SON Brooklyn, N. Y.\n\nTHE DE VINNE PRESS New York\n\n_ACKNOWLEDGEMENT_\n\nWe wish to express our indebtedness |
| b3g.chunk.29.jsonl | 4519 | Copyright, 1881, _\n\nBY ROBERTS BROTHERS.\n\nPREFACE.\n\nThe Preface is at the end of the book, and nobody must read it till after reading |
| b3g.chunk.29.jsonl | 4531 | Copyright, 1906, by_ MCCLURE, PHILLIPS & CO.\n\nCOPYRIGHT, 1910, BY DOUBLEDAY, PAGE & COMPANY\n\nPRINTED IN THE UNITED STATES AT THE COUNTRY |
| b3g.chunk.29.jsonl | 4583 | COPYRIGHT, 1905, BY CHARLES SCRIBNER'S SONS\n\nPublished, March, 1905\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\n_To |
| b3g.chunk.29.jsonl | 4585 | COPYRIGHT, 1920, BY YALE UNIVERSITY PRESS\n\n--------------------------------------------------------------\n\nTHE WILLIAMS MEMORIAL |
| b3g.chunk.29.jsonl | 4598 | Copyright 1914 by Volksvereins-Verlag GmbH., M.Gladbach\n\nEinleitung\n\n_Was will dieses Buch?_\n\nVom Augenblick an, da die ersten |
| b3g.chunk.29.jsonl | 4618 | COPYRIGHT 1922 Â Â BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nGrimm's Fairy Tales\n\nPrinted in the U. S. A.\n\nFOREWORD\n\nTo our |
| b3g.chunk.29.jsonl | 4629 | Copyright, 1902, by William Heinemann. All rights reserved. Entered at Stationers Hall, London, England. Entered at the Library of Congress |
| b3g.chunk.29.jsonl | 4636 | Copyright, 1894, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\nPAGE\n\nHAWTHORNE AND BROOK FARM 1 BEECHER IN HIS PULPIT |
| b3g.chunk.29.jsonl | 4641 | Copyright 1887, by UThe Century Co.\\E\n\nCopyright renewed, 1915, by UThe Century Co.\\E\n\nAll rights reserved. This book, or parts |
| b3g.chunk.29.jsonl | 4644 | COPYRIGHT, 1900, By G.B. & SON\n\nTHIS EDITION OF HIS EXCELLENCY THE MINISTER HAS BEEN COMPLETELY TRANSLATED BY HENRI ROBERTS\n\nTHE ETCHINGS |
| b3g.chunk.29.jsonl | 4659 | Copyright, 1887_, BY MARIA PARLOA.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nAN IDEAL KITCHEN.\n\nHow few people who |
| b3g.chunk.29.jsonl | 4668 | Copyright, 1910, by FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\n[Illustration: Logo _February, 1910_]\n\nTHE LIVING MUMMY\n |
| b3g.chunk.29.jsonl | 4696 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, DECEMBER 22, 1896. FIVE |
| b3g.chunk.29.jsonl | 4710 | Copyright, 1921, by Harper & Brothers Printed in the United States of America\n\nPUBLISHER'S NOTE\n\nThe material in this volume was gathered |
| b3g.chunk.29.jsonl | 4767 | Copyright, 1912, by THE JOHN C. WINSTON COMPANY PRINTED IN U. S. A.\n\n[Illustration: THE BIG SHIP WAS STILL COMING TOWARD HIM]\n\nCONTENTS |
| b3g.chunk.29.jsonl | 4775 | COPYRIGHT, 1911, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published March, 1911.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.29.jsonl | 4795 | Copyright, 1925, Haldeman-Julius Company.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nDIABETES: ITS CAUSE AND ITS TREATMENT WITH INSULIN |
| b3g.chunk.29.jsonl | 4799 | COPYRIGHT©, 1957 BY VIRGINIA 350TH ANNIVERSARY CELEBRATION CORPORATION, WILLIAMSBURG, VIRGINIA\n\nSecond Printing, 1959\n\nThird Printing |
| b3g.chunk.29.jsonl | 4817 | Copyright, 1892 BY ELIZABETH S. MELVILLE\n\nnâ€œConceive him now in a man-of-war; with his letters of mart, well armed, victualed, and appointed |
| b3g.chunk.29.jsonl | 4819 | Copyright, 1919 by The Reilly & Lee Co.\n\n_Made in U. S. A._\n\n_Mary Louise Adopts a Soldier_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI MARY LOUISE |

| | | |
|---|---|---|
| b3g.chunk.29.jsonl | 4836 | Copyright, 1918,\n\nBy Dodd, Mead and Company, Inc.\n\nPREFACE\n\nThis tale is founded upon two sagas, which have been translated literally |
| b3g.chunk.29.jsonl | 4854 | COPYRIGHT, 1919, BY BONI & LIVERIGHT, INC.\n\n_Printed in the U. S. A._\n\nCONTENTS\n\nPAGE I. CONCERNING THE TRAIL AT BROKEN TREE 9\n\ |
| b3g.chunk.29.jsonl | 4855 | COPYRIGHT, 1922, BY THE TRUSTEES OF THE PRESBYTERIAN BOARD OF PUBLICATION AND SABBATH SCHOOL WORK\n\nPrinted in the United States of America |
| b3g.chunk.29.jsonl | 4862 | COPYRIGHT, 1917, BY DODD, MEAD AND COMPANY, Inc.\n\nTo\n\nVINCENT C. PEPPE\n\nWHO FIRST SUGGESTED THE WRITING OF THIS BOOK, AND WHOSE UNTIRING |
| b3g.chunk.29.jsonl | 4920 | Copyright, 1908,_BY THE BALL PUBLISHING CO.\n\nINTRODUCTION\n\n_Those whose palates are accustomed to the subtle flavours of the wines |
| b3g.chunk.29.jsonl | 4928 | Copyright, 1901, by DODD, MEAD & COMPANY_\n\n_All rights reserved_\n\nTHE CAXTON PRESS NEW YORK.\n\n*Contents*\n\nCHAP.\n\nI. SWAFFHAM |
| b3g.chunk.29.jsonl | 4949 | Copyright Â© 1961 by Andre Norton\n\nPrinted in the United States of America.\n\n* * * *\n\nTo those Reconstructed Rebels ERNESTINE and |
| b3g.chunk.29.jsonl | 4995 | Copyright, 1906_ BY L. C. PAGE & COMPANY\n\n(Incorporated)\n\n_All rights reserved_\n\nFirst Impression, June, 1906\n\n_COLONIAL PRESS_\n_Electrotyped |
| b3g.chunk.29.jsonl | 5001 | Copyright 1923 By A. L. BURT COMPANY THE GOLDEN BOYS RESCUED BY RADIO Made in â€œU. S. A.â€\n\n------------------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 5051 | Copyright, 1895, by Hamlin Garland\n\nCONTENTS CHAPTER I. HER CHILDHOOD CHAPTER II. CHILD-LIFE, PAGAN FREE CHAPTER III. DANGEROUS DAYS |
| b3g.chunk.29.jsonl | 5056 | Copyright, 1922, by GROSSET & DUNLAP Bunny Brown and His Sister Sue Keeping Store\n\n[Illustration: BUNNY GOT THE BOX OF BAKING POWDER.\ |
| b3g.chunk.29.jsonl | 5080 | Copyright, 1917, by Doubleday, Page & Company\n\n[Illustration: CINDERELLA.]\n\nCHAPTER I\n\nIt was the Pageant of the Prophets which |
| b3g.chunk.29.jsonl | 5120 | Copyright, 1916, By THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published, October, 1916.\n\n------------------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 5134 | Copyright, 1905, by Clarence Darrow\n\nPrinted in the United States of America\n\nAN EYE FOR AN EYE\n\nI\n\nWhen Hank Clery left the switch |
| b3g.chunk.29.jsonl | 5145 | Copyright, 1917, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished March, 1917\n\nTO FREDERICK ATHERTON DUNEKA |
| b3g.chunk.29.jsonl | 5150 | Copyright 1922 by Carl Flemming und C. T. Wiskott A.-G., Berlin W 50\n\n[Illustration]\n\n1. Kapitel.\n\nÂ»Itze kommense!Â«\n\nBubenstimmen |
| b3g.chunk.29.jsonl | 5213 | Copyright, 1908, by The McClure Company\n\nCopyright, 1908, by Anthony Hope Hawkins\n\n[Illustration: \"_By Heaven, the girl on the mantelpiece |
| b3g.chunk.29.jsonl | 5240 | Copyright, 1919, by The Century Co.\n\nCopyright, 1919, by Today's Housewife\n\nPublished, October, 1919\n\nTO\n\nMRS. HENRY FERRE CUTLER |
| b3g.chunk.29.jsonl | 5242 | Copyright, 1923, by THOMAS SELTZER, INC.\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THREE WISE EDITORS--\ |
| b3g.chunk.29.jsonl | 5253 | COPYRIGHT 1907, BY BOBBS-MERRILL COMPANY COPYRIGHT 1911, BY THE THWING COMPANY\n\n_Printed in the United States of America_\n\nCONTENTS |
| b3g.chunk.29.jsonl | 5278 | COPYRIGHT, 1952\n_by_ BOARâ€™S HEAD BOOKS\n\nPREFACE\n\n_by_\n\nMAXWELL BODENHEIM\n\nPREFACE\n\nIn 1924 â€œCutieâ€ appeared in different issues |
| b3g.chunk.29.jsonl | 5284 | COPYRIGHT, 1914. BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED APRIL, 1914\n\nILLUSTRATIONS\n\nTHEY WERE AS |
| b3g.chunk.29.jsonl | 5331 | Copyright, 1918, 1921, by DUFFIELD & COMPANY\n\nTO MY FATHER EDWARD MACKNIGHT BRAWLEY\n\nWITH THANKS FOR SEVERE TEACHING AND STIMULATING |
| b3g.chunk.29.jsonl | 5332 | COPYRIGHT, 1920, BY GROSSET & DUNLAP\n\nTHE STORY OF A MONKEY ON A STICK\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A STRANGE AWAKENING 1\n\nII. |
| b3g.chunk.29.jsonl | 5336 | Copyright, 1889, by_ THE PAGE COMPANY Copyright renewed, 1917\n\nMade in U.S.A.\n\nThirty-second Impression, August, 1921\n\nTHE COLONIAL |
| b3g.chunk.29.jsonl | 5351 | Copyright 1920 by L. Staackmann, Leipzig\n\nDruck von C. Grumbach in Leipzig\n\nÂ»Es ist zwar ein befremdlicher und dem Anscheine nach |
| b3g.chunk.29.jsonl | 5382 | COPYRIGHT, 1913 BROWNE & HOWELL COMPANY\n\n_Copyright in England All rights reserved_\n\nPUBLISHED, NOVEMBER, 1913\n\nTHE PLIMPTON PRESS |
| b3g.chunk.29.jsonl | 5399 | Copyright, 1912_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved, including those of translation into foreign languages, including |
| b3g.chunk.29.jsonl | 5408 | COPYRIGHT, 1922,\n\nBY THE MACAULAY COMPANY\n\nPRINTED IN THE U. S. A.\n\nTO\n\nMY FRIEND\n\nDOROTHEA THORNTON CLARKE\n\nWITHOUT WHOSE |
| b3g.chunk.29.jsonl | 5415 | COPYRIGHT, 1918, BY E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nPrinted in the United States of America\n\nPREFACE.\n\nThe history |
| b3g.chunk.29.jsonl | 5419 | Copyright, 1896, by THE CALVERT COMPANY\n\nCopyright, 1897, by THE MACMILLAN COMPANY\n\nTO RUSSELL CARDEN HIGGINSON\n\nSome of the stories |
| b3g.chunk.29.jsonl | 5422 | Copyright, 1877\n\nOne day at Arle--a tiny scattered fishing hamlet on the northwestern English coast--there stood at the door of one of |
| b3g.chunk.29.jsonl | 5429 | Copyright, 1883,_ BY ROBERTS BROTHERS.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nPREFATORY NOTE.\n\nThe present volume bears |
| b3g.chunk.29.jsonl | 5431 | COPYRIGHT, 1896, BY NEW AMSTERDAM BOOK COMPANY.\n\nCONTENTS.\n\nCHAPTER PAGE I. A Pair of Brown Eyes 5\n\nII. Claire 13\n\nIII. Something |
| b3g.chunk.29.jsonl | 5462 | Copyright, 1918 BY RAND MCNALLY & CO.\n\n[Illustration]\n\n------------------------------------------------------------------------\n\nTHE |
| b3g.chunk.29.jsonl | 5490 | COPYRIGHT, 1904, BY HENRY ALTEMUS\n\nThe pictures in this book have been reproduced by the courtesy of \"The Youth's Companion\"\n\nCONTENTS |
| b3g.chunk.29.jsonl | 5504 | Copyright, 1909, by JOHN E. KEARNEY\n\nHISTORICAL PREFACE\n\nI WAS passing through the waiting-room of the _Morning Journal_ on a certain |
| b3g.chunk.29.jsonl | 5526 | Copyright, 1919, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.29.jsonl | 5529 | Copyright 1950, 1955 by Caroline Bancroft All rights in this book are reserved. It may not be used for dramatic, radio, television, motion |
| b3g.chunk.29.jsonl | 5537 | COPYRIGHT:--1884.\n\nT. B. PETERSON & BROTHERS.\n\n* * * *\n\nEDMOND DANTÃˆS.\n\nAN ENTIRE NEW AND ENLARGED EDITION.\n\n_\"Edmond DantÃ¨ |
| b3g.chunk.29.jsonl | 5542 | Copyright, 1921 by Victor Bridges\n\nMade in the United States of America\n\nTO MARGARET\n\nGREENSEA ISLAND\n\nCHAPTER ONE\n\nI was leaning |
| b3g.chunk.29.jsonl | 5564 | Copyright, 1903, By R. H. RUSSELL\n\nFirst Impression, March, 1903\n\n[Illustration]\n\nTo\n\nANTHONY HOPE\n\nCONTENTS\n\nCHAPTER PAGE\ |
| b3g.chunk.29.jsonl | 5577 | Copyright, 1905, by CHARLES SCRIBNERâ€™S SONS\n\nPublished April, 1905_\n\nTHE DE VINNE PRESS\n\nTABLE OF CONTENTS\n\nPAGE AN ALPINE POSTING |
| b3g.chunk.29.jsonl | 5588 | Copyright, 1894, by Selmar Hess\n\nedited by Charles F. Horne\n\n[Illustration: Publisher's arm.]\n\nNew-York: Selmar Hess Publisher\n\ |
| b3g.chunk.29.jsonl | 5593 | COPYRIGHT 1892 BY DIBBLE PUBLISHING CO. CHICAGO. ALL RIGHTS RESERVED.\n\nPREFACE.\n\nIt matters but little to the average reader whether |
| b3g.chunk.29.jsonl | 5594 | COPYRIGHT, 1913, BY HENRY HOLT AND COMPANY\n\nPublished October, 1913 Reprinted November (twice), December, 1913 May, August, October, |
| b3g.chunk.29.jsonl | 5604 | Copyright, 1914, by HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. The Trail Up Cedar Hill 5 II. Scout Tactics 18 III. The Dancing Bear |
| b3g.chunk.29.jsonl | 5606 | Copyright, 1912, by Thomas Dixon\n\nAll rights reserved, including that of translation into foreign languages, including the Scandinavian |

| | | |
|---|---|---|
| b3g.chunk.29.jsonl | 5623 | COPYRIGHT, 1921, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nDEVIL LORE\n\nANTHOLOGIES OF DIABOLICAL LITERATURE |
| b3g.chunk.29.jsonl | 5658 | Copyright, 1888, by Harper & Brothers. All rights reserved.\n\n[Illustration: \"_Colonel Putnam raises to the light of the first lantern |
| b3g.chunk.29.jsonl | 5702 | Copyright, 1891, by the Jewish Publication Society of America.\n\nPress of Edward Stern & Co. Philadelphia.\n\nPREFACE.\n\nTowards the |
| b3g.chunk.29.jsonl | 5729 | Copyright (C)1997 by Robert Levine\n\nThe Deeds of God through the Franks by Guibert of Nogent\n\ntranslated by Robert Levine\n\n(notes are |
| b3g.chunk.29.jsonl | 5737 | Copyrighted, 1896, by Henry Seward Hubbard.\n\nAll Rights Reserved.\n\nArena Press.\n\nBEYOND\n\nTO LOVERS OF THE TRUTH, WHATEVER LAND MAY |
| b3g.chunk.29.jsonl | 5768 | Copyright, 1924, by Frederick A. Stokes Company\n\nAll rights reserved\n\nPrinted in the United States of America\n\nCONTENTS\n\nThe |
| b3g.chunk.29.jsonl | 5781 | COPYRIGHT, 1901, BY HENRY W. BOYNTON\n\n* * * * *\n\nCONTENTS\n\nCHAP. PAGE\n\nI. EARLY YEARS AND SURROUNDINGS 1\n\nII. MAN ABOUT TOWN |
| b3g.chunk.29.jsonl | 5810 | Copyright, 1905, by Charles Scribner's Sons, \n\n_Published, October, 1905_\n\n* * * * *\n\nCONTENTS\n\nA DREAM-STORY\n\nTHE CHRISTMAS ANGEL |
| b3g.chunk.29.jsonl | 5818 | COPYRIGHTED 1893, BY L. H. BAILEY.\n\nELECTROTYPED AND PRINTED BY J. HORACE M'FARLAND CO., HARRISBURG, PA.\n\nCONTENTS\n\nCHAPTER I.\n\n |
| b3g.chunk.29.jsonl | 5822 | COPYRIGHT, 1903,\n\nBY THE MACMILLAN COMPANY.\n\nSet up, electrotyped, and published October, 1903. Reprinted October, November, 1903.\ |
| b3g.chunk.29.jsonl | 5832 | Copyright, 1905, by A. B. NICHOLS\n\nAll Rights Reserved\n\nelectrotyped and printed by the Herald Company of Binghamtom\n\nCONTENTS (pages |
| b3g.chunk.29.jsonl | 5836 | COPYRIGHT, 1920, BY\n\nHARCOURT, BRACE AND HOWE, INC.\n\nPRINTED IN THE U. S. A.\n\nBY\n\nTHE QUINN & BODEN COMPANY\n\nRAHWAY, N. J.\n\nCONTENTS |
| b3g.chunk.29.jsonl | 5854 | COPYRIGHT, 1903. BY HENRY ALTEMUS.\n\nHOW \"A DEAR LITTLE COUPLE\" WENT ABROAD.\n\nCHAPTER I.\n\nPOLLY THINKS OVER HER \"SURPRISE.\"\n\n |
| b3g.chunk.29.jsonl | 5878 | Copyright, 1913, By Milton Bradley Company, Springfield, Mass.\n\nPREFACE\n\nThe new-old art of story telling is being rediscovered. We |
| b3g.chunk.29.jsonl | 5893 | Copyright, 1881,\n\nBY\n\nSIGMON M. STERN.]\n\n\n[TO\n\nOUR FRIENDS AND PUPILS\n\nWHO HAVE INSPIRED AND ENCOURAGED US IN OUR WORK\n\nTHIS |
| b3g.chunk.29.jsonl | 5905 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, INC.\n_Published, April, 1922_\n\n_Set up, electrotyped, and printed by the Vail-Ballou Co., Binghamton |
| b3g.chunk.29.jsonl | 5910 | Copyright, 1918,_\n\n_By George H. Doran Company_\n\nPrinted in the United States of America_\n\nTO A LADY CALLED NAN\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.29.jsonl | 5941 | Copyright 1915 by Egon Fleischel & Co., Berlin~\n\nZeichnung fÃ¼r den Umschlag und den Original-Einband von +Curt Vogt+\n\nDieses mit bangem |
| b3g.chunk.29.jsonl | 5980 | Copyright 1957, by A. A. Wyn, Inc.\n\nAll Rights Reserved\n\nPrinted in U. S. A.\n\n[Transcriber's Note: Extensive research did not uncover |
| b3g.chunk.29.jsonl | 6001 | COPYRIGHT, 1907, BY D. APPLETON AND COMPANY\n\nCOPYRIGHT, 1905, BY ESS ESS PUBLISHING COMPANY COPYRIGHT, 1905, 1906, 1907, BY THE CURTIS |
| b3g.chunk.29.jsonl | 6015 | Copyright 1913 and 1914, by MCBRIDE, NAST & CO.\n\nSecond Printing September, 1914\n\nPublished October, 1914\n\nTO MY FRIEND EDWARD FRANK |
| b3g.chunk.29.jsonl | 6020 | Copyright, 1897_, By Charles Scribner's Sons.\n\nCONTENTS Page\n\nPAUL JONES 1\n\nRICHARD DALE 28\n\nTHOMAS TRUXTUN 42\n\nWILLIAM BAINBRIDGE |
| b3g.chunk.29.jsonl | 6059 | Copyright 1909\n\nTable of Contents\n\nI - Ben and His Aunt II - Three Situations III - At Lovell's Grounds IV - The Boys' Race V - Ben |
| b3g.chunk.29.jsonl | 6082 | Copyright, 1917, by Frederick A. Stokes Company\n\nAll rights reserved; including that of translation into foreign languages\n\nTO\n\n\"E |
| b3g.chunk.29.jsonl | 6087 | COPYRIGHT, 1911, BY HENRY HOLT AND COMPANY\n\nPREFATORY NOTE\n\n[BY JAMES R. ANGELL]\n\n_The University of Chicago_\n\nIt gives me great |
| b3g.chunk.29.jsonl | 6098 | Copyright 1918 by Akademische Verlagsgesellschaft m. b. H. in Leipzig\n\nDruck von +Paul DÃ¼nnhaupt+, CÃ¶then i. A.\n\nVorwort\n\nAls die |
| b3g.chunk.29.jsonl | 6103 | COPYRIGHT, 1911, BY DOUBLEDAY, PAGE & COMPANY\n\nACKNOWLEDGMENT\n\nThe publishers wish to acknowledge their indebtedness to the Horace |
| b3g.chunk.29.jsonl | 6110 | Copyrighted, 1910 By James Moores Ball\n\n_All rights reserved_\n\nTO THE MEMORY OF THOSE ILLUSTRIOUS MEN WHO OFTEN UNDER ADVERSE CIRCUMSTANCES |
| b3g.chunk.29.jsonl | 6115 | Copyright, 1904, by HARPER & BROTHERS.\n\n_All rights reserved._ Published October, 1904.\n\nAD SILVIAM\n\nTake for our lady's loyal sake |
| b3g.chunk.29.jsonl | 6132 | COPYRIGHT, 1887, BY GEO. A. JONES & CO.\n\nCONTENTS.\n\nPAGE\n\nI.\n\nOpening of Hostilities. Volunteering to serve the Confederacy |
| b3g.chunk.29.jsonl | 6230 | COPYRIGHT, 1894, BY D. APPLETON AND COMPANY.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI.--THE STAIR PERILOUS 1\n\nII.--WHO IS THE FOOL NOW? 11\n |
| b3g.chunk.29.jsonl | 6259 | Copyright 1919, by V. Blasco IbÃ¡Ã±ez.\n\nI\n\nComo en todos los dÃas de corrida, Juan Gallardo almorzÃ³ temprano. Un pedazo de carne asada |
| b3g.chunk.29.jsonl | 6272 | Copyright 1932 by THE FREETHOUGHT PRESS ASSN., INC.\n\nTO DEVOTEES OF TRUTH\n\n[Transcriber's Note:\n\nMinor typographical errors have |
| b3g.chunk.29.jsonl | 6275 | Copyright, 1920, By George H. Doran Company_\n\n_Copyright, 1909, 1913, 1914, 1915, by the Curtis Publishing Company_\n\n_Printed in the |
| b3g.chunk.29.jsonl | 6314 | COPYRIGHT, 1902 BY D. APPLETON AND COMPANY\n\n_Published September, 1902_\n\nCopyright 1901 by H. G. Wells\n\nCONTENTS\n\nCHAPTER PAGE\ |
| b3g.chunk.29.jsonl | 6320 | COPYRIGHT, 1913, BY MRS. A. L. KALER.\n\nCOPYRIGHT, 1913, IN GREAT BRITAIN.\n\nMARTHA OF CALIFORNIA.\n\nFOREWORD\n\nThe author of this |
| b3g.chunk.29.jsonl | 6351 | Copyright 1919 by Ã‰mile-Paul frÃ¨res.\n\nP.-J. TOULET\n\nLA JEUNE FILLE VERTE\n\n-- ROMAN --\n\nPARIS\n\nÃ‰MILE-PAUL FRÃˆRES, Ã‰DITEURS 100 |
| b3g.chunk.29.jsonl | 6368 | Copyright, 1923, by_\n\nBONI AND LIVERIGHT, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTo\n\nMOTHER\n\n-------------------------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 6385 | Copyright, 1943, by WHITMAN PUBLISHING COMPANY\n\nPrinted in U.S.A.\n\nAll names, characters, places, and events in this story are entirely |
| b3g.chunk.29.jsonl | 6386 | Copyright 1917 by Huber & Co., Frauenfeld & Leipzig\n\nDruck von Huber & Co. in Frauenfeld\n\nIch teile mit, daÃ ich eines schÃ¶nen Vormittags |
| b3g.chunk.29.jsonl | 6410 | Copyright (C) 1999, Frederick Paul Walter.\n\nA complete, unabridged translation of Vingt mille lieues sous les mers by Jules Verne, based |
| b3g.chunk.29.jsonl | 6426 | Copyright, 1912, by_ D. APPLETON AND COMPANY\n\nCopyright, 1911, 1912, by the Curtis Publishing Company\n\nCopyright, 1911, 1912, by the Ainslee |
| b3g.chunk.29.jsonl | 6443 | Copyright, 1904_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_ Published April, 1904\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U.S |
| b3g.chunk.29.jsonl | 6451 | Copyright, 1909, by B. W. Dodge & Company\n\nPREFACE\n\nThe measure of a man's popularity is not always--or indeed seldom--the measure |
| b3g.chunk.29.jsonl | 6459 | Copyright, 1910, The Industrial Press, Publishers of MACHINERY.\n\n49-55 Lafayette Street, New York City\n\n* * * *\n\nCHAPTER I\n\nHISTORY |
| b3g.chunk.29.jsonl | 6503 | COPYRIGHT, 1910 BY THE PROGRESS COMPANY\n\nN.F. PETTIBONE & CO Printers and Binders Chicago\n\nCONTENTS\n\nI. The Power of Thought 9\ |
| b3g.chunk.29.jsonl | 6504 | Copyright, 1922 BY MILTON BRADLEY COMPANY Springfield, Massachusetts\n\nAll Rights Reserved\n\nBradley Quality Books\n\nPrinted in United |

| File | ID | Text |
|---|---|---|
| b3g.chunk.29.jsonl | 6520 | Copyright 1916 By P. F. Collier & Son\n\nCONTENTS\n\nPART I.--RUSSIAN AND TURKISH CAMPAIGN\n\nCHAPTER Page\n\nI. Campaign in the Caucasus |
| b3g.chunk.29.jsonl | 6526 | COPYRIGHT, 1915, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, 1915.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.29.jsonl | 6533 | COPYRIGHT, 1918, BY YALE UNIVERSITY PRESS\n\nPUBLISHED ON THE FOUNDATION ESTABLISHED IN MEMORY OF\n\nJAMES WESLEY COOPER\n\nOF THE CLASS |
| b3g.chunk.29.jsonl | 6563 | Copyright, 1916, by Harper & Brothers Printed in the United States of America Published October, 1916\n\nTO DAVID\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.29.jsonl | 6566 | Copyright, 1897, By THe MacMillan Company.\n\nSet up and electrotyped September, 1897. Reprinted December, 1897; August, 1898; February |
| b3g.chunk.29.jsonl | 6571 | Copyright, 1922 By Harper & Brothers\n\nCONTENTS\n\nCHAPTER PAGE I. I FIND SOME NEW RELATIONS 3 II. THE SETTING OF THE STAGE 25 III. HILDEBRAND |
| b3g.chunk.29.jsonl | 6577 | Copyright, 1918, by_ RAND MCNALLY & COMPANY\n\n[Illustration: Publisher's symbol]\n\nMade in U. S. A.\n\nTHE CONTENTS\n\nSEPTEMBER AND |
| b3g.chunk.29.jsonl | 6614 | COPYRIGHT, 1923, BY MARGERY ALLINGHAM ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE SCANDINAVIAN |
| b3g.chunk.29.jsonl | 6628 | COPYRIGHT, 1912, BY CHARLES SCRIBNER'S SONS\n\nPublished October, 1912\n\nTo THE HOUSE OF THE BROWN THRUSH\n\nThe author wishes to acknowledge |
| b3g.chunk.29.jsonl | 6655 | Copyright, 1880, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"'I'LL YOUR PARTNER BE,' SAID SHE.\"-- |
| b3g.chunk.29.jsonl | 6672 | Copyright, 1908, On all original matter herein, By H. B. Lane, Chairman of History Committee, for the City of Fredericksburg, Va.\n\nDedication |
| b3g.chunk.29.jsonl | 6682 | Copyright, 1944 By A. R. Harding Pub. Co.\n\n[Illustration: ALBERT B. FARNHAM, Author]\n\nCONTENTS\n\nCHAPTER. PAGE.\n\nINTRODUCTORY 13 |
| b3g.chunk.29.jsonl | 6691 | Copyright (c) 1914, by The Frank A. Munsey Co.\n\nTHE RETURN OF THE MUCKER: Sequel to THE MUCKER. Originally published serially in All-Story |
| b3g.chunk.29.jsonl | 6723 | Copyright, 1882, by WILLIAM S. GOTTSBERGER\n\nTHIS TRANSLATION WAS MADE EXPRESSLY FOR THE PUBLISHER\n\nPREFACE\n\nTO THE FIRST GERMAN EDITION |
| b3g.chunk.29.jsonl | 6734 | Copyright, 1910, by Paul Vehling Alle Rechte vorbehalten All rights reserved The privilege of translation may be obtained from the author |
| b3g.chunk.29.jsonl | 6742 | Copyrighted 1913, by CUPPLES & LEON COMPANY\n\nFRED FENTON ON THE CREW\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. The Finger |
| b3g.chunk.29.jsonl | 6758 | Copyright, 1899,\n\nBY JAMES A. FRYE.\n\nPRESS OF\n\nRockwell and Churchill\n\nin BOSTON, U.S.A.\n\nTO\n\nMy Father\n\nWHO ADVISED ME NOT |
| b3g.chunk.29.jsonl | 6762 | COPYRIGHT 1916 BY BENZIGER BROTHERS\n\nCONTENTS\n\nCHAPTER I In which Clarence Esmond places himself in the hands of the Bright-eyed Goddess |
| b3g.chunk.29.jsonl | 6805 | COPYRIGHT 1913 BY THE PENN PUBLISHING COMPANY\n\nIntroduction\n\nThe various adventures which have befallen Bob Somers and his fellow |
| b3g.chunk.29.jsonl | 6812 | Copyright, 1907, by Felix Voorhies\n\n[Illustration: _A Modern Conception of Evangeline_ Posed by Rev. A. T. Kempton]\n\nTable of Contents |
| b3g.chunk.29.jsonl | 6815 | Copyright, 1900, by Lee and Shepard. All Rights Reserved.\n\nThe Campaign of the Jungle.\n\nNorwood Press J. S. Cushing & Co.--Berwick & |
| b3g.chunk.29.jsonl | 6836 | COPYRIGHT, 1891, BY AMERICAN BOOK COMPANY.\n\nPREFACE.\n\nTo The American youth the history of our country is more important than any other |
| b3g.chunk.29.jsonl | 6838 | COPYRIGHT, 1897 BY G. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\nPREFACE\n\nOn the day of the bomb outrage in the French |
| b3g.chunk.29.jsonl | 6841 | Copyright, 1922, by THE CENTURY CO.\n\nPrinted in U. S. A.\n\nTO MY WIFE AND LOYAL ASSOCIATE AIMÃ‰E DE BURGH FRANKAU IN ALL LOVE AND A GREAT |
| b3g.chunk.29.jsonl | 6900 | Copyright, 1913, by FLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.29.jsonl | 6905 | Copyright, 1919 by Yale University Press\n\nContents. The Sequel of Appomattox Chapter Chapter Title Page I. The Aftermath of War 1 II. |
| b3g.chunk.29.jsonl | 6916 | Copyright, 1910 and 1911, By the Century Co.\n\nCopyright, 1913, By the Macmillan Company\n\nSet up and electrotyped. Published September |
| b3g.chunk.29.jsonl | 6931 | Copyright, 1919, by Harper & Brothers Printed in the United States of America Published May, 1919\n\nILLUSTRATIONS\n\n\"It would be nice |
| b3g.chunk.29.jsonl | 6936 | COPYRIGHT 1875 1883 BY JAMES R. OSGOOD & CO. COPYRIGHT 1893 BY HARPER & BROTHERS COPYRIGHT 1903 BY HOUGHTON MIFFLIN & CO.\n\nALL RIGHTS RESERVED |
| b3g.chunk.29.jsonl | 6941 | COPYRIGHT, 1920, BY W. J. WATT & COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS BROOKLYN, N.Y.\n\n[Illustration: \"I am sorry,\" |
| b3g.chunk.29.jsonl | 6966 | Copyright 1905 The Bobbs-Merrill Company\n\nTO MY WIFE\n\nTHE PRINCESS ELOPES\n\nit is rather difficult in these days for a man who |
| b3g.chunk.29.jsonl | 6968 | Copyright, 1893, by the FUNK & WAGNALLS COMPANY.\n\n[Registered at Stationer's Hall, London, England.]\n\nTO\n\n=Columbia--=\n\nWHO HAS |
| b3g.chunk.29.jsonl | 6978 | COPYRIGHT, 1919, BY LOTHROP, LEE & SHEPARD CO.\n\n_All Rights Reserved_\n\nWhat Happened to Inger Johanne\n\n_Norwood Press_\n\nBERWICK |
| b3g.chunk.30.jsonl | 10 | Copyright, 1902, by Angus McNeill\n\nPublished, January, 1903\n\nThe Knickerbocker Press, New York\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.--Apollo |
| b3g.chunk.30.jsonl | 11 | COPYRIGHT, 1905, BY D. APPLETON AND COMPANY\n\n_Published February, 1905_\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.30.jsonl | 45 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, SEPTEMBER 17, 1895. FIVE |
| b3g.chunk.30.jsonl | 104 | Copyright, 1920, by Alma White_\n\nPREFACE\n\nIn this volume I have attempted not simply to give a brief account of a recent trip to Yellowstone |
| b3g.chunk.30.jsonl | 149 | COPYRIGHT, 1894, 1895, BY JOHN BURROUGHS.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U. S. A._ Electrotyped and |
| b3g.chunk.30.jsonl | 152 | COPYRIGHT, 1899, BY CASSELL & COMPANY, LIMITED\n\nALL RIGHTS RESERVED\n\nTO THOSE YOUNG FRIENDS WHO HAVE ATTENDED MY CHRISTMAS LECTURES |
| b3g.chunk.30.jsonl | 158 | COPYRIGHT, 1914, 1916, by THE CENTURY CO.\n\n_Published, March, 1916_\n\nTO PITY AND TO FAITH\n\nA Cathedral Singer\n\nSlowly on Morningside |
| b3g.chunk.30.jsonl | 161 | Copyright, 1886_, BY ROBERTS BROTHERS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nTWO Pilgrims' Progress\n\nFROM FAIR FLORENCE |
| b3g.chunk.30.jsonl | 190 | Copyright, 1898, by WHITE AND ALLEN\n\nCopyright, 1891, by DODD, MEAD & COMPANY\n\nTHE BURR PRINTING HOUSE New York\n\n_DEDICATED TO_ MY |
| b3g.chunk.30.jsonl | 214 | Copyright 1906, by The Arthur H. Clark Company\n\nAll Rights Reserved\n\nThe Lakeside Press R. R. Donnelley & Sons Company Chicago\n\nCONTENTS |
| b3g.chunk.30.jsonl | 216 | Copyright, 1912, by D. APPLETON AND COMPANY\n\nREMEMBRANCE\n\nNo regret is vain. It is sorrow that spins the thread,--softer than moonshine |
| b3g.chunk.30.jsonl | 226 | Copyright, 1894, by OLIVIA L. CLEMENS All Rights Reserved The right of dramatization and translation reserved.\n\nCopyright, 1893-1894, |
| b3g.chunk.30.jsonl | 241 | COPYRIGHT, 1917, BY THE INTERNATIONAL COMMITTEE OF YOUNG MEN'S CHRISTIAN ASSOCIATIONS\n\nPrinted in the United States of America\n\nThe |
| b3g.chunk.30.jsonl | 301 | Copyright 1919 by Kurt Wolff Verlag MÃ¼nchen und Leipzig\n\nDie Ã„rzte hatten mich im Februar nach Riva geschickt, damit ich warmen Sonnenschein |

| | | |
|---|---|---|
| b3g.chunk.30.jsonl | 307 | COPYRIGHT, 1945, BY\n\nThe Cloister Press\n\n_All rights reserved. No part of this book may be reproduced without the written permission |
| b3g.chunk.30.jsonl | 309 | Copyright, 1897, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, MARCH 16, 1897. FIVE CENTS |
| b3g.chunk.30.jsonl | 331 | Copyright, 1903\n\nBy STREET & SMITH\n\nThe West Point Rivals\n\nCONTENTS\n\nCHAPTER PAGE\n\nI.â€¢â€¢Accepting a Challenge 7 II.â€¢â€¢The Circus |
| b3g.chunk.30.jsonl | 333 | Copyright, 1905, BY BENZIGER BROTHERS.\n\nCONTENTS.\n\nCHAPTER I. PAGE Summer Plans--The Cupeños 7\n\nCHAPTER II. The Journey--Francisco |
| b3g.chunk.30.jsonl | 344 | Copyright, 1912\n\nBy Small, Maynard and Company\n(INCORPORATED)\n\n_Entered at Stationers' Hall_\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U |
| b3g.chunk.30.jsonl | 362 | Copyright 1925 by S. Fischer Verlag A.-G., Berlin\n\nDie Brüder Schellenberg\n\nErstes Buch\n\n1\n\nDas Tor des Krankenhauses fiel hinter |
| b3g.chunk.30.jsonl | 364 | COPYRIGHT 1898 BY GEORGE MUNRO'S SONS\n\nPublished by THE ARTHUR WESTBROOK COMPANY, Cleveland, Ohio, U. S. A.\n\nINDEX\n\nCHAPTER PAGE |
| b3g.chunk.30.jsonl | 377 | COPYRIGHT, 1914, BY WILLIAM TRUFANT FOSTER ALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE, MASSACHUSETTS U.S.A.\n\nPREFACE\n\nThis |
| b3g.chunk.30.jsonl | 380 | Copyright 1915 By R. H. EARLY\n\nPRESS OF BROWN-MORRISON CO LYNCHBURG, VA.\n\nEditor's Note\n\nA review is given, in the pages following |
| b3g.chunk.30.jsonl | 394 | Copyright 1910 by the Pleiades Club, N. Y.\n\nâ€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢\n\n[Illustration]\n\nâ€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢â€¢\n\nContributors\n\nAimee Greene-Abbott |
| b3g.chunk.30.jsonl | 397 | COPYRIGHT, 1902 AND 1917, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped November, 1902. Reprinted April, 1903; July, 1905; February |
| b3g.chunk.30.jsonl | 477 | COPYRIGHT, 1919, BY D. APPLETON AND COMPANY\n\nPrinted in the United States of America.\n\nDEDICATED RESPECTFULLY TO\n\n"A DECENT AND A |
| b3g.chunk.30.jsonl | 478 | Copyright, 1914, BY HURST & COMPANY\n\nMADE IN U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE FRESHMAN RUSH 5\n\nII. A BRUSH WITH THE POLICE |
| b3g.chunk.30.jsonl | 481 | COPYRIGHT, 1887, By O. M. DUNHAM.\n\nPress W. L. Mershon & Co., Rahway, N. J.\n\nLETTERS FROM A SWEDISH NOBLEMAN LIVING IN THE 21ST CENTURY |
| b3g.chunk.30.jsonl | 502 | Copyright, 1910, by THE CENTURY CO.\n\n_Published November, 1910_\n\nPRINTED IN THE UNITED STATES BY THE DE VINNE PRESS\n\nTHIS BOOK IS |
| b3g.chunk.30.jsonl | 528 | Copyright, 1898, by I. ZANGWILL.\n\nCopyright, 1898, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPREFACE\n\nThis is a Chronicle |
| b3g.chunk.30.jsonl | 534 | COPYRIGHT 1909, THE INTERNATIONAL PUBLISHING CO. ALL RIGHTS RESERVED PUBLISHED FEBRUARY, 1909\n\nCopyright 1909 por Carlo de Fornaro\n |
| b3g.chunk.30.jsonl | 536 | COPYRIGHT, 1920, 1921, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.30.jsonl | 537 | Copyright 1912 By Franklin Hudson Publishing Company.\n\nTo J.G.H.\n\nTABLE OF CONTENTS.\n\nLIST OF ILLUSTRATIONS\n\nPREFACE\n\nCHAPTER |
| b3g.chunk.30.jsonl | 539 | Copyright, 1912 The Wisconsin History Commission\n\n(in behalf of the State of Wisconsin)\n\nOpinions or errors of fact on the part of the |
| b3g.chunk.30.jsonl | 578 | COPYRIGHT, 1904, BY\n\nCHARLES SCRIBNER'S SONS\n\nTO\n\nCARRIE EDITH AND NELLIE MAY\n\nINTRODUCTION\n\nIn the world's literature there |
| b3g.chunk.30.jsonl | 580 | Copyright, 1911, By George H. Doran Company\n\nTHIS VOLUME IS COMPOSED OF NEWSPAPER LETTERS WRITTEN DURING THE SUMMER AND AUTUMN OF 1910 |
| b3g.chunk.30.jsonl | 583 | Copyright, 1920, by Mary Johnston Printed in the United States of America Published October, 1920\n\nSWEET ROCKET\n\nI\n\nThe woman driving |
| b3g.chunk.30.jsonl | 595 | Copyright, 1918, by Gustav Melby\n\nAll Rights Reserved\n\nTHE GORHAM PRESS, BOSTON, U. S. A.\n\nTo the Memory of My Friend_\n\nDR. FRANK |
| b3g.chunk.30.jsonl | 597 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: UNDER WAY FOR CONEY ISLAND.]\n\n"THEIR |
| b3g.chunk.30.jsonl | 600 | COPYRIGHT, 1913 NAZARENE PUBLISHING HOUSE\n\nCONTENTS\n\nCHAPTER ONE\n\nTHE PALM TREE IS NOTED FOR ITS BEAUTY 7\n\nCHAPTER TWO\n\nTHE PALM |
| b3g.chunk.30.jsonl | 614 | COPYRIGHT, 1921, BY THE JOHN C. WINSTON COMPANY\n\n_Entered at Stationers' Hall, London_\n\nALL RIGHTS RESERVED\n\nMADE IN THE U.S.A.\n\nPREFACE |
| b3g.chunk.30.jsonl | 635 | Copyright, 1916, by GROSSET & DUNLAP\n\n_Bunny Brown and His Sister Sue on Grandpa's Farm_\n\n[Illustration: THE PAIL WENT RIGHT OVER THE |
| b3g.chunk.30.jsonl | 636 | Copyright, 1910, by Dodd, Mead and Company\n\nEntered at Stationers' Hall\n\nThe Quinn & Boden Co. Press Rahway, N. J.\n\nPRELUDE\n\nThe |
| b3g.chunk.30.jsonl | 639 | Copyright, 1917, by Review of Reviews Company\n\nCONTENTS\n\nThe Board of Editors has selected for VOLUME VI this group of stories told |
| b3g.chunk.30.jsonl | 641 | Copyright, 1903, BY FOX, DUFFIELD & COMPANY\n\nEntered at the Library of Congress, Washington, U. S. A.\n\nEntered at Stationers' Hall, |
| b3g.chunk.30.jsonl | 644 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JULY 14, 1896. FIVE CENTS |
| b3g.chunk.30.jsonl | 648 | Copyright, 1897, 1898, By The Macmillan Company.\n\nSet up and electrotyped February, 1898. Reprinted February, April, June three times |
| b3g.chunk.30.jsonl | 653 | Copyright, 1919, by George W. Jacobs & Company_\n\n_Printed in the United States of America_\n\n[Illustration: \"This girdle, lords,\" |
| b3g.chunk.30.jsonl | 655 | Copyright, 1913\n\nBy SMALL, MAYNARD AND COMPANY\n(Incorporated)\n\nTHE VAIL-BALLOU CO., BINGHAMTON, N. Y.\n\nTHE CHRISTMAS BISHOP\n |
| b3g.chunk.30.jsonl | 666 | Copyright, 1895, by HENRY HOLT & CO.)]\n\nSPORT ROYAL\n_AND OTHER STORIES_\n\nBY ANTHONY HOPE AUTHOR OF \"THE PRISONER OF ZENDA,\" ETC.\ |
| b3g.chunk.30.jsonl | 672 | Copyright, 1922, by George H. Doran Company\n\n[Illustration: Publisher's logo]\n\nPrinted in the United States of America\n\nTO JOHN WILSON |
| b3g.chunk.30.jsonl | 691 | COPYRIGHT, 1921, BY ROBERT W. CHAMBERS\n\nCOPYRIGHT, 1920, 1921. BY THE INTERNATIONAL MAGAZINE COMPANY\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.30.jsonl | 694 | Copyright, 1924, BY LOTHROP, LEE & SHEPARD CO.\n\n_All Rights Reserved_\n\nThe One-Eyed Fairies\n\nPrinted in U. S. A.\n\nNorwood Press |
| b3g.chunk.30.jsonl | 737 | Copyright, 1902\n\nBY\n\nANTHONY J. DREXEL BIDDLE.\n\n* * *\n\nPRESS OF DREXEL BIDDLE, PHILADELPHIA, U. S. A.\n\nTO\n\nHERR JOHANNES DIEMER |
| b3g.chunk.30.jsonl | 742 | COPYRIGHT, 1885,\n\nBY A. C. ARMSTRONG & SON.\n\n[v]\n\nPREFACE.\n\nThe sources from which the following narrative has been derived are |
| b3g.chunk.30.jsonl | 746 | Copyright 1907 by William Heinemann_\n\nCONTENTS\n\nPAGE I. 1 II. 15 III. 21 IV. 30 V. 38 VI. 45 VII. 52 VIII. 60 IX. 67 X. 75 XI. 79 |
| b3g.chunk.30.jsonl | 762 | COPYRIGHT, 1888 AND 1905, BY CHARLES SCRIBNER'S SONS\n\nCOPYRIGHT, 1916, BY FRANCES HODGSON BURNETT\n\nPrinted in the United States of |
| b3g.chunk.30.jsonl | 770 | Copyright, 1918, by Kenneth Sylvan Guthrie. All Rights, including that of Translation, Reserved.\n\nEntered at Stationers' Hall, by George |
| b3g.chunk.30.jsonl | 773 | Copyright, 1896, BY WOODROW WILSON\n\n_All rights reserved._\n\nTO STOCKTON AXSON\n\nBY EVERY GIFT OF MIND A CRITIC AND LOVER OF LETTERS |
| b3g.chunk.30.jsonl | 786 | Copyright, 1917, by Harper & Brothers Printed in the United States of America\n\n*CONTENTS*\n\nWhere the Sparks Go The Good Sea Monster |
| b3g.chunk.30.jsonl | 793 | COPYRIGHT, 1890, BY RICHARD MICHAELIS.\n\nPREFACE.\n\nEvery seeker after truth and reform is entitled to recognition, even if his ways |

| | | |
|---|---|---|
| b3g.chunk.30.jsonl | 815 | Copyright, 1916, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved_\n\nTO ANNE RHODES FAITHFUL FRIEND, GOOD FELLOW, AND RARE SOUL |
| b3g.chunk.30.jsonl | 876 | Copyright 1903 by G. Barrie & Sons._\n\n_THE QUARREL AT THE WINE SHOP_\n\n_Bastringuette, with a violent wrench, released her arm from |
| b3g.chunk.30.jsonl | 889 | Copyright, 1899, By THE J. B. LIPPINCOTT CO.\n\n* * * * *\n\nCopyright, 1900, By THE CENTURY CO.\n\nTo Those Who have Started Papers, to |
| b3g.chunk.30.jsonl | 901 | Copyright, 1912, by Frederick A. Stokes Company\n\n[Illustration: May 1912]\n\nThe Â· Plimpton Â· Press\n[W Â· D Â· O] Norwood Â· Mass Â· USA |
| b3g.chunk.30.jsonl | 940 | COPYRIGHT, 1909, BY HOWARD E. ALTEMUS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE I. A BREATHLESS MOMENT IN |
| b3g.chunk.30.jsonl | 951 | Copyright, 1919 BY HENRY HOLT AND COMPANY\n\nPREFACE\n\nThe purpose of this book of short stories of modern American life is twofold.\n |
| b3g.chunk.30.jsonl | 963 | Copyright, 1912 By G. P. Putnam's Sons\n\nThe Knickerbocker Press, New York\n\n[Illustration: \"Here, quick, I hear footsteps on the stairs |
| b3g.chunk.30.jsonl | 980 | Copyright, 1891, by Harper & Brothers\n\nI\n\nMy great-great-great-uncle was one of the many sturdy, honest, high-spirited men to whom |
| b3g.chunk.30.jsonl | 1004 | Copyright, 1917, by Houghton Mifflin Company\n\nAll Rights Reserved\n\nPublished February 1917\n\n-----------------------------------------------------------\ |
| b3g.chunk.30.jsonl | 1019 | COPYRIGHT, 1920. BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THOSE WHO SERVED WITH ME ABROAD THROUGH THE |
| b3g.chunk.30.jsonl | 1033 | COPYRIGHT, 1897, BY D. APPLETON AND COMPANY.\n\nTO ALEECE VAN BERGEN.\n\nHIS FORTUNATE GRACE.\n\nCHAPTER I.\n\nâ€œARE you quite sure?â€Mr |
| b3g.chunk.30.jsonl | 1040 | Copyright, 1920, by GROSSET & DUNLAP\n\n-------------------------\n\nPREFACE.\n\nSeveral |
| b3g.chunk.30.jsonl | 1078 | Copyright, 1919, by Edward J. Clode\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. WHEREIN THE HOUSE RECEIVES |
| b3g.chunk.30.jsonl | 1083 | COPYRIGHT 1900\n\nTHE BOWEN-MERRILL COMPANY\n\nALL RIGHTS RESERVED\n\n[Illustration: \"ON AND ON THROUGH THE NIGHT THEY GALLOPED, NECK |
| b3g.chunk.30.jsonl | 1114 | Copyright 1913 by Kurt Wolff Verlag, Leipzig\n\nInhalt\n\nSeite\n\nBrief von Simon Tanner 9\n\nAn die Heimat 16\n\nBrief eines Mannes |
| b3g.chunk.30.jsonl | 1135 | Copyright, 1920, by Walter J. Kleinlein\n\n_All rights reserved_\n\nPREFACE\n\nIn the early days of horology the apprentice was taught |
| b3g.chunk.30.jsonl | 1140 | COPYRIGHT, 1923,\n\nBY GEORGE H. DORAN COMPANY\n\n[Illustration]\n\nCOLIN. II\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCOLIN\n\n_Colin_ |
| b3g.chunk.30.jsonl | 1144 | Copyright, 1921, by Edward J. Clode Printed in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A STRANGE RIDDLE 9\n\nII THE |
| b3g.chunk.30.jsonl | 1165 | COPYRIGHT, 1916, BY DODD, MEAD AND COMPANY, INC.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE BOY FROM KANSAS 1\n\nII IN NUMBER SIX 11\n\nIII AMY |
| b3g.chunk.30.jsonl | 1180 | COPYRIGHT, 1920 BY DODD, MEAD AND COMPANY, INC.\n\nPRINTED IN U. S. A.\n\n*CONTENTS*\n\nCHAPTER\n\nI \"The Professor\" on a Spree II The |
| b3g.chunk.30.jsonl | 1185 | COPYRIGHT, 1922, BY ETHEL CALVERT PHILLIPS\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE MASSACHUSETTS PRINTED IN THE U.S.A.\ |
| b3g.chunk.30.jsonl | 1186 | COPYRIGHT, 1914\n\nBY\n\nGUGLIELMO FERRERO\n\nThird Impression\n\nThe Knickerbocker Press, New York\n\nPUBLISHERâ€™S NOTE\n\nThe reader will |
| b3g.chunk.30.jsonl | 1203 | Copyright, 1913, by William Scott Ferguson\n\nAll Rights Reserved\n\nPublished September 1913\n\nTO MY MOTHER\n\nPREFACE\n\nThis book contains |
| b3g.chunk.30.jsonl | 1220 | COPYRIGHT, 1922, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\nC\n\n[Illustration]\n\nJUST A WORD\n\nI don't |
| b3g.chunk.30.jsonl | 1242 | COPYRIGHT, 1921, BY BENZIGER BROTHERS\n\nPrinted in the United States of America.\n\nCONTENTS\n\nCHAPTER PAGE I IN WHICH THE FIRST CHAPTER |
| b3g.chunk.30.jsonl | 1252 | COPYRIGHT, 1951 BY GRACE G. D. PETER\n\nSECOND EDITION Revised and Enlarged\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nDEDICATED TO |
| b3g.chunk.30.jsonl | 1264 | Copyright, 1921, by THE NOURSE COMPANY\n\nPrinted in U.S.A.\n\nAn Open Letter From the Author\n\nDear Girls Everywhere:\n\nPerhaps you |
| b3g.chunk.30.jsonl | 1281 | COPYRIGHT, 1905, BY D. APPLETON AND COMPANY\n\n_Published October, 1905_\n\nPREFACE\n\nThe chapters of this volume were, originally, papers |
| b3g.chunk.30.jsonl | 1286 | COPYRIGHT.--1884.\n\nT. B. PETERSON & BROTHERS.\n\n* * * * *\n\n\_The Son of Monte-Cristo,\" the sequel to \"The Wife of Monte-Cristo,\" |
| b3g.chunk.30.jsonl | 1301 | Copyright, 1912, by American Tract Society\n\nCONTENTS\n\nCHAPTER\n\nI. HIS PLACE IN HISTORY II. HIS UNCONSCIOUS PREPARATION FOR |
| b3g.chunk.30.jsonl | 1304 | COPYRIGHT, 1914, BY FREDERICK A. STOKES COMPANY\n\nMarch, 1914\n\nTHE Â· PLIMPTON Â· PRESS NORWOOD Â· MASS Â· U Â· S Â· A\n\nCONTENTS\n\nPage |
| b3g.chunk.30.jsonl | 1335 | Copyright, 1876, by Jacob Abbott.\n\nPREFACE.\n\nThe history of the life of every individual who has, for any reason, attracted extensively |
| b3g.chunk.30.jsonl | 1353 | Copyright 1961 by Arco Publishing Company, Inc., New York All rights reserved. Manufactured in the United States of America, by H. Wolff |
| b3g.chunk.30.jsonl | 1359 | COPYRIGHT, 1949, BY CUPPLES AND LEON COMPANY\n\n_All Rights Reserved_\n\nTHE BROWNIE SCOUTS AT SNOW VALLEY\n\nPrinted in the United States |
| b3g.chunk.30.jsonl | 1372 | Copyright, 1910, by CUPPLES & LEON COMPANY\n\nTHE RIVAL PITCHERS\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE OLD BELL CLAPPER |
| b3g.chunk.30.jsonl | 1398 | Copyright, 1918, by Thornton W. Burgess. All rights reserved Printed in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. |
| b3g.chunk.30.jsonl | 1400 | Copyright 1902 The Bowen-Merrill Company October\n\nCONTENTS\n\nChapter Page I In the Heart of Paris 1 II The Little Actress 17 III The |
| b3g.chunk.30.jsonl | 1429 | Copyright, 1912, by Frederick A. Stokes Company\n\nAugust, 1912\n\nTheÂ·PlimptonÂ·Press\n\n[WÂ·DÂ·O] NorwoodÂ·MassÂ·UÂ·SÂ·A\n\nCONTENTS\n\nPage Introduction |
| b3g.chunk.30.jsonl | 1440 | COPYRIGHT, 1902,\n\nBY\n\nR. PITCHER WOODWARD\n\n[Illustration]\n\n* * * * *\n\nCONTENTS.\n\nPART I.\n\nI. Madison Square to Yonkers 11 |
| b3g.chunk.30.jsonl | 1453 | Copyright 1925 by the Stratford Company\n\nSecond Edition Copyright 1950 by Hugo Gernsback\n\nAll rights in this book are reserved. It |
| b3g.chunk.30.jsonl | 1471 | COPYRIGHT 1957 BY COLONIAL WILLIAMSBURG, INCORPORATED\n\n_Previous editions copyright 1943, 1945 by Colonial Williamsburg, Incorporated_ |
| b3g.chunk.30.jsonl | 1483 | Copyright, 1902, by_ MCCLURE, PHILLIPS & CO.\n\n_Copyright, 1901, by_ S. S. MCCLURE CO.\n\n_Copyright, 1902, by_ S. S. MCCLURE CO.\n_Copyright |
| b3g.chunk.30.jsonl | 1497 | COPYRIGHT, 1898, BY MARY JOHNSTON\n\nALL RIGHTS RESERVED\n\nONE HUNDRED AND TWENTY NINTH THOUSAND\n\n-------------------------------------------------------------\ |
| b3g.chunk.30.jsonl | 1521 | Copyrighted 1888, BY W.Â W. HALL.\n\nTHE COMMONWEALTH JOB PRINT, SCOTLAND NECK, N.Â C.\n\nPREFACE.\n\nThe first edition of this pamphlet appeared |
| b3g.chunk.30.jsonl | 1526 | Copyright, 1885, By Louise Imogen Guiney.\n\nUniversity Press: John Wilson and Son, Cambridge.\n\nTO\n\nOLIVER WENDELL HOLMES\n\nTHE LOVING |
| b3g.chunk.30.jsonl | 1527 | Copyright, 1903\n\nBy Samuel McChord Crothers\n\nAll rights reserved\n\nPublished October, 1903_\n\nPreface\n\nWhen Don Quixote was descanting |
| b3g.chunk.30.jsonl | 1530 | COPYRIGHT, 1891, BY JOHN FISKE\n\nCOPYRIGHT, 1896, BY HOUGHTON, MIFFLIN AND COMPANY\n\nCOPYRIGHT, 1919, BY ABBY M. FISKE\n\nALL RIGHTS |

| | | |
|---|---|---|
| b3g.chunk.30.jsonl | 1532 | COPYRIGHT, 1917, BY EDWARD STRATEMEYER\n\n_The Rover Boys at Colby Hall_\n\nINTRODUCTION\n\nMY DEAR BOYS: This book is a complete story |
| b3g.chunk.30.jsonl | 1533 | Copyright, 1919, by BRENTANO'S\n\n_All rights reserved_\n\nTo ONE WHO WAITED FOR THIS STORY\n\n_And the Lord spake unto Moses saying_:\ |
| b3g.chunk.30.jsonl | 1541 | Copyright, 1912, by BAPTIST WORLD PUBLISHING CO.\n\nCONTENTS.\n\nI. DOROTHY ARRIVES 5\n\nII. DOROTHY'S CONVERSION 9\n\nIII. STERLING STATES |
| b3g.chunk.30.jsonl | 1543 | Copyright, 1899, by The Century Co.\n\nCopyright, 1898, by Houghton, Mifflin & Co. Copyright, 1898, 1899, by The Curtis Publishing Co. |
| b3g.chunk.30.jsonl | 1547 | COPYRIGHT, 1917, BY J. B. LIPPINCOTT COMPANY\n\n_Printed by J. B. Lippincott Company The Washington Square Press, Philadelphia, U. S. A |
| b3g.chunk.30.jsonl | 1561 | Copyright 1922 by\n\nMATRE & COMPANY\n\nAll Rights Reserved\n\nPrinted in U. S. A.\n\n[Illustration: Two little girls on a swing.]\n\n_To_ |
| b3g.chunk.30.jsonl | 1592 | Copyright 1910 by Plon-Nourrit et Cie.\n\nDUCHESSE DE DINO\n\nCHRONIQUE\n\n1851\n\n_Sagan, 1er janvier 1851._--Cette date fait naÃ®tre |
| b3g.chunk.30.jsonl | 1597 | Copyright, 1904_ BY DANA ESTES & COMPANY\n\n\n* * * *\n\n_All rights reserved_\n\nTHE MERRYWEATHERS\n\n=Colonial Press= Electrotyped and |
| b3g.chunk.30.jsonl | 1611 | Copyright 1922 by S. Fischer, Verlag, Berlin\n\nInhalt\n\nOberlins drei Stufen ...... 7 Die erste Stufe ......... 9 Die zweite Stufe ........ |
| b3g.chunk.30.jsonl | 1624 | COPYRIGHT, 1898, 1899, 1900,\n\nBY JOHN BRISBANE WALKER.\n\nCOPYRIGHT, 1904,\n\nBY COSMOPOLITAN PUBLISHING COMPANY.\n\nCOPYRIGHT, 1907,\ |
| b3g.chunk.30.jsonl | 1633 | COPYRIGHT, 1921 BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO EMILY LADY AMPTHILL MY FIRST CHEFESSE WITH |
| b3g.chunk.30.jsonl | 1639 | Copyright 1911 By the New England Stamp Co. Boston, Mass.\n\nPress of Kennedy & Gauss Salem, Mass.\n\nCONTENTS\n\nPage KEY TO PLATES 4 |
| b3g.chunk.30.jsonl | 1646 | Copyright 1909 By Teachers College\n\nThomas Todd Co., Printers 14 Beacon Street Boston\n\nCONTENTS\n\nPART PAGE\n\nI. ORGANIZATION AND |
| b3g.chunk.30.jsonl | 1652 | COPYRIGHT, 1912,\n\nBY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published April, 1912. Reprinted October, 1912; January, 1915 |
| b3g.chunk.30.jsonl | 1665 | Copyright 1954\n\nPrinted in the United States of America Susanville _Lassen Litho._ California\n\n_PREFACE_\n\nIt is with some temerity |
| b3g.chunk.30.jsonl | 1703 | Copyright, 1901, By THE MACMILLAN COMPANY.\n\nNorwood Press J. S. Gushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nMan bedarf der |
| b3g.chunk.30.jsonl | 1711 | Copyright, 1914 by\n\nGROSSET & DUNLAP\n\nTable of Contents\n\nCHAPTER I-- THE GIRL ON THE STONE FENCE\n- CHAPTER II--HIDE AND SEEK\n- |
| b3g.chunk.30.jsonl | 1712 | Copyright, 1904, by_ ARTHUR W. MARCHMONT.\n\n_Copyright, 1904, by_ FREDERICK A. STOKES COMPANY\n\nTO\n\nRALPH STUART, ESQ.\n\nMY DEAR MR |
| b3g.chunk.30.jsonl | 1732 | Copyright 1953 by Duenewald Printing Corporation. Lithographed in the United States of America.\n\n[Illustration]\n\nSAM IS A FIREMAN:\ |
| b3g.chunk.30.jsonl | 1738 | Copyright, 1916, by Robert M. McBride & Co.\n\nPublished November, 1916\n\nCONTENTS\n\nPART I\n\nIN WHICH WE LIGHT A YULE-LOG\n\nCHAPTER |
| b3g.chunk.30.jsonl | 1762 | Copyright, 1922, By E. P. Dutton & Company\n\n_All Rights Reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nPAGE\n\nFAIRY |
| b3g.chunk.30.jsonl | 1789 | COPYRIGHT 1923 BY THE CHRISTOPHER PUBLISHING HOUSE\n\n[Illustration: (Small decorative icon.)]\n\n_Dedicated to the Memory of ANNIE LUCY |
| b3g.chunk.30.jsonl | 1818 | Copyright, 1910, by Wessels & Bissell Co.\n\nOctober\n\nEntered at Stationers' Hall\n\nAll rights reserved\n\nPremier Press New York\n\n |
| b3g.chunk.30.jsonl | 1839 | COPYRIGHT, 1912, BY WILLIAM JOHN HOPKINS ALL RIGHTS RESERVED\n\n_Published September 1912_\n\nBOOK I\n\nCONCERNING SALLY\n\nCHAPTER I\n |
| b3g.chunk.30.jsonl | 1843 | COPYRIGHT, 1889, BY CHARLES SCRIBNERâ€™S SONS\n\nTROWâ€™S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nTO\n\n=Paul B. Du Chaillu,=\n\nTHE |
| b3g.chunk.30.jsonl | 1845 | COPYRIGHTED 1904, BY DAVID WILLIAMS COMPANY.\n\nPREFACE.\n\nThis matter was originally presented in the columns of _Carpentry and Building_ |
| b3g.chunk.30.jsonl | 1847 | Copyright 1895 by The Shortstory Publishing Co.\n\n[Illustration:\n\nMason & Hamlin Co.\n\nThe Mason and Hamlin Pianos are the only |
| b3g.chunk.30.jsonl | 1865 | COPYRIGHT, 1908, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published November, 1908. Reprinted February, 1909; March, 1910.\ |
| b3g.chunk.30.jsonl | 1868 | Copyright, 1897, by WILLIAM BEVERLEY HARISON.=\n\n* * * *\n\n[Illustration: THE SPORTSMAN'S MAGAZINE PUBLISHED MONTHLY BY: SPORTSMAN' |
| b3g.chunk.30.jsonl | 1879 | Copyright, 1907_, By Street & Smith.\n\n-----\n\n_Copyright, 1908_, By Little, Brown, and Company.\n\n-----\n\n_All rights reserved._\n |
| b3g.chunk.30.jsonl | 1883 | COPYRIGHTED, 1903, BY THE HAND PRINT BOOK FOLK, BOSTON, MASS.\n\nALL THE ILLUSTRATIONS HERE SHOWN, INCLUDING THE TITLE PAGE, ARE REPRODUCED |
| b3g.chunk.30.jsonl | 1888 | Copyright, 1920, By BONI & LIVERIGHT, Inc.\n\n_Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. HEY RUB-A-DUB |
| b3g.chunk.30.jsonl | 1919 | Copyright, 1901, by Harper & Brothers. All rights reserved.\n\nTO\n\nMY WIFE\n\nWesterfelt\n\nChapter I\n\nThey had had a quilting at the |
| b3g.chunk.30.jsonl | 1938 | COPYRIGHT, 1903, BY LOTHROP PUBLISHING COMPANY._\n\n_ALL RIGHTS RESERVED_\n\n_PUBLISHED NOV. 1903_\n\n_Fifty-fourth Thousand._\n\nPREFACE |
| b3g.chunk.30.jsonl | 1947 | Copyrighted 1898\n\nBY\n\nSTREET & SMITH.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI--The Aborigines of Porto Rico 7\n\nII--Struggles of the Past |
| b3g.chunk.30.jsonl | 1955 | COPYRIGHT, 1897, By G. P. PUTNAM'S SONS Entered at Stationers' Hall, London By WARD & DOWNEY\n\n--------------------------------------------\ |
| b3g.chunk.30.jsonl | 1964 | Copyright, 1916, by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE I. FUDGE IS INTERRUPTED |
| b3g.chunk.30.jsonl | 1968 | COPYRIGHT, 1935 BY DELORES LACY COLLINS\n\nCOPYRIGHT, 1935 BY THE CURTIS PUBLISHING COMPANY ALL RIGHTS RESERVED\n\n-----\n\nHAPPY LANDINGS |
| b3g.chunk.30.jsonl | 1969 | COPYRIGHT, 1901, BY JAMES BRADLEY THAYER ALL RIGHTS RESERVED\n\nPREFATORY NOTE\n\nThe writer has drawn with entire freedom from an address |
| b3g.chunk.30.jsonl | 1984 | Copyright Â© 1989 by Robert Shea\n\nAll rights reserved under International and Pan-American Copyright Conventions. Published in the United |
| b3g.chunk.30.jsonl | 1985 | Copyright, 1911, by D. APPLETON AND COMPANY\n\n_Published October, 1911_\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.30.jsonl | 1991 | COPYRIGHT, 1893, BY RICHARD HOVEY.\n\n_All rights reserved._\n\n\"_Il tremolar della marina._\"--DANTE.\n\n_Looking seaward well assured |
| b3g.chunk.30.jsonl | 1997 | COPYRIGHT, 1901, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped November, 1901. Reprinted December, 1901; January, 1902.\n\n_Norwood |
| b3g.chunk.30.jsonl | 2008 | Copyright, 1906_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished October, 1906\n\nPrinters S. J. PARKHILL & CO., |
| b3g.chunk.30.jsonl | 2027 | Copyright, 1901 By J. A. Mitchell New York City\n\nEntered at Stationers' Hall, London By WARD & DOWNEY\n\nPrinted in the United States\n\nAll rights reserved |
| b3g.chunk.30.jsonl | 2030 | Copyright 1920 by Ullstein & Co., Berlin\n\nI\n\nDer alte vornehme Herr stellte sich selber vor. Wie Ã¼blich, verstand niemand den Namen |
| b3g.chunk.30.jsonl | 2038 | Copyright, 1918\n\nBy A. C. GAEBELEIN\n\nNew York, N. Y.\n\nTO MY FRIEND\n\nMR. SIDNEY T. SMITH, OF WINNIPEG MANITOBA, IN APPRECIATION |
| b3g.chunk.30.jsonl | 2058 | Copyright, 1907, by C.N. and A.M. Williamson.\n\n_With Illustrations By FRANK T. MERRILL._\n\nCONTENTS\n\nCHAPTER\n\nI. LISA'S KNIGHT AND |

| | | |
|---|---|---|
| b3g.chunk.30.jsonl | 2078 | Copyright, 1909, by WILLIAM J. McDONALD\n\nTo\n\nEDWARD M. HOUSE\n\n WITHOUT WHOSE ENDURING FRIENDSHIP, WISE COUNSEL AND ACTIVE INTEREST |
| b3g.chunk.30.jsonl | 2090 | Copyright, 1887, By Roberts Brothers.\n\nUniversity Press: John Wilson and Son, Cambridge.\n\nPREFACE.\n\nUnpublished correspondence—that |
| b3g.chunk.30.jsonl | 2095 | COPYRIGHT, 1875, BY JAMES R. OSGOOD & Co. ALL RIGHTS RESERVED\n\nCONTENTS.\n\nA DOG OF FLANDERS . . . . . . . . . ._Louisa de la Ramé_ |
| b3g.chunk.30.jsonl | 2120 | Copyright, 1916, BY COLUMBIA UNIVERSITY PRESS.\n\nPrinted from type, July, 1916.\n\nNOTE\n\nThis book contains three lectures delivered |
| b3g.chunk.30.jsonl | 2139 | Copyright, 1925 By The Reilly & Lee Co.\n\n_All Rights Reserved_\n\n_The Lost King of Oz_\n\n* * * *\n\nThis book is dedicated to My |
| b3g.chunk.30.jsonl | 2143 | Copyright 1910 by *Ludwig Doblinger* (Bernhard Herzmansky), *Leipzig*.\n\nAll performing rights strictly reserved.\n\n*Personen.*\n\nPierrot |
| b3g.chunk.30.jsonl | 2151 | COPYRIGHT, 1914, BY HARPER & BROTHERS PRINTED IN THE UNITED STATES OF AMERICA\n\nILLUSTRATIONS\n\nThen I Heard Collins Say Something that |
| b3g.chunk.30.jsonl | 2171 | Copyright, 1913, by ~The Century Co.~ All rights reserved.\n\nCONTENTS\n\nPAGE\n\n~Americans, New-Made.~ Drawings by _W. T. Benda_ Facing |
| b3g.chunk.30.jsonl | 2217 | COPYRIGHT, 1915, BY H. COLLISON\n\nThe copyright, the publishing rights, and the editorial responsibility for the translation of the works |
| b3g.chunk.30.jsonl | 2221 | Copyright, 1907, by JOHN D. MORRIS & COMPANY\n\nCopyright, 1910, by THE H. W. SNOW & SON COMPANY\n\nCopyright, 1913, by P. F. COLLIER & |
| b3g.chunk.30.jsonl | 2222 | Copyrighted, 1913, by CUPPLES & LEON COMPANY\n\n-------------\n\nDAVE DASHAWAY THE YOUNG AVIATOR\n\n-------------------------------------------------------------------------\ |
| b3g.chunk.30.jsonl | 2227 | COPYRIGHT, 1896, BY HENRY T. COATES & CO.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nPROLOGUE, 5\n\nI. GEORGE AND HIS UNCLE, 11\n\nII. UNCLE RUBEN |
| b3g.chunk.30.jsonl | 2230 | Copyright 1913 by Eugen Salzer, Heilbronn. Das Buch schmückte Rudolf Schäfer, den Druck besorgte Buchdruckerei Scheufele, Stuttgart.\n |
| b3g.chunk.30.jsonl | 2232 | Copyright, 1897, by THE GREAT ROUND WORLD Publishing Company.=\n\n* * * *\n\nThe recent despatches from India tell us that the soldiers |
| b3g.chunk.30.jsonl | 2240 | Copyright, 1915, by A. S. BAILEY\n\nCONTENTS\n\nCHAPTER\n\nI TOMMY ENJOYS HIMSELF II JOHNNIE GREEN GOES HUNTING III TOMMY FOX LEARNS TO |
| b3g.chunk.30.jsonl | 2241 | Copyright, 1909, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished January, 1909.\n\n_Illustrations_\n\nLINCOLN.--From a painting |
| b3g.chunk.30.jsonl | 2267 | Copyright, 1899, 1904, 1906,\n\nBY MARY PLATT PARMELE\n\nPREFACE.\n\nIf this book seems to have departed from the proper ideal of historic |
| b3g.chunk.30.jsonl | 2273 | COPYRIGHT, 1911, BY\n\nAMERICAN BOOK COMPANY.\n\nENTERED AT STATIONERS' HALL, LONDON.\n\nB. & B. EIGHTH READER.\n\nW. P. 2\n\nTO THE TEACHER |
| b3g.chunk.30.jsonl | 2285 | Copyright, 1888,\n\nBY JOHN FISKE.\n\n_All rights reserved._\n\n_The Riverside Press, Cambridge, Mass., U.S.A._ Electrotyped and Printed |
| b3g.chunk.30.jsonl | 2290 | Copyright, 1905, 1906, by The Metropolitan Magazine Company.\n\nCopyright, 1906, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished |
| b3g.chunk.30.jsonl | 2309 | Copyright, 1919, by Barse & Hopkins\n\n_Tamba, the Tame Tiger_\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.30.jsonl | 2347 | Copyright, 1902_ BY L. C. PAGE & COMPANY\n(INCORPORATED)\n\n_All rights reserved_\n\nFifth Impression, April, 1908\n\nCOLONIAL PRESS Electrotyped |
| b3g.chunk.30.jsonl | 2381 | Copyright, 1881, by Elizabeth Cady Stanton, Susan B. Anthony, and Matilda Joslyn Gage.\n\nCopyright, 1887, by Susan B. Anthony.\n\nTHESE |
| b3g.chunk.30.jsonl | 2392 | Copyright, 1922, by_ FREDERICK A. STOKES COMPANY\n\n_All rights reserved, including that of translation into foreign languages_\n\nFirst |
| b3g.chunk.30.jsonl | 2406 | Copyright 1920, by Harper & Brothers Printed in the United States of America\n\n_To Lamplighters--the world over_\n\nCONTENTS\n\nChap. |
| b3g.chunk.30.jsonl | 2411 | COPYRIGHT, 1929, BY DODD, MEAD AND COMPANY, INC.\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI "WE ALL SHOOT"\n\nII THE |
| b3g.chunk.30.jsonl | 2413 | COPYRIGHTED, 1896, BY THE INTERNATIONAL NEWS COMPANY\n\n_ALL RIGHTS RESERVED_\n\n[Illustration: MRS L. T. MEADE.]\n\nDR. RUMSEY'S PATIENT.\ |
| b3g.chunk.30.jsonl | 2420 | Copyright 1905, by The Arthur H. Clark Company\n\nAll Rights Reserved\n\nThe Lakeside Press R. R. Donnelley & Sons Company Chicago\n\nCONTENTS |
| b3g.chunk.30.jsonl | 2430 | COPYRIGHT, 1921. By THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published December, 1921.\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.30.jsonl | 2437 | COPYRIGHT, 1909, BY HOMER GREENE\n\nALL RIGHTS RESERVED\n\n_Published April 1909_\n\nCONTENTS\n\nI. "THE SINS OF THE FATHERS"\n\nII. NEWS |
| b3g.chunk.30.jsonl | 2451 | Copyright, 1914, By the Macmillan Company.\n\nSet up and electrotyped. Published October, 1914. Reprinted December, 1914.\n\nNorwood Press |
| b3g.chunk.30.jsonl | 2467 | COPYRIGHT, 1911, BY MARY JOHNSTON\n\nALL RIGHTS RESERVED\n\n_Published May 1911_\n\nTo the Memory of\n\nJOHN WILLIAM JOHNSTON\n\nMAJOR |
| b3g.chunk.30.jsonl | 2474 | Copyright 1922 by Wolf Albrecht Adam Verlag Alle Rechte vorbehalten\n\nKasimir Edschmid\n\nHAMSUN / FLAUBERT\n\nZwei Reden\n\n*\n\n1·9 |
| b3g.chunk.30.jsonl | 2480 | Copyright, 1899, by Houghton, Mifflin & Co. All Rights Reserved\n\nTABLE OF CONTENTS\n\nPAGE\n\nRANKE'S HISTORY OF THE POPES 1\n\nLEIGH |
| b3g.chunk.30.jsonl | 2502 | Copyright, 1887, by J.B. LIPPINCOTT COMPANY.\n\nTHE DESERTER.\n\nPRELUDE.\n\nFar up in the Northwest, along the banks of the broad, winding |
| b3g.chunk.30.jsonl | 2536 | Copyright 1895, BY LOUIS KLOPSCH.\n\nPRESS AND BINDERY OF HISTORICAL PUBLISHING CO., PHILADELPHIA.\n\nTABLE OF CONTENTS.\n\nI. What is |
| b3g.chunk.30.jsonl | 2551 | Copyright, 1917,\n\nBy Little, Brown, and Company.\n\nAll rights reserved\n\nPublished February, 1917\n\nNorwood Press\n\nSet up and electrotyped |
| b3g.chunk.30.jsonl | 2565 | COPYRIGHT 1929, BY\n\nTHE GOLDSMITH PUBLISHING CO.\n\nINTRODUCTION\n\nWhen a new fellow moves into the neighborhood, you look him over |
| b3g.chunk.30.jsonl | 2572 | COPYRIGHT, 1919 By E. P. DUTTON & COMPANY\n\n_All rights reserved_\n\n* * * *\n\nPrinted in the United States of America\n\nTABLE OF |
| b3g.chunk.30.jsonl | 2585 | COPYRIGHT, 1916 BY G.P. PUTNAM'S SONS\n\nPublished, May, 1916\n\nTwenty-second Impression\n\nMade in the United States of America\n\nPREFACE |
| b3g.chunk.30.jsonl | 2608 | COPYRIGHT, 1887. BY MATT. W. ALDERSON.\n\nBUTTE, MONTANA: PRESS OF THE MINER PUBLISHING CO. SECOND THOUSAND.\n\nHOW SHE FELT IN HER FIRST |
| b3g.chunk.30.jsonl | 2625 | Copyright, 1922, by GROSSET & DUNLAP\n\nSix Little Bunkers at Mammy June's\n\nCONTENTS\n\nCHAPTER PAGE I. AN ESKIMO IGLOO 1 II. THE SNOWMAN |
| b3g.chunk.30.jsonl | 2649 | COPYRIGHT, 1924, BY HOUGHTON MIFFLIN COMPANY ALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE · MASSACHUSETTS PRINTED IN THE U.S.A.\ |
| b3g.chunk.30.jsonl | 2650 | COPYRIGHT, 1919, BY ROBERT W. CHAMBERS\n\nCopyright, 1919, by The International Magazine Company\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.30.jsonl | 2678 | COPYRIGHT, 1908, BY D. C. HEATH & CO.\n\nTRANSLATOR'S PREFACE\n\nThe present book is a free translation of Ebbinghaus's "Abriss der Psychologie |
| b3g.chunk.30.jsonl | 2683 | COPYRIGHT 1900\n\nBY\n\nA R SPOFFORD\n\nTABLE OF CONTENTS.\n\nChapter Page 1. THE CHOICE OF BOOKS, 3 2. BOOK BUYING, 33 3. THE ART OF |
| b3g.chunk.30.jsonl | 2695 | COPYRIGHT 1920 BY KURT WOLFF VERLAG IN MÜNCHEN\n\nTausend schmolzen in Stankgruben und Tausend Klaffen im Herbst, starben im sanglosen |
| b3g.chunk.30.jsonl | 2724 | COPYRIGHT, 1906, BY DUFFIELD & COMPANY.\n\nPublished September, 1906.\n\n------\n\nSPECIAL COPYRIGHT NOTICE.\n\nThis play is fully protected |

| b3g.chunk.30.jsonl | 2726 | Copyright 1921 by K. Thienemanns Verlag in Stuttgart. Druck von J. F. Steinkopf in Stuttgart.\n\nInhalt\n\nErstes Kapitel -- Die gef§hrliche |
| b3g.chunk.30.jsonl | 2730 | Copyright, 1881 by ESTES AND LAURIAT.\n\nEntered according to Act of Congress, in the year 1866, by CHARLES CARLETON COFFIN, in the Clerk |
| b3g.chunk.30.jsonl | 2754 | Copyright, 1911 by GROSSET & DUNLAP\n\nRalph, the Train Dispatcher\n\nCONTENTS CHAPTER I--THE OVERLAND EXPRESS CHAPTER II--THE WRECK CHAPTER |
| b3g.chunk.30.jsonl | 2789 | Copyright, 1912 By P. F. COLLIER & SON\n\nCopyright, 1918 By P. F. COLLIER & SON\n\nâ€œBrother Rabbitâ€™s Cradle,â€‌oel Chandler Harris; Copyright |
| b3g.chunk.30.jsonl | 2792 | Copyright, 1890, by Captain A. T. Mahan.\n\nCopyright, 1918, by Ellen Lyle Mahan.\n\nPrinted in the United States of America\n\nPREFACE |
| b3g.chunk.30.jsonl | 2796 | copyright 1906, by Jennings and Graham\n\n_To My Dear Wife._  A wise mother of children, A faithful missionary in India, An efficient worker |
| b3g.chunk.30.jsonl | 2802 | COPYRIGHT, 1922, BY CHARLES SCRIBNER'S SONS\n\nPrinted in the United States of America\n\nThe plays in this book are fully protected by |
| b3g.chunk.30.jsonl | 2823 | Copyright, 1917, BY HURST & COMPANY\n\nCONTENTS\n\nI. Four Chums in Khaki II. First Aid Arouses Ralphâ€™s Curiosity III. The Young Fur Farmer |
| b3g.chunk.30.jsonl | 2853 | Copyright 1917 Kurt Wolff Verlag, Leipzig Gedruckt bei G. Kreysing in Leipzig\n\nDer Vater Der Sohn Der Freund Das Fr§ulein |
| b3g.chunk.30.jsonl | 2859 | COPYRIGHT, 1894, BY\n\nTHE CASSELL PUBLISHING COMPANY\n\n_All rights reserved_\n\n[Illustration: NAN AND ANNIE ARRIVE. _Red Rose and Tiger |
| b3g.chunk.30.jsonl | 2867 | Copyright, 1906 by L. C. Page & Company\n (Incorporated)\n\nAll rights reserved\n\nThe Little Cousin Series\n(Trade Mark)\n\nFirst Impression |
| b3g.chunk.30.jsonl | 2874 | Copyright, 1907, by The McClure Company_\n\nPublished, October, 1907\n\n[Illustration: _Bettina_]\n\nCONTENTS\n\nI. THE MIGHTY FOE\n\nII |
| b3g.chunk.30.jsonl | 2879 | COPYRIGHT, 1896, BY\n\nAMERICAN BOOK COMPANY.\n\nCONTENTS.\n\nKing Alfred and the Cakes\n\nKing Alfred and the Beggar\n\nKing Canute on |
| b3g.chunk.30.jsonl | 2883 | Copyright 1918 By E. P. DUTTON & COMPANY\n\n_All Rights Reserved_\n\nPrinted in the United States of America_\n\nTO MY WIFE\n\nA Cloud |
| b3g.chunk.30.jsonl | 2890 | Copyright, 1919 BY STANLEY J. WEYMAN\n\nContents\n\nCHAPTER I. The H´tel Lambertâ€"Upstairs. CHAPTER II. The H´tel Lambertâ€"Downstairs. CHAPTER |
| b3g.chunk.30.jsonl | 2897 | Copyright, 1899 By STREET & SMITH\n\nFrank Merriwellâ€™s Prosperity\n\nFRANK MERRIWELLâ€™S PROSPERITY. \n\nCHAPTER I. WHEN RAGE RULES.\n\nThe |
| b3g.chunk.30.jsonl | 2903 | Copyright 1920 by Kurt Wolff Verlag, M¼nchen\n\nMir selber gewidmet\n\nMotto:\n\nHier liegt begraben ein neunzehntes Lebensjahr. Was leben |
| b3g.chunk.30.jsonl | 2906 | COPYRIGHT, 1901, BY CAROLINE ELIZABETH MERRICK\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. COTTAGE HALL 5\n\nII. OLD TIMES 11\n\nIII. HOME LIFE |
| b3g.chunk.30.jsonl | 2937 | COPYRIGHT, 1915, BY THEODORE PRESSER CO. Printed in U. S. A.\n\n[Illustration]\n\n................................................................. |
| b3g.chunk.30.jsonl | 2942 | COPYRIGHT, 1909, BY DOUBLEDAY, PAGE & COMPANY PUBLISHED, NOVEMBER, 1909 COPYRIGHT, 1909, BY A. CONAN DOYLE\n\nPREFACE\n\nThere are many |
| b3g.chunk.30.jsonl | 2994 | COPYRIGHT, 1909\n\nBy Small, Maynard & Company\n\n(INCORPORATED)\n\n_Entered at Stationersâ€™ Hall_\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U |
| b3g.chunk.30.jsonl | 2996 | COPYRIGHT, 1913, BY WILLARD GROSVENOR BLEYER\n\nALL RIGHTS RESERVED\n\nThe Riverside Press CAMBRIDGE, MASSACHUSETTS PRINTED IN THE U. S |
| b3g.chunk.30.jsonl | 3016 | Copyright, 1906, by Lothrop, Lee & Shepard Co. Published, August, 1906.\n\n_All Rights Reserved._\n\nWith Mask and Mitt.\n\nNorwood Press |
| b3g.chunk.30.jsonl | 3054 | COPYRIGHT, 1893, BY D. APPLETON AND COMPANY.\n\nELECTROTYPED AND PRINTED AT THE APPLETON PRESS, U. S. A.\n\nDEDICATED TO HENRY IRVING, |
| b3g.chunk.30.jsonl | 3105 | Copyright, 1912, by Doubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.30.jsonl | 3114 | Copyright, 1906_ by L. C. PAGE & COMPANY\n (INCORPORATED)\n\n_All rights reserved_\n\nI DEDICATE THIS BOOK TO MY FRIEND\n\nElla Berry Rideing |
| b3g.chunk.30.jsonl | 3138 | Copyright, 1907, by BERTRAND L. CONWAY\n\nAll Rights Reserved\n\nFirst Edition, February, 1908 Registered, May, 1908 New and Cheaper Edition |
| b3g.chunk.30.jsonl | 3204 | Copyright 1898, by CLARA BARTON\n\nFrom the President of the United States\n\nIn his Message to Congress December 6, 1898.\n\nIt is a |
| b3g.chunk.30.jsonl | 3206 | Copyright, 1918 By GEORGE U. WENNER\n\nTO THE LUTHERANS OF NEW YORK IN THE TWENTIETH CENTURY\n_May you bring forth fruit and may your fruit |
| b3g.chunk.30.jsonl | 3213 | COPYRIGHTED 1915\n\n* * * *\n\nINTRODUCTION.\n\n* * * *\n\nThe reader must remember that these articles were written before the war |
| b3g.chunk.30.jsonl | 3241 | Copyright, 1916, By The Roycrofters\n\nCONTENTS\n\nSIR ISAAC NEWTON 9\n\nGALILEO 45\n\nCOPERNICUS 85\n\nHUMBOLDT 121\n\nWILLIAM HERSCHEL |
| b3g.chunk.30.jsonl | 3248 | Copyright, 1920, 1921\n\nBy THE TORBELL COMPANY\n\n(Publishers of _The Open Road_)\n\nCopyright, 1921 By CHARLES BOARDMAN HAWES\n\nFirst |
| b3g.chunk.30.jsonl | 3262 | COPYRIGHT, 1908, BY THE SUNDAY SCHOOL TIMES COMPANY ENTERED AT STATIONERS' HALL, LONDON, 1908\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nORGANIZING |
| b3g.chunk.30.jsonl | 3267 | Copyright, 1922, By Lothrop, Lee & Shepard Co.\n\n_All Rights Reserved_ Captain Pott's Minister\n\nPrinted in U. S. A. Norwood Press BERWICK |
| b3g.chunk.30.jsonl | 3312 | Copyright, 1911,\n\nThE C. M. CLARK PUBLISHING CO., BOSTON, MASSACHUSETTS.\n\nILLUSTRATIONS\n\nFrontispiece Shawn and Country Page\n\n"You |
| b3g.chunk.30.jsonl | 3335 | Copyright, 1891, by HENRY GEORGE\n\nTHE DE VINNE PRESS.\n\nTO THOSE WHO, SEEING THE VICE AND MISERY THAT SPRING FROM THE UNEQUAL DISTRIBUTION |
| b3g.chunk.30.jsonl | 3373 | COPYRIGHT 1900\n\nBY\n\nFLEMING H. REVELL COMPANY\n\nMICHAEL McGRATH, POSTMASTER.\n\nSome men and some scenes so fasten themselves into |
| b3g.chunk.30.jsonl | 3389 | COPYRIGHT 1913 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nContents\n\nI. THE TRAPPER OF TAOS AND SANTA Fɉ 7\n\nII. AROUND THE |
| b3g.chunk.30.jsonl | 3433 | Copyright 1893, 1894, by RUDYARD KIPLING Copyright, 1894, by HARPER and BROTHERS Copyright 1893, 1894, by THE CENTURY CO.\n\nCONTENTS\ |
| b3g.chunk.30.jsonl | 3440 | Copyright, 1893, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nTO\n\nHON. EDWARD C. LITTLE\n\nEX-DIPLOMATIC-AGENT AND CONSUL-GENERAL |
| b3g.chunk.30.jsonl | 3442 | COPYRIGHT, 1910, by THE REILLY & BRITTON CO. ALL RIGHTS RESERVED\n\nTHE BOY AERONAUTSâ€™ CLUB\n\nCONTENTS\n\nCHAP. PAGE I THE CREOLE COFFEE |
| b3g.chunk.30.jsonl | 3444 | Copyright Â©, 1963, by Ace Books, Inc.\n\nONE\n\nLee Rynason sat forward on the faded red-stone seat, watching the stylus of the interpreter |
| b3g.chunk.30.jsonl | 3451 | Copyright 1919 by S. Fischer Verlag A.-G., Berlin\n\nInhalt\n\nAugustus 9 Der Dichter 43 Merkw¼rdige Nachricht von einem andern Stern |
| b3g.chunk.30.jsonl | 3454 | Copyright, 1907 by The Page Company\n\nEntered at Stationers' Hall, London\n\nAll rights reserved\n\nMade in U. S. A.\n\nNew Edition, May |
| b3g.chunk.30.jsonl | 3465 | COPYRIGHT, 1909\n\nBY\n\nAMERICAN SCHOOL OF CORRESPONDENCE\n\nCOPYRIGHT, 1909\n\nBY\n\nAMERICAN TECHNICAL SOCIETY\n\nEntered at Stationers |
| b3g.chunk.30.jsonl | 3483 | COPYRIGHT Â· 1921 BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT Â· 1921 BY JOHN LANE COMPANY\n\nTHE PLIMPTON PRESS NORWOOD Â· MASS Â· UÂ·SÂ·A\ |
| b3g.chunk.30.jsonl | 3494 | Copyright, 1915, by Margaret C. Anderson\n\nâ€œLife Itselfâ€‌\n\nMARGARET C. ANDERSON\n\nI.\n\nâ€œBut you donâ€™t know Life,â€‌ they are always saying |
| b3g.chunk.30.jsonl | 3495 | COPYRIGHT, 1922, BY\n\nGROSSET & DUNLAP\n\nThe Radio Boys at the Sending Station\n\n* * * * *\n\nFOREWORD BY JACK BINNS\n\nSince this |

| | | |
|---|---|---|
| b3g.chunk.30.jsonl | 3501 | COPYRIGHT, 1908,\n\nBY THE MACMILLAN COMPANY.\n\n* * * * *\n\nDedicated\n\nTO MY DEAR CHILDREN\n\nWHO HAVE\n\nBRAVELY AND CHEERFULLY ENDURED |
| b3g.chunk.30.jsonl | 3515 | Copyright, 1921, by_\n\nFREDERICK A. STOKES COMPANY\n\n_All Rights Reserved_\n\n_Printed in the United States of America_\n\nPREFACE\n\n |
| b3g.chunk.30.jsonl | 3523 | Copyright, 1949 MARY FRENCH CALDWELL\n\nAuthor: _General Jacksonâ€™s Lady_â€"A Story of the Life and Times of Rachel Donelson Jackson, Beloved |
| b3g.chunk.30.jsonl | 3532 | Copyright, 1907, 1911,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished, January, 1911\n\nSecond Printing\n\nPrinters |
| b3g.chunk.30.jsonl | 3537 | COPYRIGHT, 1889 BY SEATTLE, LAKE SHORE AND EASTERN RAILWAY\n\nPRESS OF FLEMING Â· BREWSTER & ALLEY Â· NEW YORK\n\nPREFACE.\n\nThe matter |
| b3g.chunk.30.jsonl | 3543 | Copyright 1905 The Bobbs-Merrill Company November\n\nTo\n\nGEORGE BAKER ROBBINS, JR.\n\nCHARLES DICKENS 1\n\nTHE OLD CURIOSITY |
| b3g.chunk.30.jsonl | 3549 | Copyright, 1911 BY E. P. DUTTON & COMPANY\n\n_First printing October, 1911_\n\n_Second printing July, 1917_\n\n_Third printing August, 1920_ |
| b3g.chunk.30.jsonl | 3556 | Copyright, 1921, by the Rand School of Social Science\n\nFirst Edition, January, 1921 Second Edition, February, 1921\n\nCONTENTS\n\nPART |
| b3g.chunk.30.jsonl | 3558 | COPYRIGHT, 1895, BY J. A. COSTELLO AND SAMUEL F. COOMBS\n\nPREFACE\n\nThe excuse for this book is that it is the first attempt to depict |
| b3g.chunk.30.jsonl | 3566 | COPYRIGHT 1865 BY TICKNOR AND FIELDS COPYRIGHT 1894 AND 1906 BY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved_\n\nCONTENTS\n\nINTRODUCTION |
| b3g.chunk.30.jsonl | 3571 | COPYRIGHT, 1912, BY HARPER & BROTHERS\n\n-------------- PATENTED JUNE 4, 1912\n\n-------------- PRINTED IN THE UNITED STATES OF AMERICA PUBLISHED |
| b3g.chunk.30.jsonl | 3576 | COPYRIGHT, 1923, BY CHARLES SCRIBNERâ€™S SONS\n\nPrinted in the United States of America\n\nPublished April, 1923\n\n[Illustration]\n\nTHROUGH |
| b3g.chunk.30.jsonl | 3581 | Copyright, 1921, By George H. Doran Company _\n\n_Printed in the United States of America_\n\nCORRESPONDENCE CONCERNING THE DEDICATION OF |
| b3g.chunk.30.jsonl | 3599 | Copyright, 1895, BY Mrs. MARY L. WILLIAMSON.\n\nSprinkle Publications P. O. Box 1094 Harrisonburg, Va. 22801\n\nPREFACE.\n\nIn preparing |
| b3g.chunk.30.jsonl | 3623 | COPYRIGHT, 1914, 1916, BY CHARLES SCRIBNER'S SONS\n\nTO GRAFTON BURKE, M.D. AND EDGAR WEBB LOOMIS, M.D.\n\nPUPILS, COMRADES, COLLEAGUES |
| b3g.chunk.30.jsonl | 3655 | Copyright 1955 by John D. MacDonald\n\nAll rights reserved, including the right to reproduce this book or portions thereof.\n\nPrinted |
| b3g.chunk.30.jsonl | 3684 | Copyright, 1909, 1910, By Little, Brown, and Company.\n\nAll rights reserved\n\nPublished, June, 1910\n\nThe University Press, Cambridge |
| b3g.chunk.30.jsonl | 3713 | Copyright, 1920, by Harper & Brothers\n\nCONTENTS\n\nCHAP. PAGE I. THE ADVENTURE OF LIFE IN NEW YORK 1 II. SOME PEOPLE I MET IN AMERICA |
| b3g.chunk.30.jsonl | 3736 | Copyright, 1898,\n\nBY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved._\n\nEDITOR'S INTRODUCTION\n\nThe editor has often been asked: \" |
| b3g.chunk.30.jsonl | 3748 | COPYRIGHT, 1920, BY FLORENCE L. BARCLAY\n\n=To=\n\nCATHERINE\n\nLord Tennysonâ€™s poem, â€œCrossing the Bar,â€ is printed by kind permission |
| b3g.chunk.30.jsonl | 3781 | COPYRIGHT, 1909\n\nBY\n\nEDWIN GIFFORD LAMB\n\nPREFACE.\n\nI use the word \"Social\" in the title of this work to suggest that, save in |
| b3g.chunk.30.jsonl | 3796 | Copyright 1951 by J. Saunders Redding _\n\nAll rights reserved _\n\nBobbs-Merrill hardcover edition published September 1951_\n\n_Charter |
| b3g.chunk.30.jsonl | 3813 | COPYRIGHT 1907 BY A. F. THOMPSON IN THE UNITED STATES OF AMERICA AND IN GREAT BRITAIN AND IRELAND\n\nAll Rights Reserved\n\nCHAPTER I\ |
| b3g.chunk.30.jsonl | 3825 | COPYRIGHT, 1920 BY RIDGWELL CULLUM\n\nMade in the United States of America\n\nThe Knickerbocker Press, New York\n\nCONTENTS\n\nPART I\n |
| b3g.chunk.30.jsonl | 3827 | Copyright, 1907 By HERBERT B. TURNER & CO.\n\nCopyright, 1911\n\nBY SMALL, MAYNARD & COMPANY (INCORPORATED)\n\nCONTENTS\n\nI\n |
| b3g.chunk.30.jsonl | 3838 | COPYRIGHT, 1924, BY D. APPLETON AND COMPANY\n\n_Copyright, 1922, by The Consolidated Magazines Corporation _\n\n(_The Red Book Magazine_)\ |
| b3g.chunk.30.jsonl | 3846 | COPYRIGHT, 1874, 1893, BY D. APPLETON AND COMPANY.\n\nELECTROTYPED AND PRINTED AT THE APPLETON PRESS, U. S. A.\n\nWhen I assented |
| b3g.chunk.30.jsonl | 3882 | Copyright, 1922 By DODD, MEAD AND COMPANY, Inc. PRINTED IN U. S. A.\n\nTHE TALE OF TRIONA\n\nTHE TALE OF TRIONA\n\nCHAPTER I\n\nOLIVIA |
| b3g.chunk.30.jsonl | 3903 | COPYRIGHT 1912 BY PIERRE LAFITTE & Cie\n\nAVERTISSEMENT\n\nLa â€œNational Galleryâ€_nâ€™est peut-Ãªtre pas lâ€™un des plus importants musÃ©es |
| b3g.chunk.30.jsonl | 3919 | COPYRIGHT, 1919, BY HENRY HERBERT KNIBBS\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nI. YOUNG PETE II. FIREARMS AND NEW FORTUNES III. A WARNING |
| b3g.chunk.30.jsonl | 3929 | copyright 1905, by Underwood & Underwood, New York]\n\nCAMPING & TRAMPING WITH ROOSEVELT\n\nBY JOHN BURROUGHS\n\n_WITH ILLUSTRATIONS_\ |
| b3g.chunk.30.jsonl | 3940 | COPYRIGHT, 1918, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published February, 1913.\n\nNorwood Press J. B. Cushing Co.--Berwick |
| b3g.chunk.30.jsonl | 3957 | COPYRIGHT, 1917, 1920, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.30.jsonl | 3982 | COPYRIGHT, 1897 BY NATURE STUDY PUBLISHING CO. CHICAGO.\n\nINTRODUCTION.\n\nThis is the second volume of a series intended to present, |
| b3g.chunk.30.jsonl | 3989 | Copyright 1914 by Kurt Wolff Verlag, Leipzig\n\nFRÃœHJAHR\n\nDie ganze Nacht dort kamen Wanderungen Wie auf der Flucht, in sohlenloses |
| b3g.chunk.30.jsonl | 4008 | Copyright, 1918, by GROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A GREAT SECRET 1\n\nII. THE WARNING 6\n\nIII. MR. NIGHTHAWK 10\n |
| b3g.chunk.30.jsonl | 4030 | Copyright, 1918, by John C. Winston Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. \"FOR UNCLE SAM\" 9 II. INTO THE SERVICE--A SPY 21 III. UNEXPECTED |
| b3g.chunk.30.jsonl | 4040 | COPYRIGHT, 1907_,\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished November, 1907\n\nTHE GRIFFITH-STILLINGS PRESS |
| b3g.chunk.30.jsonl | 4041 | Copyright, 1898, by the Chicago Journal Copyright, 1898, by Small, Maynard & Company\n\nFirst Edition (10,000 copies) November, 1898 Second |
| b3g.chunk.30.jsonl | 4045 | COPYRIGHT, 1915, BY\n\nW. J. WATT & COMPANY\n\nTHE BLUE LIGHTS\n\nCHAPTER I\n\nThe big, mud-spattered touring car, which for the past hour |
| b3g.chunk.30.jsonl | 4067 | Copyright, 1907 By G. W. DILLINGHAM CO.\n\n-------------------- The Sealed Message\n\nCONTENTS\n\nCHAPTER\n\nI. A QUEER FISH II. THE MESSAGE |
| b3g.chunk.30.jsonl | 4069 | COPYRIGHT, 1916\n\nGEORGE SULLY & COMPANY\n\nPrinted by\n\nWESTERN PRINTING & LITHOGRAPHING CO.\n\nRacine, Wisconsin\n\nPrinted in U. S |
| b3g.chunk.30.jsonl | 4075 | COPYRIGHT, 1913 BY THE CURTIS PUBLISHING COMPANY\n\nCOPYRIGHT, 1913 BY DODD, MEAD & COMPANY\n\nCOPYRIGHT, 1914 BY SILVER, BURDETT & COMPANY |
| b3g.chunk.30.jsonl | 4081 | Copyright 1902 By MAX PEMBERTON\n\nAll rights reserved\n\nPublished September, 1902\n\n[Illustration: \"Shall we go, or stay?\"]\n\nCONTENTS |
| b3g.chunk.30.jsonl | 4086 | Copyright, 1919 By Lothrop, Lee & Shepard Co.\n\n-------\n\nAll rights reserved\n\n-------\n\nTHE LIBERTY GIRL\n\nCHAPTER I\n\nBERWICK |
| b3g.chunk.30.jsonl | 4095 | Copyright, 1881, by REV. WILLIAM PITTENGER.\n\nTO THE SURVIVING COMRADES OF THE CHATTANOOGA RAILROAD EXPEDITION, AND TO THE FAMILIES OF |
| b3g.chunk.30.jsonl | 4103 | COPYRIGHT, 1920, BY BEATRICE ALICE BEARD\n\n_THE RIGHTS OF TRANSLATION ARE RESERVED_ PRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nGEORGE |
| b3g.chunk.30.jsonl | 4104 | Copyright, 1903, BY THOMAS Y. CROWELL & COMPANY.\n\n_Published September, 1903._\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. DIVERSE WAYS 1\n\nII |

| | | |
|---|---|---|
| b3g.chunk.30.jsonl | 4106 | COPYRIGHT, 1887, BY D. APPLETON AND COMPANY. E-P 2\n\nPREFACE.\n\nIn preparing this little book, three things have been kept constantly |
| b3g.chunk.30.jsonl | 4108 | Copyright, 1916, by The John C. Winston Co.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. PLACE DE Lâ€™OPERA 7\n\nII. ANOTHER MEETING 23\n\nIII. THE |
| b3g.chunk.30.jsonl | 4116 | Copyright, 1910, by Dodd, Mead and Company\n\nPublished, October, 1910\n\nThe Quinn & Boden Co. Press Rahway, N.J.\n\nTO MY DEAR FRIEND |
| b3g.chunk.30.jsonl | 4163 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, INC\n\n_Published April, 1922._ \n\nSet up, electrotyped, and printed by the J. J. Little & Ives Co |
| b3g.chunk.30.jsonl | 4168 | COPYRIGHT, 1910 BY G. P. PUTNAMâ€™S SONS\n\nPublished, April, 1910 Reprinted, May, 1910\n\nThe Knickerbocker Press, New York\n\nAdvertisement |
| b3g.chunk.30.jsonl | 4169 | Copyright, 1907, by John G. Neihardt\n\nTO\n\nVOLNEY STREAMER\n\nâ€œ_Friend of my Yester-age_â€\n\n_The stories in this volume have appeared |
| b3g.chunk.30.jsonl | 4214 | Copyright, 1903, by New Amsterdam Book Co.\n\n_The House of the White Shadows_.\n\nBENJAMIN LEOPOLD FARJEON\n\nWe regret to learn that |
| b3g.chunk.30.jsonl | 4234 | Copyright, 1913, by_ L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\nEntered at Stationersâ€™ Hall, London\n\n_All rights reserved_.\n\nFirst Impression |
| b3g.chunk.30.jsonl | 4235 | Copyright, 1918, by ROBERT W. CHAMBERS\n\nPrinted in the United States of America\n\nTO MY SON BOB AT PLATTSBURGH BARRACKS\n\n*FOREWORD |
| b3g.chunk.30.jsonl | 4256 | Copyright, 1898, BY POTTER & PUTNAM COMPANY.\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J., U.S. A.\n\nDEDICATED TO THE MEMORY OF MY BROTHER |
| b3g.chunk.30.jsonl | 4265 | Copyright, 1913, by ~The Century Co.~ All rights reserved.\n\nCONTENTS\n\nPAGE\n\n~White Linen Nurse, The~ _Eleanor Hallowell Abbott_ 483 |
| b3g.chunk.30.jsonl | 4268 | Copyright, 1920, By Little, Brown, and Company.\n\nAll rights reserved\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.30.jsonl | 4270 | Copyright, 1904, by The Century Co.\n\n_Published October, 1904_\n\nThe DeVinne Press\n\nCONTENTS\n\nPAGE\n\nCecilia the Pharisee 3\n\nA |
| b3g.chunk.30.jsonl | 4294 | COPYRIGHT, 1902, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped February, 1902. Reprinted May, 1902; January, 1903.\n\nNorwood Press |
| b3g.chunk.30.jsonl | 4312 | COPYRIGHT, 1900 BY C. P. FARRELL\n\nCOPYRIGHT, 1901 BY THE DRESDEN PUBLISHING CO.\n\nCONTENTS OF VOLUME VIII. INTERVIEWS.\n\nTHE BIBLE |
| b3g.chunk.30.jsonl | 4317 | Copyright, 1911, by John A. Gade All Rights Reserved\n\nPublished February 1911\n\nTO THE LAST CHÃ‚TELAINE OF FROGNER HOVEDGAARD\n\nIN REVERENCE |
| b3g.chunk.30.jsonl | 4346 | Copyright 1901\n\nBy The Colonial Press\n\nCONTENTS\n\nSpecial Introduction Selections From The Talmud Translatorâ€™s Introduction On Blessings |
| b3g.chunk.30.jsonl | 4404 | Copyright, 1917 and 1918, by the Atlantic Monthly Company Copyright, 1919, by Charles Bernard Nordhoff All Rights Reserved\n\nCONTENTS\ |
| b3g.chunk.30.jsonl | 4437 | Copyright, 1922, by_ RAND MCNALLY & COMPANY\n\n_Copyright, 1924, by_ RAND MCNALLY & COMPANY\n\n[Illustration]\n\nMade in U.S.A.\n\nTHE |
| b3g.chunk.30.jsonl | 4454 | Copyright, 1919 M. A. DONOHUE & CO. CHICAGO\n\n-------------------------------------------\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.30.jsonl | 4469 | COPYRIGHT 1913 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nContents\n\nI. THE GRAY LIZARD SPEAKS 7\n\nII. A COMING STRUGGLE 18 |
| b3g.chunk.30.jsonl | 4477 | Copyright, 1923, by THE CENTURY CO.\n\nPRINTED IN U.Â S.Â A.\n\nTO\n\nHENRY MORGENTHAU\n\nWho does not share my lack of faith in the Versailles |
| b3g.chunk.30.jsonl | 4485 | Copyright 1922 by Ernst Keils Nachfolger (August Scherl) G.m.b.H., Leipzig.\n\nDruck von Ernst Keils Nachfolger (August Scherl) G. m. |
| b3g.chunk.30.jsonl | 4506 | Copyright 1919, by ERNEST FLAMMARION.\n\nChez lâ€™illustre Ã©crivain\n\nUne chambre Ã  coucher, trÃ¨s riche et de trÃ¨s mauvais goÃ»t. Mobilier |
| b3g.chunk.30.jsonl | 4512 | Copyright_, 1905, BY W. A. WILDE COMPANY.\n\n_All rights reserved._ \n\nTHE COMING OF THE WHITE MEN\n\nPREFACE\n\nThe true American is happy |
| b3g.chunk.30.jsonl | 4517 | Copyrighted 1897, By WILLIAM BEVERLEY HARISON.=\n\nThere are so many storms and fogs there, that the Horn, as it is called, is much dreaded |
| b3g.chunk.30.jsonl | 4572 | COPYRIGHT, 1891,\n\nBY\n\nPORTER & COATES.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI.--NICK, 5\n\nII.--SCHOOL DAYS, 14\n\nIII.--A MATHEMATICAL |
| b3g.chunk.30.jsonl | 4574 | COPYRIGHT, 1908,\n\nBY\n\nHENRY HOLT AND COMPANY\n\n_Published February, 1908_\n\nCONTENTS\n\nCHAPTER I. PAGE A RETURNED TRAVELLER. NEMESIS |
| b3g.chunk.30.jsonl | 4577 | COPYRIGHT, 1924, BY GEORGE H. DORAN COMPANY\n\n[Illustration: Logo]\n\nADVISORY BEN\n\n--A-- PRINTED IN THE UNITED STATES OF AMERICA\n\nADVISORY |
| b3g.chunk.30.jsonl | 4591 | Copyright, 1914, by THE JOHN C. WINSTON COMPANY\n\nCHAPTER PAGE I. BIRDS OF PASSAGE 9 II. SALVE! 25 III. NEW ACQUAINTANCES |
| b3g.chunk.30.jsonl | 4626 | Copyright, 1902, by CARLO DE FORNARO\n\nn_ _Jâ€™aspire, voluptÃ© divine!_ \n\n_Hymne profond, dÃ©licieux!_ \n\n_Tous les sanglots de la poitrine,_ \n\n_Et |
| b3g.chunk.30.jsonl | 4637 | Copyright, 1910 By HENRY H. EBY\n\nDEDICATED TO MY COMRADES OF THE CIVIL WAR, ESPECIALLY THOSE OF COMPANY C, SEVENTH ILLINOIS CAVALRY, |
| b3g.chunk.30.jsonl | 4638 | COPYRIGHT, 1893, BY MACMILLAN AND CO.\n\nNorwood Press: J. S. Cushing & Co.--Berwick & Smith. Norwood, Mass., U.S.A.\n\nPREFACE.\n\nThe |
| b3g.chunk.30.jsonl | 4660 | Copyright 1920 by Paul Cassirer, Berlin\n\nGeschrieben Neunzehnhundertvierzehn bis Neunzehnhundertachtzehn\n\nGruÃŸ an RenÃ© Schickele\ |
| b3g.chunk.30.jsonl | 4662 | Copyright, 1886 By D. APPLETON AND COMPANY\n\nCopyright, 1917 By P. F. COLLIER & SON\n\nCRITICISMS AND BIOGRAPHICAL NOTE\n\nCRITICISMS AND |
| b3g.chunk.30.jsonl | 4668 | Copyright, 1924 By A. L. BURT COMPANY\n\nCONTENTS\n\nI. The Army Flyer. 3 II. â€œThat Devil Ramirez.â€11 III. Don Ferdinand Disappears. 24 |
| b3g.chunk.30.jsonl | 4680 | Copyright, 1916, By G. W. Dillingham Company All Rights Reserved\n\nPublished April, 1916\n\nPrinted in the United States of America Linotype |
| b3g.chunk.30.jsonl | 4696 | Copyrighted, 1902, by STREET & SMITH\n\nThe Camp in the Snow\n\n-------------------------------------------\ |
| b3g.chunk.30.jsonl | 4699 | Copyright, 1902 by D. Appleton & Company\n\nEDMOND AND JULES DE GONCOURT\n\nI\n\nThe partnership of Edmond and Jules de Goncourt is probably |
| b3g.chunk.30.jsonl | 4714 | COPYRIGHT, 1911 BY GROSSET & DUNLAP\n\nTHE OUTDOOR CHUMS SERIES\n\nBY CAPTAIN QUINCY ALLEN\n\nTHE OUTDOOR CHUMS Or The First Tour of the |
| b3g.chunk.30.jsonl | 4725 | COPYRIGHT, 1911,\n\nBy ORISON SWETT MARDEN.\n\nFOREWORD\n\nThis revised and greatly enlarged edition of \"Pushing to the Front\" is the |
| b3g.chunk.30.jsonl | 4754 | Copyright 1919 BY P. F. COLLIER & SON COMPANY\n\nWORLD'S WAR EVENTS\n\nVOLUME II\n\nBEGINNING WITH THE ATTACK AT VERDUN EARLY IN 1916 |
| b3g.chunk.30.jsonl | 4759 | Copyright, 1903 By D. APPLETON AND COMPANY\n\n_Published September, 1903_\n\nPREFACE\n\nThe writer has heretofore produced in the vein |
| b3g.chunk.30.jsonl | 4794 | COPYRIGHT, 1856 AND 1883, BY ANSON D. F. RANDOLPH & COMPANY.\n\n[Illustration]\n\nLITTLE SUSY'S LITTLE SERVANTS.\n\nCHAPTER I.\n\nAs Little |
| b3g.chunk.30.jsonl | 4799 | COPYRIGHT, 1925 BY P. G. WODEHOUSE\n\n[Illustration]\n\nTHE CURTIS PUBLISHING COMPANY, 1925. SAM IN THE SUBURBS\n\n--Q-- PRINTED IN THE UNITED |
| b3g.chunk.30.jsonl | 4845 | Copyright, 1898,\n\nBy D. C. HEATH & CO.\n\nTYPOGRAPHY BY J. S. CUSHING & CO., NORWOOD, MASS.\n\nPRESSWORK BY ROCKWELL & CHURCHILL, BOSTON |
| b3g.chunk.30.jsonl | 4872 | COPYRIGHT, 1897, BY HENRY HOLT & CO.\n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nTABLE OF CONTENTS.\n\nINTRODUCTION.\n\nI. Sociality |
| b3g.chunk.30.jsonl | 4875 | Copyright, 1878, by F. C. Bliss & Co.\n\nTHE NAUGHTY MAN;\n\nOR,\n\nSIR THOMAS BROWN.\n\nI.\n\nLessons we learn from what we daily see |

| | | |
|---|---|---|
| b3g.chunk.30.jsonl | 4886 | Copyrighted, 1894, by the Bangor (Maine) Kindergarten Association\n\nThis book is lovingly dedicated to the dear kindergarten children, and |
| b3g.chunk.30.jsonl | 4902 | Copyright, 1912, BY HURST & COMPANY\n\nMade in U. S. A.\n\nCONTENTS\n\nÂ· CHAPTER I.â€"THE FIRST DAY OUT.\n\nÂ· CHAPTER II.â€"LITTLE ARTHUR.\ |
| b3g.chunk.30.jsonl | 4903 | Copyright, 1912, by Rand, McNally & Company\n\nTo Milly and Gardner\n\nLIST OF ILLUSTRATIONS\n\n\"_He stood as if at bay, his face pale |
| b3g.chunk.30.jsonl | 4926 | COPYRIGHT, 1898, By D. APPLETON AND COMPANY. \n\nCONTENTS.\n\nI.--Awaiting the traveller. II.--The traveller from England. III.--A parting |
| b3g.chunk.30.jsonl | 4933 | COPYRIGHT, 1907\n\nBY CHATTERTON-PECK COMPANY\n\n_From Office Boy to Reporter_\n\nPREFACE\n\nMY DEAR BOYS:--\n\nI have tried to write for |
| b3g.chunk.30.jsonl | 4939 | Copyright, 1920, by World Book Company Copyright in Great Britain\n_All rights reserved_\n\nINTRODUCTION\n\nThe wave of enthusiasm for |
| b3g.chunk.30.jsonl | 4943 | Copyright, 1855, BY PHILLIPS, SAMPSON & CO.\n\nCopyright, 1867, 1883, and 1895, BY HARRIET BEECHER STOWE.\n\nCopyright, 1876, BY J. B. |
| b3g.chunk.30.jsonl | 4951 | Copyright, 1886,_\n\nBY ROBERTS BROTHERS\n\nINTRODUCTION TO NEW EDITION.\n\nThis book contains the record of the life and thoughts upon |
| b3g.chunk.30.jsonl | 4962 | Copyright, 1919 By THE MACMILLAN COMPANY\n\nSet up and electrotyped. Published, March, 1919\n\n-------------------------------------------\ |
| b3g.chunk.30.jsonl | 4976 | COPYRIGHT, 1897, BY HARPER & BROTHERS\n\n* * * * *\n\nCOPYRIGHT, 1898, 1900, 1910, BY CHARLES SCRIBNER'S SONS\n\n[Picture: At the front |
| b3g.chunk.30.jsonl | 4993 | Copyright 1916, by Martin A. Vroman.\n\nPREFACE.\n\nThe compiler of this volume has been gathering a large amount of moral and religious |
| b3g.chunk.30.jsonl | 5029 | Copyright, 1911, by GROSSET & DUNLAP\n\n_Dick Hamilton's Steam Yacht_\n\nPREFACE\n\nMY DEAR BOYS:\n\nPerhaps some of you, at one time or |
| b3g.chunk.30.jsonl | 5048 | Copyright, 1921, by Harper & Brothers Printed in the United States of America G-V\n\nCONTENTS\n\nPAGE THE MAGIC WINGS 1 THE HOLD-UP 6 WILLOW |
| b3g.chunk.30.jsonl | 5078 | COPYRIGHT, 1916, BY DODD, MEAD AND COMPANY\n\n--------------------------------------------------\n\nTWILIGHT\n\nCONTENTS |
| b3g.chunk.30.jsonl | 5096 | Copyright_, 1912,\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPrinters\n\nS. J. PARKBILL & Co., BOSTON, U.S.A.\n\nPART |
| b3g.chunk.30.jsonl | 5097 | COPYRIGHT, 1924, BY\n\nD. APPLETON AND COMPANY\n\n_Copyright, 1923, by The Curtis Publishing Company_\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.30.jsonl | 5109 | Copyright, 1922, by William S. Hart All Rights Reserved Printed In The U.S.A.\n\nPREFACE\n\n_In the Boys' Golden West Series I have done |
| b3g.chunk.30.jsonl | 5129 | Copyright 1914 by J.Â G. Cottaâ€™sche Buchhandlung Nachfolger, Stuttgart\n\n1\n\nEine FrÃ¼hlingsnacht endete, und das neue Tagewerk begann |
| b3g.chunk.30.jsonl | 5188 | Copyright (c) 1996 By Nakashima Tadashi\n\nTranslation from the Japanese of \"Toshi wo Horobose,\" first serialized in the periodical Kankyo |
| b3g.chunk.30.jsonl | 5191 | Copyright, 1922_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished April, 1922\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.30.jsonl | 5205 | COPYRIGHT, 1922, BY RICHARD G. BADGER\n\nAll Rights Reserved\n\nMade in the United States of America\n\nThe Gorham Press, Boston, U. S. |
| b3g.chunk.30.jsonl | 5208 | Copyright, 1921, by George H. Doran Company\n\nPrinted in the United States of America\n\nTO THE GIRLS OF KEEWAYDIN CAMP FIRE OF CLEVELAND |
| b3g.chunk.30.jsonl | 5213 | Copyright, 1901, by Charles Scribner's Sons\n\nAll rights reserved\n\nA WORD\n\nIt is the vogue to dramatize successful novels. The author |
| b3g.chunk.30.jsonl | 5234 | COPYRIGHT, 1911, BY CUPPLES & LEON COMPANY\n\nCONTENTS\n\nCHAPTER PAGE I. A MIDNIGHT EXPEDITION 1 II. THE MISSING DIAMOND BRACELET 8 III |
| b3g.chunk.30.jsonl | 5239 | Copyright, 1920, by H. Bennett\n\nAll Rights Reserved\n\nMade in the United States of America\n\nTO\n\nMY BROTHER\n\nIN MEMORY OF A VACATION |
| b3g.chunk.30.jsonl | 5251 | Copyright, 1900, by HENRY ALTEMUS COMPANY. \n\n[Illustration: HONOR BRIGHT\n\nBY\n\nMARY C. ROWSELL]\n\nCHAPTER I\n\nTHE CEDAR ROOM\n\nOne |
| b3g.chunk.30.jsonl | 5257 | Copyright, 1913. by the MacMillan Company Set up and electrotyped. Published February, 1913. Reprinted July, December, 1913; June, 1914 |
| b3g.chunk.30.jsonl | 5265 | COPYRIGHT, 1944, BY WILCOX & FOLLETT CO. ALL RIGHTS RESERVED PRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nI Whistling Mystery |
| b3g.chunk.30.jsonl | 5270 | Copyright 1891, BY UNITED STATES BOOK COMPANY.\n\n_All rights reserved_\n\nContents\n\nCHAPTER I. â€œLE ROI EST MORT!â€CHAPTER II. â€œVIVE |
| b3g.chunk.30.jsonl | 5278 | COPYRIGHT, 1911, BY HURST & COMPANY\n\n[Illustration: \"Hold! You strike the white man's friend!\"]\n\nCONTENTS.\n\nI. Zeb and his Master |
| b3g.chunk.30.jsonl | 5293 | Copyright 1920 by the University of Minnesota\n\nPREFACE\n\nThe author of the study which follows responded to the lure of his task for |
| b3g.chunk.30.jsonl | 5318 | COPYRIGHT, 1899 BY\n\nCHARLES G. WHEELER\n\nThe Knickerbocker Press, New York\n\nTO THE YOUTHFUL FOUNDERS OF\n\n\"TOTLET TOWN\"\n\nWITHOUT |
| b3g.chunk.30.jsonl | 5354 | Copyright 1946, 1953 by Duenewald Printing Corporation. Lithographed in the United States of America.\n\nSHIPS AT WORK\n\n[Illustration |
| b3g.chunk.30.jsonl | 5355 | Copyright, 1918, by BONI & LIVERIGHT, INC.\n\nPrinted in the United States of America\n\nINTRODUCTION\n\nEver since 1759, when Voltaire |
| b3g.chunk.30.jsonl | 5416 | COPYRIGHT, 1917 BY WILLARD M. SMITH All rights reserved\n\n-------------------------------------------------------\n\nPREFACE |
| b3g.chunk.30.jsonl | 5422 | Copyright, 1907\n\nBY CHARLES H. KERR & COMPANY\n\n[Illustration: Printer's stamp.]\n\nPREFACE\n\nM. Thiers, at a private session of the |
| b3g.chunk.30.jsonl | 5438 | Copyright, 1920, By THE UNIVERSITY SOCIETY INC.\n\nCopyright, 1912, 1915, By THE UNIVERSITY SOCIETY INC.\n\nManufactured in the U. S. |
| b3g.chunk.30.jsonl | 5505 | Copyright 1908, 1909, 1910 by THE CURTIS PUBLISHING COMPANY Copyright 1910 by THE S. S. MCCLURE COMPANY Copyright 1911 by THE PHILLIPS |
| b3g.chunk.30.jsonl | 5511 | Copyright, 1896, by Fleming H. Revell Company\n\nCopyright, 1897, by Fleming H. Revell Company\n\nTO MY WIFE_\n\nCONTENTS\n\nCHAP. PAGE |
| b3g.chunk.30.jsonl | 5525 | Copyrighted 1881, by FLEMING H. REVELL.\n\nPREFACE.\n\nOne man may have \"zeal without knowledge,\" while another may have knowledge without |
| b3g.chunk.30.jsonl | 5544 | COPYRIGHT, 1888, 1889, BY\n\nCHARLES SCRIBNER'S SONS\n\nTROW'S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nCONTENTS.\n\nPAGE\n_INTRODUCTION_ |
| b3g.chunk.30.jsonl | 5628 | Copyright, 1901, by\n\nJAMES M. ADAMS\n\nTO\n\nMY FELLOW COLONISTS\n\nWHOSE COURAGE, CHEERFULNESS, AND KINDLY SPIRIT WON MY ADMIRATION |
| b3g.chunk.30.jsonl | 5636 | Copyright, 1914, 1925, by Mary Roberts Rinehart Printed in the United States of America All Rights Reserved\n\nLOCKED DOORS\n\nI\n\nâ€œYou |
| b3g.chunk.30.jsonl | 5642 | Copyright, 1918, by Harper & Brothers Printed in the United States of America Published February, 1918\n\nTO MY FRIEND DR. JEROME STONBOROUGH |
| b3g.chunk.30.jsonl | 5662 | COPYRIGHT 1926 :: BY BONI & LIVERIGHT, INC. PRINTED IN THE UNITED STATES\n\n[Illustration]\n\nPART ONE\n\nNINTH AVENUE\n\nCHAPTER I\n\n |
| b3g.chunk.30.jsonl | 5670 | Copyright, 1903_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished October, 1903\n\nColonial Press\n\nElectrotyped |
| b3g.chunk.30.jsonl | 5698 | Copyright 1917 by A. Vivanti Chartres._\n\n10089\n\nPremiata Tipografia AGRARIA â€" Milano, Via Agnello, 8 Novembre 1917\n\nâ€"â€"â€"\n\nI.\n |

| | | |
|---|---|---|
| b3g.chunk.30.jsonl | 5719 | Copyright, 1899, by George Newnes, Limited.\n\nI don't know whether you are familiar with that part of the Midlands which is drained by |
| b3g.chunk.30.jsonl | 5734 | Copyright, 1917\n\nBy A. L. Burt Company\n\nTHE CAMP FIRE GIRLS ON ELLEN'S ISLE\n\nTHE CAMP FIRE GIRLS ON ELLEN'S ISLE\n\nCHAPTER I\n\nAS |
| b3g.chunk.30.jsonl | 5735 | Copyright, 1899, By John Lane\n\nCopyright, 1904, By John Lane\n\nCONTENTS\n\nPAGE PROLOGUE: THE OLYMPIANS 3 A HOLIDAY 13 A WHITE-WASHED |
| b3g.chunk.30.jsonl | 5740 | Copyright, 1878, by ESTES & LAURIAT. Copyright, 1879, by ESTES & LAURIAT. Copyright, 1880, by ESTES & LAURIAT. Copyright, 1881, by ESTES |
| b3g.chunk.30.jsonl | 5746 | Copyright (C) 2004 by David Baumann, Jon Cooper, and Mike Dodd.\n\nTHE RUNAWAY ASTEROID\n\nTHE STARMAN SERIES\n\nby Michael D. Cooper\n\nMUTINY |
| b3g.chunk.30.jsonl | 5747 | Copyright 1912, by SOCIETÀ EDITORIALE ITALIANA.--Milano.\n\nA Titiritâ¬¬\n\nINDICE\n\nI.--Che cosa Ã¨ l'amore? Pag. 9\n\nII.--Le olimpiadi |
| b3g.chunk.30.jsonl | 5748 | Copyright, 1910, by The Pictorial News Co.]\n\nCURTISS' HUDSON RIVER FLIGHT OVER THE STATUE OF LIBERTY\n\nTHE CURTISS\n\nAVIATION BOOK\ |
| b3g.chunk.30.jsonl | 5811 | Copyright, 1922, by Grosset & Dunlap\n\nCONTENTS\n\nI The House in the Lane 1 II An Echo of the War 6 III A New Acquaintance 14 IV Pee- |
| b3g.chunk.30.jsonl | 5815 | COPYRIGHT, 1891, BY WILLIAM R. BRADSHAW\n\n* * * * *\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI.--A Polar Catastrophe, 13\n\nII.--The Cause of the |
| b3g.chunk.30.jsonl | 5830 | COPYRIGHT, 1902, BY GUY WETMORE CARRYL AND ALBERT LEVERING ALL RIGHTS RESERVED\n\n_Published in October, 1902_\n\n[Illustration]\n\nTO |
| b3g.chunk.30.jsonl | 5855 | Copyright, 1911, 1912, by_ THE CURTIS PUBLISHING COMPANY\n\n_Copyright, 1912, by_ DOUBLEDAY, PAGE & CO.\n\n_All rights reserved, including |
| b3g.chunk.30.jsonl | 5863 | Copyright, 1920, by Sara Ware Bassett. All rights reserved\n\nPublished August, 1920\n\n"Such are the miracles men call sixes.\"\n\n--Edward |
| b3g.chunk.30.jsonl | 5925 | COPYRIGHT 1913 BY PIERRE LAFITTE & Cie.\n\nTous droits de reproduction et de traduction réservés pour tous pays.\n\nQUENTIN LA TOUR\n\n( |
| b3g.chunk.30.jsonl | 5938 | Copyright 1908\n\nby\n\nThe Saalfield Publishing Co.\n\n[Illustration]\n\nCONTENTS.\n\nCHAP. PAGE\n\nI Billy First Hears of the Circus |
| b3g.chunk.30.jsonl | 5952 | Copyright, 1905, by Henry Altemus\n\nEntered at Stationers' Hall\n\nTHE CYNIC'S RULES OF CONDUCT\n\nGo to the Aunt, thou sluggard, and |
| b3g.chunk.30.jsonl | 5958 | Copyright, 1922 by The Reilly & Lee Co.\n\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER PAGE I The Beginning of a Mystery 9 II Johnny's Trap |
| b3g.chunk.30.jsonl | 5973 | COPYRIGHT, 1923, BY\n\nDOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING |
| b3g.chunk.30.jsonl | 5979 | Copyright (C) 2005 by Arthur Cropley.\n\nBEARSLAYER\n\nby\n\nAndrejs Pumpurs (1841-1902)\n\nA free translation from the unrhymed Latvian into |
| b3g.chunk.30.jsonl | 6006 | Copyright, 1896, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nTO WILLIAM DEAN HOWELLS WHOSE VENETIAN LIFE MADE HAPPY MY LIFE IN VENICE |
| b3g.chunk.30.jsonl | 6010 | Copyright, 1922, by\n\nGROSSET & DUNLAP\n\n_The Radio Boys at Mountain Pass_\n\nFOREWORD\n\nBy Jack Binns\n\nIn the first chapter of this |
| b3g.chunk.30.jsonl | 6015 | Copyright 1922 by R. Bemporad & F.\n\n1922. â€" Prato, Tip. Giachetti, Figlio e C.\n\nPERSONAGGI\n\nEVELINA MORLI. FERRANTE MORLI, _suo |
| b3g.chunk.30.jsonl | 6023 | Copyright, 1902 By STREET & SMITH\n\nThe Secret Chart\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI.--A Discovery 5\n\nII.--At Sea 13\n\nIII.--A Message |
| b3g.chunk.30.jsonl | 6055 | COPYRIGHT, 1904 BY G. P. PUTNAM'S SONS\n\nPublished, January, 1904 Reprinted, May, 1904; September, 1904 December, 1904; September, 1905 |
| b3g.chunk.30.jsonl | 6063 | Copyright 1901 BY A. L. BURT\n\nUnder the Title of With the Regulators\n\nTHE BOY SPIES WITH THE REGULATORS\n\nCONTENTS.\n\nCHAPTER PAGE |
| b3g.chunk.30.jsonl | 6064 | Copyright, 1872, By Charles Sumner.\n\nCopyright, 1900, By Lee and Shepard.\n\nStatesman Edition. Limited to One Thousand Copies. Of Which |
| b3g.chunk.30.jsonl | 6095 | Copyright, 1921, by Thomas Ewing Dabney).\n\nCONTENTS\n\nFOREWORD 2\n\nTHE NEED RECOGNIZED FOR A CENTURY 5\n\nNEW ORLEANS DECIDES TO BUILD |
| b3g.chunk.30.jsonl | 6096 | Copyright, 1911, 1912, BY AMERICAN SCHOOL OF CORRESPONDENCE\n\nCOPYRIGHT, 1911, 1912 BY AMERICAN TECHNICAL SOCIETY\n\nEntered at Stationers |
| b3g.chunk.30.jsonl | 6106 | COPYRIGHT, 1919 BY SHREWESBURY PUBLISHING CO.\n\nPREFACE\n\nNow that the dread of awful war has passed with the coming of welcome peace |
| b3g.chunk.30.jsonl | 6115 | Copyright_, 1905 BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n---\n\n_All rights reserved_\n\nPublished February, 1905\n\nFifth Impression |
| b3g.chunk.30.jsonl | 6116 | COPYRIGHTED IN 1878, BY BEADLE & ADAMS.\n\nVol. IV. Complete In One Number. _Beadle & Adams, Publishers, No. 98 WILLIAM STREET, NEW YORK._ |
| b3g.chunk.30.jsonl | 6134 | COPYRIGHT, 1913, BY THOMAS Y. CROWELL COMPANY.\n\n_Published October, 1913._\n\nTO M. P. G.\n\n_Un rayon de soleil a ses entrées partout |
| b3g.chunk.30.jsonl | 6141 | Copyright, 1906, 1908, by CHARLES SCRIBNER'S SONS\n\n[Illustration]\n\nTo ETHEL KISSAM TRAIN\n\nPREFACE TO THE SECOND EDITION\n\nThe favorable |
| b3g.chunk.30.jsonl | 6165 | Copyright, 1905_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished September, 1905 Second Impression, May, |
| b3g.chunk.30.jsonl | 6173 | Copyright, 1920,_ \n_By George H. Doran Company_\n\n[Illustration]\n\nTHE LONDON VENTURE\n\n-- B -- PRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.30.jsonl | 6211 | COPYRIGHT, 1897 BY NATURE STUDY PUBLISHING CO. CHICAGO.\n\nBIRDS. ILLUSTRATED BY COLOR PHOTOGRAPHY\n\n=================================== VOL |
| b3g.chunk.30.jsonl | 6214 | Copyright, 1918.\n\n[Illustration: 0008]\n\n[Illustration: 0009]\n\nTO SAMUEL GOMPERS\n\nTHE WORKER'S FRIEND THIS STORY OF LABOR'S FORTY |
| b3g.chunk.30.jsonl | 6218 | Copyright 1922 THE CHRISTIAN WITNESS CO.\n\nTranscriber's Note: The Table of Contents was not contained in the text. It has been generated |
| b3g.chunk.30.jsonl | 6227 | Copyright, 1920, by THE JOHN C. WINSTON COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. GOING IN AGAIN 9\n\nII. TO THE FRONT 16\n\nIII. STARTING |
| b3g.chunk.30.jsonl | 6242 | Copyright, 1923 by G. P. Putnam's Sons\n\nMade in the United States of America\n\nI DEDICATE THIS BOOK\n\nTO VIOLET\n\nTHE DEAR FRIEND |
| b3g.chunk.30.jsonl | 6254 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JULY 21, 1896. FIVE CENTS |
| b3g.chunk.30.jsonl | 6266 | Copyright, 1923 By A. L. BURT COMPANY\n\nTHE GOLDEN BOYS ON THE RIVER DRIVE\n\nMade in âœU. S. A.â\n\nTHE GOLDEN BOYS ON THE RIVER DRIVE |
| b3g.chunk.30.jsonl | 6274 | Copyright, 1897, 1898, 1899, by the CHICAGO RECORD COPYRIGHT, 1899 by SEYMOUR EATON COPYRIGHT, 1899, 1900, by VICTOR F. LAWSON\n\nCONTENTS |
| b3g.chunk.30.jsonl | 6280 | COPYRIGHT, 1890 BY H. CLAY TRUMBULL\n\nPREFACE.\n\nHints on Child-Training may be helpful, where a formal treatise on the subject would |
| b3g.chunk.30.jsonl | 6287 | Copyright, 1915 by The Reilly & Britton Co.\n\nFirst Edition Published May 7, 1915 Second Edition Published Aug. 23, 1915 Third Edition |
| b3g.chunk.30.jsonl | 6289 | Copyright, 1898_ BY L. C. PAGE AND COMPANY\n\n(INCORPORATED)\n\nColonial Press: Electrotyped and Printed by C. H. Simonds & Co. Boston, |
| b3g.chunk.30.jsonl | 6338 | Copyright, 1914, by The Century Co.\n\nPublished, February, 1914\n\nTO MY WIFE\n\nPREFACE\n\nIn this period of resurgent dramatic creativity |
| b3g.chunk.30.jsonl | 6344 | COPYRIGHT, 1882\n\nCOPYRIGHT, 1885\n\nCOPYRIGHT, 1892\n\nCOPYRIGHT, 1900,\n\nThis Book\n\nIS REVERENTLY DEDICATED TO THE MEMORY OF MY MOTHER |
| b3g.chunk.30.jsonl | 6357 | Copyright, 1917, by Charles Scribner's Sons\n\nPublished April, 1917\n\nTO SQUAD EIGHT\n\nMY BOOK THE SQUAD ISN'T AS IT REALLY WAS. SOME |

| | | |
|---|---|---|
| b3g.chunk.30.jsonl | 6437 | Copyright, 1910, by George Matthew Adams. Registered in Canada in accordance with the copyright law. Entered at Stationers' Hall, London |
| b3g.chunk.30.jsonl | 6504 | COPYRIGHT 1906\n\nTHE BOBBS-MERRILL COMPANY\n\nCONTENTS\n\nChapter\n\nI Saul of Tarsus II A Prudent Exception III The First Martyr IV |
| b3g.chunk.30.jsonl | 6515 | Copyright, 1904, by THE CENTURY CO.\nâ"€â"€â"€â"€ Published October, 1904.\n\nTHE DEVINNE PRESS.\n\n-------------------------------------------------------------------------------\ |
| b3g.chunk.30.jsonl | 6542 | Copyright, 1894, by Anna Katharine Green\n\nAS TOLD BY MR. GRYCE.\n\nâ€œIn the spring of 1840, the attention of the New York police was attracted |
| b3g.chunk.30.jsonl | 6545 | COPYRIGHT, 1905, BY FUNK & WAGNALLS COMPANY\n[Printed in the United States of America]\n\n_Published, March, 1905_\n\nPUBLISHERS' INTRODUCTORY |
| b3g.chunk.30.jsonl | 6551 | Copyright, 1900\n\nBY L. C. PAGE AND COMPANY\n(Incorporated)\n\nTO\n\n"Gin the Monk"\n\nWHOSE PRANKS ARE LINKED WITH THE BOYHOOD MEMORIES |
| b3g.chunk.30.jsonl | 6575 | Copyright, 1946, by J. W. Hendron All rights reserved. Manufactured by The Rydal Press, Inc., Santa Fe, New Mexico, U.S.A._\n\n[Illustration |
| b3g.chunk.30.jsonl | 6583 | Copyright, 1900 by S. S. McClure Company\n\nCopyright, 1902 by L. C. Page & Company\n(Incorporated)\n\nAll rights reserved\n\nEighth Impression |
| b3g.chunk.30.jsonl | 6587 | Copyright, 1909, by G. W. DILLINGHAM COMPANY\n\nPREFACE\n\nI do not think a book of this sort requires a very lengthy foreword, but one |
| b3g.chunk.30.jsonl | 6588 | Copyright 1916 Ella Bell Wallis\n\nEXCAVATING A HUSBAND\n\nKatherine Boulby had reached her fiftieth year, and all these years had been |
| b3g.chunk.30.jsonl | 6590 | COPYRIGHT, 1907,\n\nFORDHAM UNIVERSITY PRESS,\n\nNEW YORK.\n\nTO\n\nDR. WILLIAM OSLER\n\nWHO EXEMPLIFIES FOR THIS GENERATION THE FINEST |
| b3g.chunk.30.jsonl | 6597 | COPYRIGHT, 1913, BY WARRINGTON DAWSON\n\nALL RIGHTS RESERVED\n\n_Published September 1913_\n\nTO\n\nTHOSE WHO ENDURED AND FORGAVE\n\nILLUSTRATIONS |
| b3g.chunk.30.jsonl | 6604 | Copyright, 1894 and 1895, By JOEL CHANDLER HARRIS.\n\nCopyright, 1895, BY HOUGHTON, MIFFLIN & CO.\n\nAll rights reserved.\n\nThe Riverside |
| b3g.chunk.30.jsonl | 6709 | Copyright, 1922 By Harper & Brothers Printed in the U. S. A.\n\n_First Edition_\n\nBOOKS BY EMERSON HOUGH\n\nTHE YOUNG ALASKANS YOUNG ALASKANS |
| b3g.chunk.30.jsonl | 6740 | COPYRIGHT 1895 BY FLORA J. COOKE.\n\nPREFACE.\n\nFeeling the great need of stories founded upon good literature, which are within the |
| b3g.chunk.30.jsonl | 6744 | Copyright, 1915, by Margaret C. Anderson\n\nSongs and Sketches\n\nBEN HECHT\n\nI.\n\nNight\n\nWho hath not sung to thee, Night? So silent |
| b3g.chunk.30.jsonl | 6747 | COPYRIGHT, 1908 BY STONE & BARRINGER COMPANY\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\nCONTENTS\n\nCHAPTER PAGE I. THE END OR THE |
| b3g.chunk.30.jsonl | 6780 | Copyright, 1893, by S. S. McClure, Limited. All rights reserved._\n\nTable of Contents\n\nAn Afternoon with Oliver Wendell Holmes. |
| b3g.chunk.30.jsonl | 6782 | Copyright, 1915, by MCBRIDE, NAST & CO.\n\nPublished March, 1915\n\nTO THE LORD FITZMAURICE IN TOKEN OF FOURTEEN YEARS OF FRIENDSHIP AND |
| b3g.chunk.30.jsonl | 6795 | COPYRIGHT, 1884, BY FUNK AND WAGNALLS.\n\nCOPYRIGHT, 1894, BY D. APPLETON AND COMPANY.\n\nPREFATORY NOTE.\n\nTo select well among old things |
| b3g.chunk.30.jsonl | 6828 | COPYRIGHT, 1913, BY CHARLES S. OLCOTT\n\nAll RIGHTS RESERVED\n\nPublished September 1913\n\nTO\n\nMY WIFE\n\nTHE COMPANION OF MY TRAVELS |
| b3g.chunk.30.jsonl | 6833 | Copyrighted, 1902, by G. F. RICHINGS.\n\nINTRODUCTION.\n\nIt is a pleasant thing to introduce an individual or a friend to another individual |
| b3g.chunk.30.jsonl | 6839 | Copyright, 1894, by Harper & Brothers Copyright, 1922, by Mrs. Anne Poole Pyle Printed in the United States of America\n\n[Illustration |
| b3g.chunk.30.jsonl | 6860 | Copyright, 1904, by P. H. Eley.\n\nCONTENTS.\n\n1. AN EPOCH IN HISTORY.\n\n2. MANILA.\n\n3. A DRAMA IN ACTUAL LIFE.\n\n4. WHAT THE TEACHERS |
| b3g.chunk.30.jsonl | 6870 | Copyright, 1892, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nTO\n\nK. L. S.\n\n_CONTENTS_\n\nPAGE\n\nTHE POINT OF VIEW 1\n\nCONCERNING |
| b3g.chunk.30.jsonl | 6874 | Copyright, 1903, by McClure, Phillips & Co.\n\nCopyright, 1903, by S. S. McClure Co.\n\nPublished, September, 1903\n\n-------------------------------------------------------------------------------\ |
| b3g.chunk.30.jsonl | 6882 | COPYRIGHT, 1924, BY DOUBLEDAY & COMPANY\n\nALL RIGHTS RESERVED\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO THE GOLDEN HEARTED CARL |
| b3g.chunk.30.jsonl | 6904 | Copyright, 1914_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 3\n\nPART I. IN THE DESERT |
| b3g.chunk.30.jsonl | 6915 | Copyright, 1918, BY DOUBLEDAY, PAGE & COMPANY ALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.30.jsonl | 6985 | COPYRIGHT 1892 BY GEO. MUNRO\n\nPublished by THE ARTHUR WESTBROOK COMPANY, Cleveland, Ohio, U. S. A.\n\nINDEX\n\nCHAPTER PAGE\n\nI A Dark |
| b3g.chunk.30.jsonl | 6992 | COPYRIGHT 1915 THE CROWELL PUBLISHING COMPANY\n\nCOPYRIGHT 1916 THE BOBBS-MERRILL COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND |
| b3g.chunk.30.jsonl | 7006 | COPYRIGHTED 1910 D. CLINT PRESCOTT\n\nPreface\n\nThe history herein given and the facts stated are taken from authentic records and also |
| b3g.chunk.30.jsonl | 7007 | Copyright, 1904\n\nby\n\nThe Winona Publishing Company\n\n_August_.\n\nCONTENTS\n\nI. The Invasion Begun II. \"Der Gang\" III. \"The Busted |
| b3g.chunk.30.jsonl | 7037 | Copyright 1920 by Russian Information Bureau New York\n\nIntroduction\n\nThe author of this pamphlet, Colonel C. M. Shumsky-Solomonov, |
| b3g.chunk.30.jsonl | 7042 | COPYRIGHT 1906 BY HOUGHTON, MIFFLIN & CO.\n\n_All rights reserved_\n\nPUBLISHERS' NOTE\n\nAside from the use Thoreau himself made of his |
| b3g.chunk.30.jsonl | 7056 | COPYRIGHT, 1888, 1909, BY WILLIAM H. MEADOWCROFT\n\nCOPYRIGHT, 1915, BY HARPER & BROTHERS PRINTED IN THE UNITED STATES OF AMERICA PUBLISHED |
| b3g.chunk.30.jsonl | 7076 | COPYRIGHT, 1906, BY LOTHROP, LEE & SHEPARD CO.\n\n_All Rights Reserved._\n\nRUTH ERSKINE'S SON.\n\nNorwood Press J. S. Cushing Co.—Berwick |
| b3g.chunk.30.jsonl | 7096 | Copyright, 1897, by WILLIAM BEVERLEY HARISON.=\n\n\n* * * * *\n\n_We hope that_ …\n\n=TEACHERS=\n\nwill avail themselves of the special |
| b3g.chunk.30.jsonl | 7108 | Copyright, 1907, by P. F. Collier & Son\n\n\n\nCoqueville is a little village planted in a cleft in the rocks, two leagues from Grandport |
| b3g.chunk.30.jsonl | 7110 | Copyright Â© 1998 Steven Bartlett. All rights reserved.\n\nPrinted and bound in Republic of Korea.\n\nFirst Printing: March 10, 1998 ISBN |
| b3g.chunk.30.jsonl | 7127 | COPYRIGHT, 1911, BY THE MACMILLAN COMPANY.\n\nTO MY HUSBAND\n\nFOREWORD\n\nAbout the tradition of the \"Lost Dauphin\" there hovers a romance |
| b3g.chunk.30.jsonl | 7129 | Copyright, 1915, by\n\nGROSSET & DUNLAP\n\nCONTENTS\n\nCHAPTER PAGE I. Where, Oh, Where? 1 II. Plans for the Summer 12 III. Visitors' Day |
| b3g.chunk.30.jsonl | 7150 | Copyright, _ 1885. _Washington_, _D. C._\n\nBY WILLIAM HENRY RIDEING.\n\n\n* * * * *\n\nLONDON:\n\nS. AND J. BRAWN, PRINTERS, 13, GATE STREET |
| b3g.chunk.30.jsonl | 7156 | Copyright 1915 by HENRY ABBOTT\n\nLOST POND\n\n\"Lost Pond\" was a tradition, a myth. It had never been seen by any living person. Two |
| b3g.chunk.30.jsonl | 7166 | COPYRIGHT, 1908, BY HENRY HOLT AND COMPANY\n\nPublished June, 1908\n\nTo MY GRADUATE STUDENTS\n\nWho have worked by my side in the Laboratory |
| b3g.chunk.30.jsonl | 7176 | COPYRIGHT, 1912, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA PUBLISHED OCTOBER, 1912\n\nCONTENTS\n\nCHAP. PAGE\n\nI |

| | | |
|---|---|---|
| b3g.chunk.30.jsonl | 7177 | Copyright, 1884, by A. S. Barnes & Co._ \n\nPREFACE.\n\nThe _Eléments de Morale_, by M. Paul Janet, which we here present to the educational |
| b3g.chunk.30.jsonl | 7185 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, Inc.\n\n_Published, October, 1922_\n\nSet up and printed by the Vail-Ballou Co., Binghamton, N. Y. |
| b3g.chunk.30.jsonl | 7193 | Copyright, 1920\n\nBy\n\nThe Reilly & Lee Co.\n\nAll Rights Reserved Made in U.S.A.\n\n-------------------------------------------------------------------\ |
| b3g.chunk.30.jsonl | 7211 | COPYRIGHT, 1949, BY PHILIP WYLIE\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nALL RIGHTS RESERVED\n\nTO MY WIFE\n_Ricky_ AND MY DAUGHTER |
| b3g.chunk.30.jsonl | 7242 | Copyright, 1907, by L. Frank Baum. ALL RIGHTS RESERVED]\n\n[Illustration: To all the boys and girls who read my stories--and especially |
| b3g.chunk.30.jsonl | 7243 | Copyright, 1901, by THE Abbey Press\n\nCONTENTS.\n\nCHAPTER PAGE\n\nPreface 7\n\nI. A Bird's-eye View of the Thing 11\n\nII. The Origin |
| b3g.chunk.31.jsonl | 11 | Copyright, 1891, 1902, BY ALICE MABEL BACON.\n\n_All rights reserved._\n\nTo\n\nSTEMATZ, THE MARCHIONESS OYAMA,\n\nIN THE NAME OF OUR GIRLHOOD |
| b3g.chunk.31.jsonl | 14 | COPYRIGHT, 1909, 1910, BY WILLIAM VAUGHN MOODY.\n\nSet up and electrotyped. Published March, 1910.\n\nNorwood Press J. S. Cushing Co.-- |
| b3g.chunk.31.jsonl | 48 | COPYRIGHT, 1902 BY D. APPLETON AND COMPANY\n\nCHAPTER I\n\nIt has been ordained by the wisdom of Nature that the same fact shall strike |
| b3g.chunk.31.jsonl | 63 | COPYRIGHT 1950 BY THE WORLD PUBLISHING COMPANY MANUFACTURED IN THE UNITED STATES OF AMERICA_\n\nContents\n\n1. Illness Strikes! 9\n\n2 |
| b3g.chunk.31.jsonl | 67 | Copyright, 1912, by THE TRUSTEES OF LAKE FOREST UNIVERSITY\n\nPublished April. 1912\n\n[v]\n\nTHE BROSS FOUNDATION\n\nThe Bross Lectures |
| b3g.chunk.31.jsonl | 142 | Copyright 1922 by Rikola Verlag A. G., Wien\n\nDruck der Gesellschaft für graphische Industrie, Wien VI.\n\nUm die Mitte des |
| b3g.chunk.31.jsonl | 143 | Copyright, 1902, By Chester T. Sherman.\n\nJOURNAL OF ELIAS CORNELIUS, M. D.,\n\n_Surgeon's Mate in the American Revolutionary Army_,\n |
| b3g.chunk.31.jsonl | 167 | COPYRIGHT, 1911, BY THE BUTTERICK PUBLISHING COMPANY, THE RIDGEWAY COMPANY, THE CROWELL PUBLISHING COMPANY, AND THE STANDARD FASHION COMPANY |
| b3g.chunk.31.jsonl | 168 | Copyright, 1870, by A. K. Loring.\n\nTO MY TWIN SISTERS THIS BOOK IS MOST AFFECTIONATELY\n_DEDICATED_.\n\n[Illustration: THE TWO BOUQUETS |
| b3g.chunk.31.jsonl | 182 | Copyright 1912 by The Saalfield Publishing Co.\n\nCONTENTS\n\nPAGE I HO! FOR THE ADIRONDACKS 3 II THE LOGGING CAMP 12 III THE OLD SNAKE |
| b3g.chunk.31.jsonl | 185 | COPYRIGHT 1909 BY THE PENN PUBLISHING COMPANY\n\n[Illustration]\n\nIntroduction\n\nâ€œTHE YOUNG CONTINENTALS AT LEXINGTONâ€begins with that |
| b3g.chunk.31.jsonl | 187 | COPYRIGHT, 1893, BY LAIRD & LEE\n\n(ALL RIGHTS RESERVED)\n\n_To UNCLE JEREMIAH AND FAMILY And to All those Interested in the WORLD'S COLUMBIAN |
| b3g.chunk.31.jsonl | 191 | Copyright, 1910 BY Frederick W. Peabody\n\nThe price of this book is $1.00.\n\nMailed to any address upon receipt of price and eight cents |
| b3g.chunk.31.jsonl | 232 | Copyright, 1902, by Charles Scribner's Sons_\n\nPublished, November, 1902\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n |
| b3g.chunk.31.jsonl | 245 | Copyright 1909 by B. W. HUEBSCH\n\n1st Printing, October, 1908 2d Printing, December, 1908 3d Printing, February, 1909\n\nTO REAR ADMIRAL |
| b3g.chunk.31.jsonl | 249 | Copyright, 1907, by P. F. Collier & Son.\n\nDedicated to Georges Brandes\n\nIn\n\nThis garden of our childhood, said Monsieur Bergeret, |
| b3g.chunk.31.jsonl | 266 | Copyright 1911 By I. Hermann All rights reserved\n\nINTRODUCTION.\n\nThe following reminiscences after due and careful consideration, |
| b3g.chunk.31.jsonl | 302 | Copyright, 1917, by The John C. Winston Co.\n\n-------------------------------------------------------------------\n\nTo Carolyn, a |
| b3g.chunk.31.jsonl | 322 | COPYRIGHT, 1903, BY GELETT BURGESS\n\n_Published September, 1903_\n\n* * * * *\n\n[Illustration: (Ex Libris)]\n\n[Illustration]\n\n[Illustration |
| b3g.chunk.31.jsonl | 325 | Copyright, 1926, by GROSSET & DUNLAP\n\nCONTENTS\n\nI Sea Sands and Somersaults II When the Day Arrived III Her Fatherâ€™s Daughter IV On |
| b3g.chunk.31.jsonl | 328 | COPYRIGHT, 1904 BY THE SAALFIELD PUBLISHING COMPANY.\n\nTHIS BOOK IS LOVINGLY DEDICATED TO MY LITTLE GODSON, JACK HANSON MICHENER.\n\n_CONTENTS_ |
| b3g.chunk.31.jsonl | 344 | Copyright, 1910, by Alice Brown All Rights Reserved Published April 1910\n\nCONTENTS\n\nTHE PLAY HOUSE 1\n\nHIS FIRST WIFE 20\n\nA FLOWER |
| b3g.chunk.31.jsonl | 395 | COPYRIGHT, 1901,\n\nBY\n\nW. W. MILLS.\n\n-------------------------------------------------------------------\n\n\TO...\n=MARY HAMILTON |
| b3g.chunk.31.jsonl | 436 | Copyright, 1900, by LITTLE, BROWN, AND COMPANY._\n\nUNIVERSITY PRESS · JOHN WILSON AND SON · CAMBRIDGE, U. S. A.\n\n_TO_\n\nMR. EDWARD |
| b3g.chunk.31.jsonl | 441 | Copyright, 1958, by Public Affairs Press 419 New Jersey Avenue, S.â€¯E., Washington 3, D.â€¯C.\n\nPrinted in the United States of America Library |
| b3g.chunk.31.jsonl | 479 | COPYRIGHT, 1913, by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE I. WHAT THE CAT BROUGHT |
| b3g.chunk.31.jsonl | 502 | Copyright 1963 by Crater Lake Natural History Association Printed in U.S.A.\n\n® _CRAFT PRINTERS, INC 1205 Klamath Avenue Klamath Falls |
| b3g.chunk.31.jsonl | 513 | Copyright, 1913, by Charles Scribner's Sons\n\nPublished September, 1913\n\n[Illustration: Logo]\n\nCONTENTS\n\nChapter Page I. Walter |
| b3g.chunk.31.jsonl | 516 | Copyright 1922\n\n_Manufactured in Great Britain_\n\nPREFACE\n\nThe papers contained in this volume are summaries--in some cases, owing |
| b3g.chunk.31.jsonl | 528 | Copyright, 1914, by D. APPLETON AND COMPANY\n\n* * * * *\n\nCopyright, 1914, by The Red Book Corporation\n\nLIST OF ILLUSTRATIONS\n\nFACING |
| b3g.chunk.31.jsonl | 538 | Copyright, 1916 M. A. Donohue & Co. Chicago\n\nCONTENTS\n\nCHAPTER\n\nI. AN UNWILLING RECRUIT II. A FRIEND APPEARS III. OUT OF THE FLAMES |
| b3g.chunk.31.jsonl | 563 | Copyright, 1908,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished April, 1908\n\nPrinters B. J. Parkhill & Co., Printers |
| b3g.chunk.31.jsonl | 572 | Copyright 1921 by Georg Müller Verlag A.-G., München\n\nErstes Buch\n\nEs war in den ersten Wintertagen, wo um sieben Uhr schon Dunkelheit |
| b3g.chunk.31.jsonl | 578 | Copyright, 1895, by United States Book Company\n\nTO MY FRIEND WILLIAM S. PELLETREAU OF SOUTHAMPTON, L. I._\n\nPREFACE.\n\nThese stories |
| b3g.chunk.31.jsonl | 623 | COPYRIGHT, 1904 BY CHARLES STOKES WAYNE\n\nCOPYRIGHT, 1905 BY JOHN LANE\n\nSET UP AND ELECTROTYPED BY WILLIAM G. HEWITT, NEW YORK CITY, |
| b3g.chunk.31.jsonl | 627 | Copyright, 1902, by Charles Scribner's Sons All rights reserved Published, December, 1902 Trow Directory Printing and Bookbinding Company |
| b3g.chunk.31.jsonl | 631 | Copyright, 1898, BY MARY PLATT PARMELE\n\nCOPYRIGHT, 1898, 1906, BY CHARLES SCRIBNER'S SONS\n\n[Illustration: From the portrait by Titian |
| b3g.chunk.31.jsonl | 632 | Copyright 1930 The Goldsmith Publishing Co.\n\nMade in U.S.A.\n\n-------------------------------------------------------------------\ |
| b3g.chunk.31.jsonl | 681 | COPYRIGHT, 1911, BY LOTHROP, LEE & SHEPARD CO.\n\n_All Rights Reserved_\n\nDOROTHY DAINTY AT THE MOUNTAINS\n\nNorwood Press Berwick & Smith |
| b3g.chunk.31.jsonl | 687 | Copyright, 1907, by CHARLES SCRIBNER'S SONS\n\nPublished September, 1907\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. IN THE GARRISON GARDEN 1\n\nII |
| b3g.chunk.31.jsonl | 689 | COPYRIGHT, 1892, BY D. G. BRINTON.\n\nWM. F. FELL & CO., ELECTROTYPERS AND PRINTERS 1220-24 SANSOM ST., PHILADELPHIA.\n\nTO THE HON. GEORGE |
| b3g.chunk.31.jsonl | 699 | COPYRIGHT, 1893,\n\nBY\n\nPORTER & COATES.\n\nCONTENTS.\n\nCHAPTER PAGE I. TOM RANDOLPH, CONSCRIPT, 1 II. LAMBERTâ€™S SIGNAL-FIRE, 29 III. |

| | | |
|---|---|---|
| b3g.chunk.31.jsonl | 711 | Copyright 1911 by George W. Jacobs & Co.\n\nA Dear Little Girl's Summer Holidays\n\nPrinted in 1924 by Western Printing & Lithographing |
| b3g.chunk.31.jsonl | 752 | Copyright, 1909 by Small, Maynard & Company\n(Incorporated)\n\nEntered at Stationers' Hall\n\nThe University Press, Cambridge, U.S.A.\n |
| b3g.chunk.31.jsonl | 753 | Copyright, 1908, by HARPER & BROTHERS.\n\n_All rights reserved._ Published February, 1908.\n\n_Shortly before the death of the late Samuel |
| b3g.chunk.31.jsonl | 759 | COPYRIGHT, 1923, BY DOUBLEDAY, PAGE & COMPANY\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE |
| b3g.chunk.31.jsonl | 770 | COPYRIGHT, 1886, BY D. APPLETON AND COMPANY. \n\nAUTHOR'S PREFACE TO THE AMERICAN EDITION.\n\n_To the Messrs. Appleton._\n\nGENTLEMEN: It |
| b3g.chunk.31.jsonl | 772 | Copyright 1902 by The Penn Publishing Company\n\n[Illustration: POLLYâ€™S LETTER (Page 218)]\n\nYOUTH\n\nVOL. I AUGUST 1902 No. 6\n\nA BATTLE |
| b3g.chunk.31.jsonl | 801 | Copyright, 1912, by Edward Stratemeyer\n\n_The Rover Boys in the Air_\n\nCONTENTS\n\nCHAPTER\n\nI. THE BOYS AND THE BIPLANE\n\nII. SOMETHING |
| b3g.chunk.31.jsonl | 805 | Copyright (C) 2003 by the individual authors\n\nBehind The News: Voices From Goa's Press\n\nCopyleft, 2003. May be copied provided entire |
| b3g.chunk.31.jsonl | 830 | Copyright 1915 by F. A. Brockhaus, Leipzig.\n\nInhalt.\n\nSeite\n\nWas ich will. Ein Vorwort 5\n\n1. Wo ist das GroÃŸe Hauptquartier? 7 |
| b3g.chunk.31.jsonl | 836 | Copyright Â© 2011 Marie Lebert\n\nÃNDICE\n\n1971 > El Proyecto Gutenberg, un proyecto visionario 1974 > Los inicios del internet 1986 > Variantes |
| b3g.chunk.31.jsonl | 838 | Copyright, 1911, by Charles Scribner's Sons\n\nPublished April, 1911\n\nJANE OGLANDER\n\nPROLOGUE\n\n\"Elle fut nÃ©e pour plaire aux nobles |
| b3g.chunk.31.jsonl | 840 | Copyright, 1884, By Lee and Shepard.\n\nAll Rights Reserved.\n\nPERSEVERANCE ISLAND.\n\nELECTROTYPED BY C. J. PETERS AND SON, BOSTON.\n |
| b3g.chunk.31.jsonl | 865 | Copyright, 1886, By D. APPLETON AND COMPANY. \n\nFORETALK.\n\nThis little volume contains a brief account of the most important events in |
| b3g.chunk.31.jsonl | 883 | COPYRIGHT, 1899, BY LOTHROP PUBLISHING COMPANY.\n\n_THIRD THOUSAND_\n\n_Norwood Press_\n\nJ. S. Cushing & Co.--Berwick & Smith. \n_Norwood |
| b3g.chunk.31.jsonl | 902 | Copyright, 1904, by THE CENTURY CO.\n\n_Published November, 1904_\n\nTHE DE VINNE PRESS\n\nTO HIS MANY FRIENDS IN AMERICA THIS BOOK IS |
| b3g.chunk.31.jsonl | 905 | COPYRIGHT, 1908, BY MRS. HUMPHRY WARD COPYRIGHT, 1909, BY MARY AUGUSTA WARD PUBLISHED, MAY, 1909\n\nTO L. C. W.\n\n[Illustration: DAPHNE |
| b3g.chunk.31.jsonl | 918 | COPYRIGHT, 1905 BY SAMUEL L. CLEMENS\n\n-------------------------------\n\nKing Leopoldâ€™s Soliloquy |
| b3g.chunk.31.jsonl | 938 | Copyright 1919 by The Frank A. Munsey Company.\n\nThis story was published in The All-Story Weekly, serially, beginning July 5, 1919.\ |
| b3g.chunk.31.jsonl | 940 | Copyright 1909 By A. R. Harding Pub. Co.\n\nCONTENTS.\n\nPART I--HUNTING DOGS. I. Night Hunting II. The Night Hunting Dog--His Ancestry |
| b3g.chunk.31.jsonl | 958 | Copyright, 1891, by HUNT & EATON, NEW YORK.\n\nDEDICATION.\n\nAS AN EVIDENCE OF MY WARM REGARD FOR HER, I Dedicate THIS LITTLE STORY OF |
| b3g.chunk.31.jsonl | 961 | Copyright, 1923, by CUPPLES & LEON COMPANY\n\n=Baseball Joe Saving the League=\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I A SUDDEN |
| b3g.chunk.31.jsonl | 995 | Copyright, 1916, by Hurst & Company.\n\nCONTENTS\n\nCHAPTER PAGE I. The Nut Gatherers 5 II. At the Deserted Logging Camp 16 III. Backed |
| b3g.chunk.31.jsonl | 1013 | Copyright 1973 by Frederick Ungar Publishing Co., Inc. Copyright 1995 by Robert S. Rudder\n\nTHE LIFE OF LAZARILLO OF TORMES, HIS FORTUNES |
| b3g.chunk.31.jsonl | 1070 | Copyright, 1903, by Jacques W. Redway\n\nPREFACE\n\nThe quiet industrial struggle through which the United States passed during the last |
| b3g.chunk.31.jsonl | 1072 | Copyright 1921 by A. Vivanti Chartres_\n\n1921 â€" Tip. Carpigiani & Zipoli â€" Firenze â€" Via Ricasoli, 63\n\n_... The rest is silence._\n |
| b3g.chunk.31.jsonl | 1075 | COPYRIGHT, 1921, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nFOR ADÃ"LE LEWISOHN\n\nI wish to thank Dr. J. W. |
| b3g.chunk.31.jsonl | 1079 | COPYRIGHT, 1910, BY THE OUTLOOK COMPANY. \n\nCOPYRIGHT, 1911, BY THE OUTLOOK COMPANY.\n\nCOPYRIGHT, 1911, BY THE MACMILLAN COMPANY.\n\nSet |
| b3g.chunk.31.jsonl | 1097 | Copyright, 1905\n\nBY STITT PUBLISHING COMPANY\n\n[Illustration: HE FELT SOMEBODY CATCH HIM BY THE ARM, AND TURNING HE BEHELD NAT.]\n\nCONTENTS |
| b3g.chunk.31.jsonl | 1107 | Copyright, 1915, by_ STREET & SMITH. _O. G. Smith and G. C. Smith, Proprietors._\n\nTerms to NICK CARTER STORIES Mail Subscribers.\n\n( |
| b3g.chunk.31.jsonl | 1111 | THE CENTURY CO.\n\n\n* * * * *\n\n_Published, October, 1916_\n\nFOR HANSJE AND WILLEM\n\nThis is a story of magnificent |
| b3g.chunk.31.jsonl | 1183 | COPYRIGHT, 1917, BY THEODORE PRESSER CO. Printed in U. S. A.\n\n[Illustration]\n\nBORN\n\n..................................\n\nDIED\n |
| b3g.chunk.31.jsonl | 1200 | COPYRIGHT 1916 BY KURT WOLFF VERLAG Â· LEIPZIG\n\nERSTER TEIL.\n\nGLANZGESANG\n\nGLANZGESANG\n\nVon blauem Tuch umspannt und rotem |
| b3g.chunk.31.jsonl | 1226 | COPYRIGHT, 1900,\n_All rights reserved._\n\nDEDICATION.\n\nFor all such readers as have chanced to be Either in Mershire or in Arcady, I |
| b3g.chunk.31.jsonl | 1233 | Copyright, 1915, by_ THE PAGE COMPANY\n\n_All rights reserved_\n\nFirst Impression, June, 1915\n\nPRINTED BY THE COLONIAL PRESS C. H. SIMONDS |
| b3g.chunk.31.jsonl | 1255 | Copyright, 1921, by Cosmopolitan Book Corporation, New York.--All rights reserved, including that of translation into foreign languages |
| b3g.chunk.31.jsonl | 1269 | Copyright, 1924, by Grosset & Dunlap\n\nCONTENTS\n\nI Suspense II A Visitor III The Doctorâ€™s Orders IV The Unseen Triumph V A Promise VI |
| b3g.chunk.31.jsonl | 1284 | COPYRIGHT, 1912, BY J. B. LIPPINCOTT COMPANY\n\nPRINTED BY J. B. LIPPINCOTT COMPANY AT THE WASHINGTON SQUARE PRESS PHILADELPHIA, U. S. |
| b3g.chunk.31.jsonl | 1297 | Copyright, 1896, by Little, Brown, and Co.\n\nUniversity Press: John Wilson and Son, Cambridge, U. S. A.\n\nFrancis Parkman.\n\n\"One of |
| b3g.chunk.31.jsonl | 1316 | COPYRIGHT, 1916, BY EDWARD STRATEMEYER,\n\n_The Rover Boys on a Tour_\n\nINTRODUCTION\n\nMY DEAR BOYS: This book is a complete story in |
| b3g.chunk.31.jsonl | 1318 | COPYRIGHT 1913 BY MITCHELL KENNERLEY\n\nPRESS OF J. J. LITTLE & IVES COMPANY, NEW YORK\n\nTO MY FATHER AND MY BROTHER FRANK\n\nAUTHOR' |
| b3g.chunk.31.jsonl | 1325 | Copyright, 1904, by WILLIAM MACBETH\n\n[Illustration]\n\nILLUSTRATIONS\n\nPORTRAIT OF HOMER MARTIN _Frontispiece_\n\nFACING PAGE\n\nNORMANDY |
| b3g.chunk.31.jsonl | 1339 | Copyright, 1904, by CHARLES SCRIBNER'S SONS\n\n[Illustration: THE SCRIBNER PRESS]\n\nPREFACE\n\n\"In 'The Diary of a Superfluous Man,'\" |
| b3g.chunk.31.jsonl | 1342 | Copyright, 1912_, BY LITTLE, BROWN, AND COMPANY\n\n_All rights reserved_\n\n* * * *\n\nIN TENDER, LOVING, REVERENT MEMORY OF MY MOTHER |
| b3g.chunk.31.jsonl | 1373 | Copyright, 1891, by J. B. LIPPINCOTT COMPANY.\n\nPRINTED BY J. B. LIPPINCOTT COMPANY, PHILADELPHIA.\n\nCONTENTS OF BOOK II\n\nCHRISTMAS |
| b3g.chunk.31.jsonl | 1391 | Copyright, 1921, by_ THE FOUR SEAS COMPANY Boston, Mass., U. S. A.\n\nThe Four Seas Press\n\nCONTENTS\n\nPage\n\nPRELIMINARY REMARKS 7 |
| b3g.chunk.31.jsonl | 1429 | Copyright, 1920, by Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the |
| b3g.chunk.31.jsonl | 1449 | COPYRIGHT, 1915, BY P. F. COLLIER & SON, INC.\n\nCOPYRIGHT, 1916, BY B. W. HUEBSCH\n\nWAR THE CREATOR was first printed in\n_Collierâ€™s_ |
| b3g.chunk.31.jsonl | 1461 | Copyright,_ 1880, BY LOUISE CHANDLER MOULTON.\n\nALFRED MUDGE & SON, INC., PRINTERS, BOSTON, MASS., U. S. A.\n\n_TO MISTRESS BROWN-EYES. |

| | | |
|---|---|---|
| b3g.chunk.31.jsonl | 1476 | Copyright, 1904, By DODD, MEAD & COMPANY Published September, 1904\n\nCONTENTS\n\nCHAPTER. PAGE.\n\nI THE LITTLE GIRL 1\n\nII GETTING DINNER |
| b3g.chunk.31.jsonl | 1507 | Copyright, 1907, by John Watson\n\nThe Sale of this book in New York and Philadelphia is confined to the stores of JOHN WANAMAKER.\n\nNEW |
| b3g.chunk.31.jsonl | 1516 | Copyright, 1923, by_ BONI AND LIVERIGHT, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nFirst Printing, December, 1923 Second Printing |
| b3g.chunk.31.jsonl | 1531 | Copyright, 1921, by The MacMillan Company.\n\nSet up and printed. Published October, 1921. Press of J. J. Little & Ives Company New York |
| b3g.chunk.31.jsonl | 1568 | Copyright 1917 by Whitman Publishing Co. Racine Â·Â· Chicago\n\nDedicated to Jane R. who makes an ideal Red Cross Girl in the opinion of |
| b3g.chunk.31.jsonl | 1571 | COPYRIGHT, 1901, BY D. C. HEATH & CO.\n\nDedication.\n\nTO MY PRESENT LITTLE MASTER, HARRY.\n\nMY DEAR LITTLE MASTER,\n\nYou have been |
| b3g.chunk.31.jsonl | 1579 | Copyright, 1905, by the Hobart Company\n\nBrig.-Gen. Frederick D. Grant, U.S.A., says: \"It is distressing that the prosperity of the keepers |
| b3g.chunk.31.jsonl | 1584 | COPYRIGHT, 1902, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped May, 1902.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith |
| b3g.chunk.31.jsonl | 1594 | COPYRIGHT, 1926,\n\nBY GEORGE H. DORAN COMPANY\n\n_NOTE: No white character in this novel is drawn from life.--R. G.-B._\n\nTHE CRATER\ |
| b3g.chunk.31.jsonl | 1596 | Copyright, 1905, by_ The Outing Publishing Company\n_Copyright, 1905, by_ The Outlook Company\n_Copyright, 1905, by_ L. C. Page & Company |
| b3g.chunk.31.jsonl | 1614 | COPYRIGHT, 1901 BY G. P. PUTNAM'S SONS\n\nThe Knickerbocker Press, New York\n\nHeroes of the Nations\n\nEDITED BY Evelyn Abbott, M.A. FELLOW |
| b3g.chunk.31.jsonl | 1647 | COPYRIGHT, 1922, BY THE RUSSELL SAGE FOUNDATION\n\nWM. F. FELL CO. PRINTERS PHILADELPHIA, PA.\n\nTable of Contents\n\nPAGE\n\nINTRODUCTION |
| b3g.chunk.31.jsonl | 1654 | Copyright, 1921, by DAVID MCKAY COMPANY\n\n_Illustrations especially engraved and printed by the Beck Engraving Company, Philadelphia_\ |
| b3g.chunk.31.jsonl | 1661 | COPYRIGHTED, 1890 BY KIRK MUNROE\n\nThe Knickerbocker Press, New York Electrotyped, Printed, and Bound by G. P. Putnamâ€™s Sons\n\nTO JOHN |
| b3g.chunk.31.jsonl | 1668 | Copyright, 1910, by REV. MELETIOS GOLDEN. Entry: Class A, XXc, No. 275323, Nov. 10, 1910.\n\nThe Trow Press New York\n\nTO\n\nMy own loving |
| b3g.chunk.31.jsonl | 1676 | Copyright, 1960, by Poul Anderson\n\n[Transcriber's Note: Extensive research did not uncover any evidence that the U.S. copyright on this |
| b3g.chunk.31.jsonl | 1720 | COPYRIGHT, 1901, BY THOMAS FLEMING DAY ALL RIGHTS RESERVED.\n\nTO THOSE WHO HAVE SPENT MANY HOURS WITH ME ROUND THE CLUBHOUSE FIRE\n\n_CONTENTS_ |
| b3g.chunk.31.jsonl | 1721 | COPYRIGHT, 1895, BY LEE AND SHEPARD\nâ€"â€"â€"\n_All Rights Reserved_\nâ€"â€"â€" JIMMY BOY\n\nELECTROTYPED BY C. J. PETERS & SON\nâ€"â€"â€"â€"â€" PRINTED BY |
| b3g.chunk.31.jsonl | 1735 | COPYRIGHT, 1918 BY JOHN LANE COMPANY\n\nTHEÂ·PLIMPTONÂ·PRESS NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\n------------------------------------------------\ |
| b3g.chunk.31.jsonl | 1738 | Copyright, 1921, by Doubleday, Page & Company All Rights Reserved, Including That of Translation into Foreign Languages, Including the |
| b3g.chunk.31.jsonl | 1739 | Copyright, 1907, by HARPER & BROTHERS. New York and London\n\n_All rights reserved._\n\nPublished September, 1907.\n\nTO Emma Beatrice |
| b3g.chunk.31.jsonl | 1756 | Copyright, 1901, By The MacMillan Company.\n\nSet up and electrotyped. Published April, 1901. Reprinted January, October, 1905; November |
| b3g.chunk.31.jsonl | 1779 | COPYRIGHT, 1918, BY JOHN LANE COMPANY\n\nPress of J. J. Little & Ives Co. New York, U. S. A.\n\n------------------------------------------------\ |
| b3g.chunk.31.jsonl | 1797 | Copyright, 1912, BY HENRY HOLT AND COMPANY THE UNIVERSITY PRESS, CAMBRIDGE, U.S.A.\n\nCONTENTS\n\nCHAP. PAGE I Introductory 7 II The Advance |
| b3g.chunk.31.jsonl | 1809 | Copyright 1908 by Ernest Hamlin Abbott All Rights Reserved\n\nPublished April 1908\n\nTenth Impression\n\n_No man has the right to dedicate |
| b3g.chunk.31.jsonl | 1815 | COPYRIGHT, 1874, BY JAMES R. OSGOOD & CO. ALL RIGHTS RESERVED\n\n[Illustration: text decoration]\n\nCONTENTS.\n\nPAGE\n\nTHE HOUSE AND |
| b3g.chunk.31.jsonl | 1851 | COPYRIGHTED 1913\n\nHow I Started A Successful Home Business\n\nIn the following pages will be found valuable instructions to all who have |
| b3g.chunk.31.jsonl | 1854 | Copyright 1921 by Albert Langen, Munich.\n\nDer Sturm\n\nAm zweiten Weihnachtsfeiertag im Jahre 1800 brauste ein Sturm Ã¼ber den LÃ¶veer |
| b3g.chunk.31.jsonl | 1882 | COPYRIGHT, 1908, JOHN LANE COMPANY\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, U.S.A.\n\nTO\n\nERNEST NEWMAN\n\nA CRITIC OF\n\nBREADTH, WISDOM, |
| b3g.chunk.31.jsonl | 1961 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO GLADYS AND JOE\n\nDOUBLE CROSSED\n\nCHAPTER |
| b3g.chunk.31.jsonl | 1973 | Copyright 1921 by The Reilly & Lee Co. All Rights Reserved\n\nMade in U. S. A.\n\nMary Louise Stands the Test\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.31.jsonl | 2022 | Copyright, 1927 The United States Naval Institute Annapolis, Maryland\n\nTO MY WIFE LOUISE QUARLES LEWIS\n\nRichmond, Virginia. October |
| b3g.chunk.31.jsonl | 2030 | Copyright, 1920, by Barse & Hopkins\n\nCONTENTS\n\nCHAPTER\n\nI PHYLLIS II DON III FRIENDS IV JANET ARRIVES V SCHOOL VI TOM'S LAST DAY |
| b3g.chunk.31.jsonl | 2032 | Copyright, 1913, by Cupples & Leon Company\n\nTHE EIGHT-OARED VICTORS\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I GREAT NEWS 1 |
| b3g.chunk.31.jsonl | 2058 | Copyright, 1904, BY WILLIAM F. WAUGH.\n\nPRESS OF THE CLINIC PUBLISHING CO. CHICAGO.\n\n[Illustration: THE HELEN W. OF CHICAGO.]\n\nCONTENTS |
| b3g.chunk.31.jsonl | 2062 | COPYRIGHT, 1919, BY D. APPLETON AND COMPANY\n\nCOPYRIGHT 1918, 1919, BY THE CURTIS PUBLISHING COMPANY\n\nPRINTED IN THE UNITED STATES OF |
| b3g.chunk.31.jsonl | 2071 | Copyright 1913, by F. E. Wright\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 5\n\nCHAPTER I. THE FRONT DOOR TO PANAMA 9\n\nAntilla, a New Sugar |
| b3g.chunk.31.jsonl | 2094 | COPYRIGHT, 1912, BY D. APPLETON AND COMPANY\n\nCopyright, 1911, 1912, by International Magazine Company under the title \"The Turning Point |
| b3g.chunk.31.jsonl | 2114 | Copyright, 1918, By Alfred A. Knopf\n\nPublished, April, 1918, in a volume now out of print, entitled â€œGold and Iron,â€and then reprinted |
| b3g.chunk.31.jsonl | 2117 | COPYRIGHT, 1903, by LOTHROP PUBLISHING COMPANY. ALL RIGHTS RESERVED\n\nPublished June, 1903\n\n------------------------------------------------\ |
| b3g.chunk.31.jsonl | 2141 | Copyright, 1897, by Anna Katharine Green\n\nI. THE FASCINATING UNKNOWN.\n\nHER room was on the second floor of the house we mutually inhabited |
| b3g.chunk.31.jsonl | 2145 | Copyright, 1913 by JOHN LANE COMPANY\n\nTHE GODS ARE ATHIRST\n\nI\n\nÃ‰variste Gamelin, painter, pupil of David, member of the Section du |
| b3g.chunk.31.jsonl | 2150 | COPYRIGHT, 1906, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished October, 1906\n\nTHE UNIVERSITY PRESS, CAMBRIDGE, |
| b3g.chunk.31.jsonl | 2155 | Copyright, 1903, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished October, 1903.\n\n[Illustration: \"I LOVE THE MAN'\" See |
| b3g.chunk.31.jsonl | 2174 | COPYRIGHT, 1914, BY MEREDITH NICHOLSON\n\nALL RIGHTS RESERVED\n\n_Published October 1914_\n\nILLUSTRATIONS\n\nâ€œPOOR MARJORIE!â€(Page 3) |
| b3g.chunk.31.jsonl | 2187 | Copyright, 1913, by The John C. Winston Company\n\nPrinted in U.S.A.\n\nCONTENTS\n\nI â€" â€œHe and I Must Never Meetâ€I â€" A Slight Miscalculation |

| | | |
|---|---|---|
| b3g.chunk.31.jsonl | 2208 | Copyright, 1914, by Hurst & Company.\n\nCONTENTS\n\nCHAPTER PAGE I. Out on the Trestle 5 II. The Rescue 17 III. Coming Events 27 IV. Plans |
| b3g.chunk.31.jsonl | 2277 | COPYRIGHT, 1919, BY ALBERT J. BEVERIDGE\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nI. THE PERIOD OF AMERICANIZATION 1\n\nWar and Marshall's |
| b3g.chunk.31.jsonl | 2287 | Copyright, 1908, By THE MACMILLAN COMPANY\n\n* * *\n\nSet up, electrotyped, and published May, 1903.\n\nNorwood Press J. S. Cushing & Co |
| b3g.chunk.31.jsonl | 2289 | COPYRIGHT, 1899, BY THE MACMILLAN COMPANY.\n\n_Norwood Press J. S. Cushing & Co.--Berwick & Smith Norwood, Mass., U.S.A._\n\nContents\n |
| b3g.chunk.31.jsonl | 2303 | Copyright, 1901, by Henry Altemus\n\n-------------------------------------\n\nTo the dear girls of \" |
| b3g.chunk.31.jsonl | 2305 | Copyrighted 1913, Under Act of Congress, By H. T. Payne\n\nINTRODUCTION\n\nLaws recently enacted by most of the states for the better protection |
| b3g.chunk.31.jsonl | 2311 | Copyright, 1915_, BY RAND MCNALLY & COMPANY\n\nThe Rand-McNally Press\n_Chicago_\n\n_CHRISTMAS TIME_\n\nâ€œ_I have always thought of Christmas |
| b3g.chunk.31.jsonl | 2330 | Copyright, 1896, by American Book Company\n\nPREFACE.\n\nIn preparing the pages that follow, the writer has had in view the desirability |
| b3g.chunk.31.jsonl | 2357 | COPYRIGHT, 1894, 1897, 1903, 1906 By D. APPLETON AND COMPANY\n\n[Transcriber's Note: The text scans did not include a Table of Contents |
| b3g.chunk.31.jsonl | 2358 | COPYRIGHT, 1912, BY CHARLES SCRIBNERâ€™S SONS\n\nPublished October, 1912\n\nTO MY FRIEND WITHOUT WHOSE HELP THIS BOOK COULD NOT HAVE BEEN |
| b3g.chunk.31.jsonl | 2365 | Copyright, 1908,\n\nBY\n\nHENRY HOLT AND COMPANY\n\n-------\n\nPublished October, 1908\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\n |
| b3g.chunk.31.jsonl | 2376 | Copyright 1918\n\nBY\n\nG. WILLARD BARTLETT\n\n--------------------\n\nCHAPTER I.\ |
| b3g.chunk.31.jsonl | 2392 | Copyright, 1910, By the Macmillan Company.\n\nSet up and electrotyped. Published February, 1910.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.31.jsonl | 2401 | COPYRIGHT, 1923, BY GENE STRATTON-PORTER\n\nALL RIGHTS RESERVED, INCLUDING THAT OF TRANSLATION INTO FOREIGN LANGUAGES, INCLUDING THE SCANDINAVIAN |
| b3g.chunk.31.jsonl | 2408 | COPYRIGHT, 1915, BY THEODORE PRESSER CO. Printed in the U.S.A.\n\n[Illustration]\n\nThe Story of the Boy Who Sang in the Streets\n\nThis |
| b3g.chunk.31.jsonl | 2429 | COPYRIGHT 1940, 1931 BY BOOKS, INC. MANUFACTURED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nI. Battle-Royal 7 II. Sherlock on the |
| b3g.chunk.31.jsonl | 2465 | COPYRIGHT, 1918, BY W. J. WATT & COMPANY\n\nPRESS OF BRAUNWORTH & CO. BOOK MANUFACTURERS BROOKLYN, N. Y.\n\nCONTENTS\n\nCHAPTER PAGE I. |
| b3g.chunk.31.jsonl | 2481 | Copyright, 1894,_ BY EDMUND H. GARRETT.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nCONTENTS\n\nPRISCILLA 15 HARRIET |
| b3g.chunk.31.jsonl | 2495 | Copyright 1907 by The Saalfield Publishing Co.\n\n*CONTENTS*\n\nCHAPTER\n\nI. Billy Runs Away from Home II. He Loses his Mother III. Billy |
| b3g.chunk.31.jsonl | 2502 | COPYRIGHT, 1900, BY THE MACMILLAN COMPANY.\n\nNorwood Press J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A.\n\nTo the Memory |
| b3g.chunk.31.jsonl | 2508 | Copyright, 1895, By United States Book Company.\n\nTHE MANHATTANERS.\n\nI.\n\nâ€œeI donâ€™t want to discourage you, my boy, but, as |
| b3g.chunk.31.jsonl | 2519 | COPYRIGHT, 1915\n\nBY\n\nE. P. DUTTON & COMPANY\n\n_First Printing, May, 1915._\n_Second Printing, August, 1915._\n_Third Printing, March |
| b3g.chunk.31.jsonl | 2544 | Copyright, 1914, BY HURST & COMPANY\n\nCONTENTS.\n\nCHAPTER. PAGE. I. Under the Spreading Oak 5 II. A Friend in Need 17 III. The Fire Call |
| b3g.chunk.31.jsonl | 2565 | Copyright, 1909\n\nTO MY DEAR FRIEND E. PRENTISS BAILEY\n\n[Illustration: 0010]\n\n[Illustration: 0011]\n\nFOREWORD\n\n| THIS is a tale |
| b3g.chunk.31.jsonl | 2601 | Copyright, 1877. By JAMES R. OSGOOD & CO. University Press: Welch, Bigelow, & Co., Cambridge.\n_\n\nCONTENTS.\n\nI. HÂ· HAMBURG AT A FIRST GLANCE |
| b3g.chunk.31.jsonl | 2633 | COPYRIGHT, 1903, BY D. APPLETON AND COMPANY\n\nCopyright, 1903, by Harper & Brothers Copyright, 1903, by J. B. Lippincott Company PRINTED |
| b3g.chunk.31.jsonl | 2637 | Copyright, 1915, by Margaret C. Anderson\n\nTwo Poems\n\nFRITZ SCHNACK\n\n(_Translated from the German by William Saphier_)\n\nBLOOMING |
| b3g.chunk.31.jsonl | 2646 | Copyright, 1914, by CHARLES SCRIBNERâ€™S SONS\n\nPublished September, 1914\n\nTO\n\nGERALD STANLEY LEE\n\nI\n\nâ€œeRoom after room,\n\nI hunt |
| b3g.chunk.31.jsonl | 2658 | Copyright, 1899, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION, BY WALTER LITTLEFIELD vii\n\nLETTERS |
| b3g.chunk.31.jsonl | 2661 | Copyright, 1914, by GROSSET & DUNLAP\n\nPress of THE COMMERCIAL BOOKBINDING CO. Cleveland\n\nCONTENTS\n\nCHAPTER PAGE I What the M. O. |
| b3g.chunk.31.jsonl | 2679 | Copyright, 1878, by Ben Hogan.\n\nPREFACE.\n\nThe writer of these pages desires it understood that he has acted simply in the capacity |
| b3g.chunk.31.jsonl | 2683 | COPYRIGHT 1907 THE BOBBS-MERRILL COMPANY\n\nOCTOBER\n\n*CONTENTS*\n\nCHAPTER\n\nI I am Presented with an Overcoat II The House of Blazes |
| b3g.chunk.31.jsonl | 2684 | COPYRIGHT, 1882, BY HENRY HOLT & CO.\n\nRECORDS OF LATER LIFE.\n\nPHILADELPHIA, October 26th, 1834. DEAREST MRS. JAMESON,\n\nHowever stoutly |
| b3g.chunk.31.jsonl | 2711 | Copyright, 1904,\n\nBY AMERICAN TRACT SOCIETY.\n\n\n* * * *\n\n\nCopyright, 1908,\n\nBY AMERICAN TRACT SOCIETY.\n\nTHIS LITTLE VOLUME IS |
| b3g.chunk.31.jsonl | 2714 | Copyright, 1917, by RALPH BIRDSALL\n\n_First printing, July, 1917._\n_Second printing, December, 1917_\n_Third printing, August, 1920_\n_Fourth |
| b3g.chunk.31.jsonl | 2721 | Copyright, 1913, By L.Â E. Bassett Boston, Mass., U.Â S.Â A.\n\nPAUL VERLAINE\n\nPRELUDE\n\nThe works of great artists are silent books of |
| b3g.chunk.31.jsonl | 2776 | COPYRIGHT 1920 BY ATKINSON, MENTZER & COMPANY\n\nALL RIGHTS RESERVED\n\nTHE CONTENTS\n\nI History and Character of Batiks 11\n\nII The |
| b3g.chunk.31.jsonl | 2785 | COPYRIGHT, 1921, BY THEO. PRESSER CO.\n\nINTERNATIONAL COPYRIGHT SECURED\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 5\n\nTHE TECHNIC OF OPERATIC |
| b3g.chunk.31.jsonl | 2799 | Copyright, 1908, by John Reed Scott\n\nPublished May, 1906\n\nPrinted by J. B. Lippincott Company The Washington Square Press, Philadelphia |
| b3g.chunk.31.jsonl | 2808 | Copyright 1919 by Yale University Press\n\nCONTENTS\n\nThe Day of the Confederacy Chapter Chapter Title Page I. The Secession Movement |
| b3g.chunk.31.jsonl | 2821 | Copyright, 1891, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPREFACE.\n\nThe progress of the sport of football in this country, |
| b3g.chunk.31.jsonl | 2839 | Copyright,_ _1909_,\n\nBY LITTLE, BROWN, AND COMPANY.\n\n* * * *\n\nPREFACE\n\nThe very best way to understand the life and customs of |
| b3g.chunk.31.jsonl | 2866 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: THE DEFEAT OF THE RIVER PIRATES.--DRAWN |
| b3g.chunk.31.jsonl | 2883 | Copyright, 1903\n\nBy The Macmillan Company\n\nCONTENTS\n\nBook V. 1859-1868 Chapter I. The Italian Revolution. (1859-1860) Chapter II. |
| b3g.chunk.31.jsonl | 2899 | Copyright, 1913, by DOUBLEDAY, PAGE & COMPANY\n\nâ€œeSurely it is good to be alive at a time like this.â€n\n\nTHE FRIENDLY ROAD\n\nA WORD TO |
| b3g.chunk.31.jsonl | 2914 | Copyright, 1882_, BY ROBERTS BROTHERS.\n\nUNIVERSITY PRESS: JOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nCHAPTER PAGE I. OLD TIMES 5 |
| b3g.chunk.31.jsonl | 2946 | Copyright, 1919, Bloch Publishing Company.\n\nPREFACE\n\nThe very cordial welcome given to my earlier volume of \"Jewish Fairy Tales and |

| | | |
|---|---|---|
| b3g.chunk.31.jsonl | 2947 | Copyright 1922 by Georg Müller Verlag Aktiengesellschaft, München Printed in Germany\n\nEingang\n\nDeutscher, der du die Geschichte deiner |
| b3g.chunk.31.jsonl | 2971 | Copyright, 1908, by D. APPLETON AND COMPANY\n\n_Published September, 1908_\n\nTO\n\nGILBERT H. SHEARER, JR.\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.31.jsonl | 2978 | Copyright 1913 by Albert Langen, Munich~\n\n1\n\nVerehrter Freund und Gönner!\n\nSie wissen ja -- Sie wissen genug darüber, wer »Wir« |
| b3g.chunk.31.jsonl | 2981 | Copyright, 1906 By A. R. HARDING\n\nCONTENTS.\n\nI. General Information II. Baits and Scents III. Traces and Odor IV. Chaff Method, Scent |
| b3g.chunk.31.jsonl | 2994 | Copyright 1923.\n\n_Manufactured in Great Britain_\n\nTO THE P.B.I.\n\nPREFACE\n\nBY MAJOR-GENERAL SIR FREDERICK MAURICE\n\nLord Robert |
| b3g.chunk.31.jsonl | 3000 | Copyright, 1917, by THE CENTURY Co.\n\n_Published, October, 1917_\n\nTO MARGUERITE AND LILIAN TWO SISTERS WHO, ALIKE IN JOY AND SORROW, |
| b3g.chunk.31.jsonl | 3011 | COPYRIGHT, 1903, BY\n\nD. APPLETON AND COMPANY\n\n_Published November, 1903_\n\nAN ACT IN A BACKWATER\n\nCHAPTER I\n\nIt was approaching |
| b3g.chunk.31.jsonl | 3019 | COPYRIGHT, 1912, BY J. ADAMS PUFFER\n\nALL RIGHTS RESERVED\n\nPREFACE\n\nSixty-six boys who were members of gangs are responsible for this |
| b3g.chunk.31.jsonl | 3036 | Copyright, 1914, by Cupples & Leon Company\n\nThe Motor Boys Under the Sea\n\nIN BOYS\n\nCONTENTS\n\nCHAPTER PAGE I. A STRANGE |
| b3g.chunk.31.jsonl | 3044 | COPYRIGHT, 1917, BY ALFRED A. KNOPF, INC.\n\n_Published September, 1917_\n\n_Second edition, 1918_\n\n_Third edition, August, 1920_\n\nReprinted |
| b3g.chunk.31.jsonl | 3050 | Copyright, 1906,_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nFirst Impression, July, 1906\n\n_COLONIAL PRESS_ |
| b3g.chunk.31.jsonl | 3080 | COPYRIGHT, 1901, BY CHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING and BOOKBINDING COMPANY NEW YORK\n\nPREFACE\n\nFor some years past |
| b3g.chunk.31.jsonl | 3142 | COPYRIGHT, 1912, BY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nn* CONTENTS*\n\nCHAP.\n\nI. The Prize II. The Home of |
| b3g.chunk.31.jsonl | 3146 | COPYRIGHT 1905, BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nThe Lakeside Press R. R. DONNELLEY & SONS COMPANY CHICAGO\n\nCONTENTS |
| b3g.chunk.31.jsonl | 3149 | Copyright, 1912, By The H. K. Fly Company\n\nCONTENTS\n\nI. A Grapefruit Prelude. 9 II. Mr. Hogg Enters the Lists. 15 III. Whitney Barnes |
| b3g.chunk.31.jsonl | 3155 | COPYRIGHT 1921 BY KURT WOLFF VERLAG A.-G. MÜNCHEN\n\nDen namenlosen Toten deutscher Revolution\n\nWer die Pfade bereitet, stirbt an der |
| b3g.chunk.31.jsonl | 3156 | Copyright, 1908, by Mitchell Kennerley_\n\nCONTENTS\n\nCHAPTER\n\nI. SHORTY AND THE PLUTE II. ROUNDING UP MAGGIE III. UP AGAINST BENTLEY |
| b3g.chunk.31.jsonl | 3166 | COPYRIGHT, 1914, BY THE PHILLIPS PUBLISHING COMPANY COPYRIGHT, 1914, BY HOUGHTON MIFFLIN COMPANY\n\nALL RIGHTS RESERVED\n\nPublished May |
| b3g.chunk.31.jsonl | 3182 | COPYRIGHT, 1907,_ BY THE PEARSON PUBLISHING COMPANY.\n\n_Copyright, 1907,_ BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPublished |
| b3g.chunk.31.jsonl | 3220 | Copyright, 1914, by D. Appleton and Company\n\nPrinted in the United States of America\n\nCONTENTS\n\nCHAPTER PAGE\n\nPROLOGUE 1\n\nI. |
| b3g.chunk.31.jsonl | 3254 | COPYRIGHT, 1908, BY\n\nGROSSET & DUNLAP\n\n_BUDGE & TODDIE_\n\n[Illustration: DEDICATION]\n\nThe Author of "Helen"'s Babies"\n\ndedicated that |
| b3g.chunk.31.jsonl | 3265 | COPYRIGHT, 1897, BY HENRY ALTEMUS\n\nCONTENTS\n\nCHAPTER PAGE\n\nCHAPTER I. A BABE IN THE HOUSE IS A WELL-SPRING OF PLEASURE. 3 CHAPTER |
| b3g.chunk.31.jsonl | 3274 | Copyright, 1944, by_ WHITMAN PUBLISHING COMPANY\n\nPRINTED IN U. S. A.\n\nAll names, characters, and events in this story are entirely |
| b3g.chunk.31.jsonl | 3281 | Copyright, 1910, by George W. Jacobs & Company Published November 1910\n\nAll rights reserved Printed in U. S. A.\n\n-------------------------------------------------------------\ |
| b3g.chunk.31.jsonl | 3293 | Copyright, 1886_, BY AMERICAN UNITARIAN ASSOCIATION.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nTO POST-OFFICE MISSION WORKERS |
| b3g.chunk.31.jsonl | 3295 | Copyright, 1910_,\n\nBY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished, November, 1910.\n\nLOUIS E. CROSSCUP_\n\n_Printer_ |
| b3g.chunk.31.jsonl | 3314 | Copyright, 1922, by Hurst & Company\n\nPrinted in U. S. A.\n\n-----------------------------------------------------------\ |
| b3g.chunk.31.jsonl | 3318 | COPYRIGHT, 1907, BY GEORGE BARRIE & SONS\n\nEntered at Stationers' Hall, London\n\nINTRODUCTION\n\nWHEN the historian has described the |
| b3g.chunk.31.jsonl | 3324 | Copyright, 1905 by H. ESSELSTYN LINDLEY\n\nAll Rights Reserved\n\nTO THE HON. S. W. BURROUGHS AND GEO. W. MOORE OF DETROIT, MICH. AND TO |
| b3g.chunk.31.jsonl | 3336 | Copyright, 1908, by Small, Maynard & Company\n\n(Incorporated)\n\nCONTENTS\n\nCHAPTER PAGE I THOMAS ORMSGILL 1 II RESTITUTION 16 III HIS |
| b3g.chunk.31.jsonl | 3349 | COPYRIGHT, 1874, BY FRANCIS V. BALCH, EXECUTOR.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition. LIMITED TO ONE THOUSAND COPIES |
| b3g.chunk.31.jsonl | 3385 | copyright 1887, 547 pages. It is as close as I could come in ASCII to the printed text. Scanning time: 15 hours OCR time: 20+ hours Proof |
| b3g.chunk.31.jsonl | 3391 | Copyright 1921 by\n\nInternationaler Psychoanalytischer Verlag, Ges. m. b. b. H. Â· Wien.\n\nGesellschaft für graphische Industrie, Wien III |
| b3g.chunk.31.jsonl | 3427 | Copyright, 1908, 1909, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished May, 1909.\n\n[Transcriber's note: The name of the |
| b3g.chunk.31.jsonl | 3451 | Copyright, 1908, by M. E. Anderson\n\nThe Goblins' Christmas\n\nBy\n\nElizabeth Anderson\n\n[Illustration]\n\nIllustrated by Alexander |
| b3g.chunk.31.jsonl | 3462 | COPYRIGHT, 1908, BY AMERICAN-JOURNAL-EXAMINER.\n\nCOPYRIGHT, 1908, BY J.Â S. OGILVIE PUBLISHING COMPANY.\n\nFOREWORD\n\nThere is a great |
| b3g.chunk.31.jsonl | 3510 | COPYRIGHT, 1913, BY GROSSET & DUNLAP\n\nCONTENTS\n\nÂ· CHAPTER I—"GLORIOUS TIMES AHEAD\n\nÂ· CHAPTER II—"LAYING PLANS\n\nÂ· CHAPTER III—"BLUFF |
| b3g.chunk.31.jsonl | 3511 | COPYRIGHT, 1934, BY A. L. Burt Company\n\nMissing At Marshlands\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO MY FRIEND DOROTHY O'CONNOR |
| b3g.chunk.31.jsonl | 3539 | Copyright 1918 by Georg Müller Verlag Akt.-Ges., München.\n\nVORWORT ZUR ERSTEN AUSGABE\n\n1886\n\nAus dem Nachlasse übertragen\n\nInterviewer |
| b3g.chunk.31.jsonl | 3545 | Copyright 1914 by Delphin-Verlag / München\n\nErstes Buch Ein Jahr aus dem Leben Severins\n\nI.\n\nIn diesem Herbste war Severin dreiundzwanzig |
| b3g.chunk.31.jsonl | 3590 | Copyright 1921 by Albert Langen, Munich~\n\nAlle Rechte, einschließlich des Übersetzungsrechts, auch für Rußland, vorbehalten\n\nAlbert |
| b3g.chunk.31.jsonl | 3615 | Copyright 1915 by Ullstein & Co, Berlin.\n\nMister Galgenstrick\n\nn! glaub', jetzt kommt der Herr Doktor nimmer!Â· sagte Fräulein Berta |
| b3g.chunk.31.jsonl | 3624 | Copyright, 1909 |\n| By STREET & SMITH |\n| ----- |\n| Buffalo Bill's Bold Play |\n| \n+--------------------------------+\n\n(Printed |
| b3g.chunk.31.jsonl | 3625 | COPYRIGHT, 1871, BY CHARLES SCRIBNER & CO.\n\nCOPYRIGHT, 1889, 1898 CHARLES SCRIBNER'S SONS\n\nILLUSTRATIONS\n\n_All were dead, as it were |
| b3g.chunk.31.jsonl | 3627 | COPYRIGHT 1921\n\nBY\n\nWILLIAM HENRY HARRISON. JR.\n\nTHIS BOOK IS DEDICATED\n\nTO THOSE COLORED GIRLS AND BOYS\n\nUPON WHOSE NOBLE EFFORTS |
| b3g.chunk.31.jsonl | 3650 | Copyright, 1920, by Doubleday, Page & Company All rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.31.jsonl | 3651 | COPYRIGHT, 1921, BY\n\nCOPPLES & LEON COMPANY\n\nTHE BOY RANCHERS\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER\n\nI \"SOME RIDIN'!\" II |

| | | |
|---|---|---|
| b3g.chunk.31.jsonl | 3696 | Copyright 1920 By W. H. Fawcett\n\n[Illustration: Copyright]\n\nEdited by a Spanish and World War Veteran and dedicated to the fighting |
| b3g.chunk.31.jsonl | 3703 | Copyright, 1914, by Charles Scribner's Sons\n\nPublished October, 1914\n\n[Illustration]\n\nPREFACE\n\nIt is always necessary to make certain |
| b3g.chunk.31.jsonl | 3715 | Copyright 1922, by Edith Gilman Brewster\n\nTo the children of Portsmouth this book is dedicated.\n\nDEAR BOYS AND GIRLS:\n\nBecause so |
| b3g.chunk.31.jsonl | 3725 | Copyright, 1904 By Laura Dayton Fessenden\n\nThe Canterbury Press, Highland Park (Chicago), Illinois\n\nI dedicate this Story of Egypt |
| b3g.chunk.31.jsonl | 3726 | Copyright, 1876, by JACOB ABBOTT.\n\n[Illustration: DUMBARTON CASTLE, on the Clyde.]\n\n[Illustration: MARY QUEEN OF SCOTS.]\n\nPREFACE |
| b3g.chunk.31.jsonl | 3727 | COPYRIGHT, 1924, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nKERFOL Edith Wharton THE CHINK AND |
| b3g.chunk.31.jsonl | 3734 | Copyright, 1922, by D. Appleton and Company\n\nPrinted in the United States of America\n\nCONTENTS\n\nI. The Boys Make a Bargain II. Outward |
| b3g.chunk.31.jsonl | 3742 | Copyright, 1914, by Harper & Brothers Printed in the United States of America Published January, 1916\n\nTO ROBERT H. DAVIS WITH AFFECTIONATE |
| b3g.chunk.31.jsonl | 3747 | Copyright_, 1923, BY CHARLES G. NORRIS\n\n_All Rights Reserved, Including that of Translation into Foreign Languages, Including the Scandinavian_ |
| b3g.chunk.31.jsonl | 3750 | Copyright 1917 by August Scherl G.Â m.Â b.Â H., Berlin.\n\nU-Boot-Abenteuer im Sperrgebiet\n\nVon\n\nK. E. Selow-Serman\n\nDruck und Verlag |
| b3g.chunk.31.jsonl | 3758 | COPYRIGHT, 1901, BY FREDERICK STARR.\n\nPlimpton Press H. M. Plimpton & CO., PRINTERS & BINDERS NORWOOD, MASS., U.S.A.\n\nTHIS BOOK\n\nSTRANGE |
| b3g.chunk.31.jsonl | 3766 | COPYRIGHT, 1916,\n\nBY\n\nHURST & COMPANY\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. Out Late at Night 9\n\nII. A New Friend 32\n\nIII. The Trapper |
| b3g.chunk.31.jsonl | 3775 | Copyright, 1900, by Edmund P. Dole.\n\n_All rights reserved._\n\nTO\n\nSANFORD BALLARD DOLE\n\n[Decoration]\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.31.jsonl | 3799 | COPYRIGHT, 1915, BY HENRY HOLT AND COMPANY\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N. J.\n\nPREFACE\n\nThe will of John Calvin McNair established |
| b3g.chunk.31.jsonl | 3808 | COPYRIGHT, 1912, BY THE AUTHOR ALL RIGHTS RESERVED\n\nPrice $1.50, Prepaid to Any Address. Independent Postal League, No. 5037 Indiana |
| b3g.chunk.31.jsonl | 3834 | Copyright, 1904_ By Dana Estes & Company\n\n_Entered at Stationers' Hall_\n\nColonial Press: Electrotyped and Printed by C. H. Simonds & |
| b3g.chunk.31.jsonl | 3838 | Copyright 1922, by EugÃ¨ne Fasquelle.\n\nEugÃ¨ne Fasquelle, Ã‰diteur, 11, rue de Grenelle, PARIS\n\nÅ'UVRES Dâ€"EDMOND ROSTAND\n\nLes Musardises |
| b3g.chunk.31.jsonl | 3847 | Copyright, 1895, By Lamson, Wolffe, & Co\n\nAll rights reserved\n\nNote by the Author\n\nThe little story \"A Virginia Cousin,\" here put |
| b3g.chunk.31.jsonl | 3866 | COPYRIGHT, 1894,\n\nBY\n\nJ. B. LIPPINCOTT COMPANY.\n\n\n* * * *\n\n[Illustration]\n\nPREFACE\n\nFacts in a nude state are not liable criminally |
| b3g.chunk.31.jsonl | 3867 | Copyright, 1902_, By Jeremiah Curtin.\n\n_All rights reserved._\n\nPublished September, 1902.\n\nUNIVERSITY PRESS Â· JOHN WILSON AND SON |
| b3g.chunk.31.jsonl | 3873 | COPYRIGHT, 1900,\n\nBY THE F. M. LUPTON PUBLISHING COMPANY.\n\n_Southern Hearts._\n\nMY VIRGINIA FRIENDS;\n\nESPECIALLY TO THAT ONE OF |
| b3g.chunk.31.jsonl | 3876 | COPYRIGHT, 1899, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nDedicated WITH ALL DUE RESPECT AND PROPER APOLOGIES\n\nTO\n\nRICHARD |
| b3g.chunk.31.jsonl | 3893 | Copyright, 1913, by DOUBLEDAY, PAGE & COMPANY\n\nAll rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.31.jsonl | 3908 | COPYRIGHT, 1908, BY THE OUTING PUBLISHING COMPANY\n\nChapter One\n\n_Come, shape your plans where the fire is bright,_ \n_And the shimmering |
| b3g.chunk.31.jsonl | 3920 | COPYRIGHT, 1921\n\nBY\n\nHENRY HOLT AND COMPANY\n\n_August, 1923_\n\nPRINTED IN THE U. S. A.\n\nCONTENTS\n\nPAGE CHAPTER I. INTRODUCTION |
| b3g.chunk.31.jsonl | 3950 | Copyright, 1917 George W. Jacobs & Company_\n\n_All rights reserved Printed in U. S. A._\n\n[Illustration: He Glared Defiantly About Him |
| b3g.chunk.31.jsonl | 3955 | COPYRIGHT 1921 BY THORNTON W. BURGESS\n\nISBN: 0-448-02741-0 (TRADE EDITION)\n\nISBN: 0-448-13721-6 (LIBRARY EDITION)\n\nPRINTED IN THE |
| b3g.chunk.31.jsonl | 3958 | Copyright, 1913, by The Illustrated Sunday Magazine and by The Cosmopolitan Magazine.\n\nCopyright, 1914, by The Pictorial Review Company |
| b3g.chunk.31.jsonl | 3970 | COPYRIGHT, 1922, BY ALFRED A. KNOPF, INC.\n\n_Published, May, 1922_\n\n_Set up and printed by the Vail-Ballou Co., Binghamton, N. Y. Paper |
| b3g.chunk.31.jsonl | 3974 | Copyright, 1873, 1885, and 1901\n\nOne morning as I was passing through Boston Common, which lies between my home and my office, I met |
| b3g.chunk.31.jsonl | 3979 | Copyright 1912 by B. G. Teubner in Leipzig.\n\nAlle Rechte, einschlieÃŸlich des Ãœbersetzungsrechts, vorbehalten.\n\nEugen KÃ¼hnemann gewidmet |
| b3g.chunk.31.jsonl | 4008 | Copyright 1922 by F. A. Brockhaus, Leipzig.\n\nVorwort.\n\nZu neuen Ufern lockt ein neuer Tag.\n\nGoethe, Faust.\n\nDer Wunsch, Pioniergedanke |
| b3g.chunk.31.jsonl | 4030 | Copyright, 1920, by The American-Scandinavian Foundation_\n\n_D. B. Updike Â· The Merrymount Press Â· Boston Â· U.S.A._\n\n_Preface_\n\nTo |
| b3g.chunk.31.jsonl | 4036 | COPYRIGHT, 1919, BY EDWARD J. CLODE\n\n_All rights reserved_\n\n_Entered at Stationersâ€™ Hall_\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.31.jsonl | 4051 | COPYRIGHT 1915 BY KURT WOLFF VERLAG Â· LEIPZIG\n\nnFÃœR THEA, MEINE LIEBE FRAU\n\nNAPOLEON\n\nNAPOLEON wurde 1820 zu Waterloo im Eckhaus, |
| b3g.chunk.31.jsonl | 4053 | Copyright, 1890, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nCONTENTS.\n\nTHE CAPTAIN'S VICES\n\nTWO CLOWNS\n\nA VOLUNTARY DEATH |
| b3g.chunk.31.jsonl | 4101 | COPYRIGHT, 1919, BY FREDERICK A. STOKES COMPANY PUBLISHED IN ENGLAND UNDER THE TITLE \"WYNDHAM'S PARTNER\"\n\nALL RIGHTS RESERVED\n\nPRINTED |
| b3g.chunk.31.jsonl | 4124 | COPYRIGHT, 1889, BY DODD, MEAD & COMPANY.\n\nELSIE AND THE RAYMONDS.\n\nCHAPTER I.\n\nâ€œExcuse me, Miss, but do you know of any lady who |
| b3g.chunk.31.jsonl | 4157 | Copyright, 1913 BY GEORGE H. DORAN COMPANY\n\nINTRODUCTION\n\nYou will like Anna, the heroine of \"Rue and Roses,\" when you get to know |
| b3g.chunk.31.jsonl | 4169 | COPYRIGHT, 1894 AND 1903, BY CHARLES SCRIBNER'S SONS\n\n[Illustration: Scribner's logo.]\n\nCONTENTS\n\nPERIOD IV\n\nCIVIL WAR AND RECONSTRUCTION |
| b3g.chunk.31.jsonl | 4179 | Copyright 1935, American Oil Company\n\nINTRODUCTION\n_BOSTON_\n\nâ€¦\n\nYou are now in the Historic City of Boston, the Birthplace of American |
| b3g.chunk.31.jsonl | 4192 | Copyright 1904, by the NEW YORK LABOR NEWS CO.\n\nTRANSLATOR'S PREFACE.\n\nIn my introduction to \"The Silver Cross; or, The Carpenter |
| b3g.chunk.31.jsonl | 4193 | Copyright, 1915, by Margaret C. Anderson.\n\nThe Allies\n\n(_August 14th, 1914_)\n\nAMY LOWELL\n\nInto the brazen, burnished sky the cry |
| b3g.chunk.31.jsonl | 4197 | Copyright, 1897, by Fleming H. Revell Company\n\nTo My Wife\n\nTo whose Kindly Sympathy and Help is Largely Due Whatever of Value there |
| b3g.chunk.31.jsonl | 4201 | Copyright, 1908, by\n\nCUPPLES & LEON COMPANY\n\nDOROTHY DALE AT GLENWOOD SCHOOL\n\nCONTENTS\n\nCHAPTER\n\nI. TWO YOUNG GIRLS II. THE FIRE |
| b3g.chunk.31.jsonl | 4221 | COPYRIGHT, 1920, BY LOUISE WHITFIELD CARNEGIE ALL RIGHTS RESERVED\n\nPREFACE\n\nAfter retiring from active business my husband yielded |
| b3g.chunk.31.jsonl | 4224 | Copyright, 1900, 1901_ By E. S. BARNETT\n\n_Copyright, 1902_ By L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished |
| b3g.chunk.31.jsonl | 4229 | COPYRIGHT, 1917 BY THE MACMILLAN COMPANY Set up and electrotyped. Published May, 1917.\n\nTo\n\nB. M. A., III AND J. C. A.\n\nWHO OFTEN |

| | | |
|---|---|---|
| b3g.chunk.31.jsonl | 4236 | COPYRIGHT, 1895, BY THE MERRIAM COMPANY.\n\nCOPYRIGHT, 1899, BY LEE AND SHEPARD.\n\n_All Rights Reserved._\n\nOLIVER BRIGHTâ€™S SEARCH.\n |
| b3g.chunk.31.jsonl | 4248 | COPYRIGHT, 1912, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published January, 1912.\n\nNorwood Press J. S. Cushing Co.--Berwick |
| b3g.chunk.31.jsonl | 4284 | COPYRIGHT, 1922, BY THE MACAULAY COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\n[Illustration: At the sharp crack of the rifle, |
| b3g.chunk.31.jsonl | 4310 | Copyright 1915 S. Fischer, Verlag, Berlin.\n\nZueignung\n\nDaÃŸ ich nicht vergesse --\n\nEin sanfter Pfiff von der StraÃŸe herauf. Metallisches |
| b3g.chunk.31.jsonl | 4346 | Copyright, 1906, 1907, by THE CENTURY CO.\n\n_Published, February, 1907_\n\nTHE DE VINNE PRESS\n\nTO THE MEMORY OF KATHARINE\n\nIntroductory |
| b3g.chunk.31.jsonl | 4366 | COPYRIGHT, 1906\n\nBY J. B. LIPPINCOTT COMPANY\n\nPublished, September, 1906\n\n_Electrotyped and Printed by J. B. Lippincott Company, |
| b3g.chunk.31.jsonl | 4371 | COPYRIGHT, 1910-1911, BY NATIONAL NEWS ASSOCIATION\n\nCOPYRIGHT, 1911, BY G. W. DILLINGHAM COMPANY\n\n_Right Off The Bat_\n\nTO JOHN J. |
| b3g.chunk.31.jsonl | 4404 | Copyright 1914, 1915, By The New York Times Company\n\nCONTENTS\n\nNUMBER I.\n\nWHAT MEN OF LETTERS SAY Page\n\nCOMMON SENSE ABOUT THE |
| b3g.chunk.31.jsonl | 4408 | Copyright 1912 BY J. BERG ESENWEIN\n\nCopyright 1918 BY J. BERG ESENWEIN\n\nTO MOTHER\n\nTABLE OF CONTENTS\n\nPAGE\n\nTO TEACHERS AND |
| b3g.chunk.31.jsonl | 4410 | Copyright, 1902, by HARPER & BROTHERS.\n\n_All rights reserved._\n\nPublished April, 1902.\n\n_MARGARET VINCENT_\n\nMargaret Vincent |
| b3g.chunk.31.jsonl | 4450 | Copyright, 1921, by Clara Louise Burnham All Rights Reserved\n\nTO\n\nJOSEPHINE\n\nCONTENTS\n\nI. THE RAPSCALLION 1\n\nII. VERONICA 19\ |
| b3g.chunk.31.jsonl | 4496 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, FEBRUARY 18, 1896. FIVE |
| b3g.chunk.31.jsonl | 4515 | Copyright, 1925, by_ Boni & Liveright, Inc.\n* * * *\n\n_Printed in the United States of America_\n\nPART I\n\nTHE CRYSTAL CUP\n\nCHAPTER |
| b3g.chunk.31.jsonl | 4518 | Copyright, 1914, by Hurst & Company\n\nMade in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. OFF FOR THE MOUNTAINS 5 II. THE CAMP 19 III. |
| b3g.chunk.31.jsonl | 4521 | COPYRIGHT, 1912, BY THE FRANK A. MUNSEY COMPANY.\n\nCOPYRIGHT, 1913, BY THE MACMILLAN COMPANY.\n\n* * * *\n\nSet up and electrotyped. |
| b3g.chunk.31.jsonl | 4576 | Copyright, 1882_, By Estes and Lauriat.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. UNDER THE |
| b3g.chunk.31.jsonl | 4612 | Copyright, 1920, by World Book Company Copyright in Great Britain\n_All rights reserved_\n\nPREFACE\n\nThe student of general problems |
| b3g.chunk.31.jsonl | 4621 | COPYRIGHT, 1890, BY D. LOTHROP COMPANY.\n\nCONTENTS.\n\nI. THE REGENT 9\n\nII. THE ORLOFF 37\n\nIII. LA PELEGRINA 59\n\nIV. THE KOH-I-NUR |
| b3g.chunk.31.jsonl | 4633 | Copyright, 1896.\n\nBY WILLIAM JAMES\n\nFirst Edition. February, 1897,\n\nReprinted, May, 1897, September, 1897, March, 1898, August, 1899 |
| b3g.chunk.31.jsonl | 4639 | COPYRIGHT, 1891, BY D. APPLETON AND COMPANY.\n\n_La propiedad de esta obra estÃ¡ protegida por la ley en varios paÃses, donde se perseguir |
| b3g.chunk.31.jsonl | 4646 | Copyright, 1888, By FREDERICK A. STOKES & BROTHER.\n\nDEDICATED TO\n\nHERBERT HUNT, WITH LOVING AND BEST WISHES FOR HIS FUTURE YEARS, ON |
| b3g.chunk.31.jsonl | 4647 | COPYRIGHT, 1922, BY ROBERT W. BRUÂˆRE\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nFOREWORD\n\nThis book, important in subject and scientific |
| b3g.chunk.31.jsonl | 4668 | Copyright, 1907, by\n\nE. A. MOORE\n\nTO MY COMRADES\n\nOF THE\n\nROCKBRIDGE ARTILLERY\n\nCONTENTS\n\nPAGE\n\nIntroduction by Capt. Robert |
| b3g.chunk.31.jsonl | 4689 | Copyright, 1912, BY HURST & COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. SOMETHING NEW IN NAVAL LIFE 5\n\nII. \"IF HE'S A MAN, HE'LL STAND |
| b3g.chunk.31.jsonl | 4701 | Copyright 1920 by Georg MÃ¼ller Verlag A. G., MÃ¼nchen\n\nMeinen beiden Buben Friedemann und Klaus\n\nIn Trudel, die kleine, hochtrÃ¤chtige |
| b3g.chunk.31.jsonl | 4728 | Copyright, 1905, by Copeland & Day\n\nBlack Riders came from the sea. There was clang and clang of spear and shield, And clash and |
| b3g.chunk.31.jsonl | 4739 | Copyright 1915\n\nTHE HOME CORRESPONDENCE SCHOOL\n\nALL RIGHTS RESERVED\n\nTO F. ARTHUR METCALF\n\nFELLOW-WORKER AND FRIEND\n\nTable of |
| b3g.chunk.31.jsonl | 4749 | COPYRIGHT, 1923, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. THE NARWHAL 1 |
| b3g.chunk.31.jsonl | 4751 | Copyright, 1953, by CUPPLES AND LEON COMPANY\n\nALL RIGHTS RESERVED\n\n_The Brownie Scouts at Windmill Farm_\n\nPrinted in the United States |
| b3g.chunk.31.jsonl | 4754 | Copyright, 1912, by_\n\nAGRICULTURAL SERVICE COMPANY WASHINGTON, D. C.\n\n\n_All rights reserved_\n\nTABLE OF CONTENTS\n\nPAGE Its Importance |
| b3g.chunk.31.jsonl | 4757 | COPYRIGHT, 1892, BY CHARLES HEDGES\n\nPREFACE.\n\nIt is not the purpose of this book to present a few selections of oratory, laboriously |
| b3g.chunk.31.jsonl | 4767 | Copyright, 1915, by THE CENTURY CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI GOLIATH LEADS THE WAY 3\n\nII IN SEARCH OF ADVENTURE 22\n\nIII AMATEUR |
| b3g.chunk.31.jsonl | 4769 | COPYRIGHT, 1894, BY UNITED STATES BOOK COMPANY.\n\n_All Rights Reserved._\n\nContents\n\nPAGE\n\nPreface, 7\n\nHis Home, 13\n\nSweethearts |
| b3g.chunk.31.jsonl | 4780 | COPYRIGHT, 1916, BY CHARLES SCRIBNERâ€™S SONS Published September, 1916\n\n[Illustration]\n\nTO\n\nJOSEPH FRATER,\n\nLOYAL FRIEND OF MANY |
| b3g.chunk.31.jsonl | 4784 | Copyright, 1919 M. A. DONOHUE & CO. CHICAGO\n\n*CONTENTS*\n\nI\n\nCHAPTER\n\nI. Shells and Minnenwerfer II Irvingâ€™s Idea III In No Manâ€™s Land |
| b3g.chunk.31.jsonl | 4843 | Copyright, 1875. BY JAMES R. OSGOOD & CO.\n\nUNIVERSITY PRESS: WELCH, BIGELOW, & CO., CAMBRIDGE.\n\n[Illustration: HOW THE BOYS WENT TO |
| b3g.chunk.31.jsonl | 4858 | Copyright, 1917, by R. F. Fenno & Company\n\nJACKO AND JUMPO KINKYTAIL\n\nCONTENTS\n\nSTORY PAGE\n\nI The Kinkytails Go To School 9\n\nII |
| b3g.chunk.31.jsonl | 4865 | Copyright, 1935, Reau E. Folk\n\nPublished by Ladiesâ€™ Hermitage Association, Nashville, Tenn. Limited Edition Cullom & Ghertner, Publishers |
| b3g.chunk.31.jsonl | 4869 | Copyright 1908 The Bobbs-Merrill Company October\n\nPRESS OF BRAUNWORTH & CO. BOOKBINDERS AND PRINTERS BROOKLYN, N. Y.\n\nCHAPTER I\n |
| b3g.chunk.31.jsonl | 4870 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTo THE GIRLS OF TODAY\n\nDANCERS IN THE DARK\ |
| b3g.chunk.31.jsonl | 4873 | Copyright 1911 by Richard G. Badger\n\nAll Rights Reserved\n\nThe articles that make up this volume originally appeared, at various times |
| b3g.chunk.31.jsonl | 4892 | COPYRIGHT, 1901, BY LOTHROP PUBLISHING COMPANY._ \n\n_All RIGHTS RESERVED_\n\n_ENTERED AT STATIONERS' HALL_\n\n_ Norwood Press J. S. Cushing |
| b3g.chunk.31.jsonl | 4904 | COPYRIGHT 1906 BY EUGENE DIETZGEN\n\nCONTENTS\n\nPAGE INTRODUCTION By ANTON PANNEKOEK 7\n\nTHE NATURE OF HUMAN BRAIN WORK Preface 41 I |
| b3g.chunk.31.jsonl | 4908 | COPYRIGHT, 1922, BY D. APPLETON AND COMPANY\n\nTO THE NEW MEMBER OF OUR FAMILY MIRIAM CONFER MITCHELL\n\nI\n\nTessie Gilfooly was a queen |
| b3g.chunk.31.jsonl | 4917 | Copyright, 1881, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * *\n\n[Illustration: \"NEW-YEAR'S DINNER IN THE NURSERY.\"]\ |
| b3g.chunk.31.jsonl | 4925 | COPYRIGHT 1884.\n\nEntered according to Act of Congress, in the year 1882, By A. W. Almqvist, New York, In the office of the Librarian |
| b3g.chunk.31.jsonl | 4931 | COPYRIGHT, 1912, BY DODD, MEAD AND COMPANY\n\nCONTENTS\n\nCHAPTER PAGE\n\nI A MAN AND A MAID 3\n\nII THE HEIR 19\n\nIII PETER GRIMM HAS |
| b3g.chunk.31.jsonl | 4939 | Copyright, 1920, by Funk & Wagnalls Company\n[Printed in the United States of America] Published in February, 1920 Copyright under the |

| | | |
|---|---|---|
| b3g.chunk.31.jsonl | 4940 | Copyright, 1921, 1923_,\n\nBY THORNTON W. BURGESS.\n\n_All rights reserved_\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nDedication\n\n |
| b3g.chunk.31.jsonl | 4950 | Copyright, 1904, by EDSON L. WHITNEY and FRANCES M. PERRY\n\nFour Am. Ind.\n\nCONTENTS\n\nTHE STORY OF KING PHILIP\n\nCHAPTER PAGE\n\nI |
| b3g.chunk.31.jsonl | 4963 | Copyright, 1913, by\n\nDOUBLEDAY, PAGE & COMPANY\n\n_All rights reserved, including that of translation into foreign languages, including |
| b3g.chunk.31.jsonl | 4983 | COPYRIGHT Â© 1959 BY SIMON AND SCHUSTER, INC. PUBLISHED BY SIMON AND SCHUSTER, INC. ROCKEFELLER CENTER, 630 FIFTH AVENUE NEW YORK 20, N. |
| b3g.chunk.31.jsonl | 5011 | Copyright, 1896, by W. A. Leahy.\n\nTHE INCENDIARY.\n\nCHAPTER I.\n\nFANFARE: THE PLAY BEGINS.\n\nIt was about half-past three in the afternoon |
| b3g.chunk.31.jsonl | 5029 | Copyright, 1896\n\nby Mary Baker G. Eddy\n\nCopyright renewed, 1924\n\nCONTENTS\n\nDedication. Epigrams. Preface. Chapter I. Introductory |
| b3g.chunk.31.jsonl | 5037 | Copyright, 1915, by Gunnar Gunnarsson\n\nCopyright, 1922, by Alfred A. Knopf, Inc.\n\n[Original title: AF BORGSLÃ†GTENS HISTORIE]\n\nSet |
| b3g.chunk.31.jsonl | 5081 | Copyright 1917 by B. G. Teubner in Leipzig+~\n\nAlle Rechte, einschlieÃYlich des Ã†bersetzungsrechts, vorbehalten.\n\nFrau Gemma\n\nzugeeignet |
| b3g.chunk.31.jsonl | 5082 | Copyright, 1902, by Doubleday, Page & Co.\n\nCopyright, 1891, by Justin Winsor\n\nCopyright, 1871, by Oliver Wendell Holmes\n\nPREFACE\n |
| b3g.chunk.31.jsonl | 5094 | Copyright, 1912, by Cupples & Leon Company\n\nCONTENTS\n\nCHAPTER PAGE\n\nI THE OPEN DOOR 1 II THE MYSTERY OF THE TIN BOX 11 III BREAKING |
| b3g.chunk.31.jsonl | 5097 | Copyright, 1895, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, JULY 9, 1895. FIVE CENTS |
| b3g.chunk.31.jsonl | 5106 | COPYRIGHT, 1909, BY\n\nMOFFAT, YARD AND COMPANY\n\nNew York\n\n_All Rights Reserved_\n\nTHE QUINN & BODEN CO. PRESS RAHWAY, N.â€˜J., U.â€˜S |
| b3g.chunk.31.jsonl | 5112 | Copyright, 1904, by\n\nMcCLURE, PHILLIPS & CO.\n\nPublished, March, 1904\n\nThird Impression\n\nCOPYRIGHT, 1903, BY THE CURTIS PUBLISHING |
| b3g.chunk.31.jsonl | 5132 | Copyright, 1925, By DODD, MEAD AND COMPANY, Inc.\n\nCONTENTS\n\nCHAPTER PAGE I TOMMY PARISH, CRITIC 1 II BERT REFUSES AN INVITATION 16 |
| b3g.chunk.31.jsonl | 5155 | Copyright, 1912, by Lothrop, Lee & Shepard Co.\n\nAll rights reserved JEAN CABOT AT ASHTON\n\nNorwood Press Berwick & Smith Co. Norwood |
| b3g.chunk.31.jsonl | 5162 | COPYRIGHT, 1918, BY RICHARD G. BADGER\n\nAll Rights Reserved\n\nMade in the United States of America\n\nThe Gorham Press, Boston, U. S. |
| b3g.chunk.31.jsonl | 5184 | Copyright 1919, by Harper & Brothers\n\nPrinted in the United States of America\n\nPublished June, 1919\n\nCONTENTS\n\nCHAP. PAGE\n\nVERSES |
| b3g.chunk.31.jsonl | 5186 | COPYRIGHT, 1911, BY\n\nOUTING PUBLISHING COMPANY\n\nENTERED AT STATIONERS' HALL, LONDON, ENGLAND\n\nAll rights reserved\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.31.jsonl | 5199 | COPYRIGHT, 1921, BY ALFRED A. KNOPF, INC.\n\n_Published October, 1921_\n\n_Second Printing, May, 1922_\n\nPRINTED IN THE UNITED STATES |
| b3g.chunk.31.jsonl | 5205 | COPYRIGHT 1910 BY THE PENN PUBLISHING COMPANY\n\nâ€œI pray you, let us satisfy our eyes With the memorials and things of fame That do renown |
| b3g.chunk.31.jsonl | 5209 | Copyright, 1912, 1913, 1914, by Doubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages, |
| b3g.chunk.31.jsonl | 5217 | COPYRIGHT, 1905, BY G. W. DILLINGHAM COMPANY.\n\n_Issued July, 1905._\n\n[Illustration: \"LOOK! LOOK!\" CRIED SYLVIA, GASPING--\"THE MOUTH |
| b3g.chunk.31.jsonl | 5218 | Copyright, 1891, By Wilbur B. Ketcham.\n\nPREFACE.\n\nTwo facts, at least, should be remembered by the readers of this book.\n\n1. It was |
| b3g.chunk.31.jsonl | 5233 | COPYRIGHT, 1921, BY ALFRED A. KNOPF, INC.\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nPART ONE\n\nI\n\nAs Helge Gram turned the corner |
| b3g.chunk.31.jsonl | 5241 | Copyright, 1914, by The New York Book Company\n\nCONTENTS\n\nI. THE COMPACT BETWEEN THE FOUR ALLIED TRIBES, Page 11\n\nThe camp startled |
| b3g.chunk.31.jsonl | 5277 | Copyright, 1901, by\n\nTHIS LITTLE STORY IS LOVINGLY DEDICATED TO MY MOTHER, WHO FOR YEARS HAS BEEN THE GOOD ANGEL OF\n\n"THE CABBAGE PATCH |
| b3g.chunk.31.jsonl | 5284 | Copyright, 1914, BY HARPER AND BROTHERS.\n\nCOPYRIGHT, 1914, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published September, |
| b3g.chunk.31.jsonl | 5300 | Copyright, 1918, By George H. Doran Company _\n\n_Copyright, 1918, By The Frank A. Munsey Company_\n\n_Printed in the United States of America_ |
| b3g.chunk.31.jsonl | 5312 | COPYRIGHT 1913 BY THE TORCH PRESS PUBLISHED SEPTEMBER 1913\n\n[Illustration]\n\nTo Mary Katherine Bullitt and Samuel Judson Roberts and |
| b3g.chunk.31.jsonl | 5328 | Copyright, 1883, by GEORGE TICKNOR CURTIS.\n\n_All rights reserved._\n\n\n------\n\n_Stereotyped by Smith & McDougal._\n\nPREFACE.\n\nNotwithstanding |
| b3g.chunk.31.jsonl | 5358 | Copyright, 1898 _, By Little, Brown, and Company.\n\n_All rights reserved._ \n\nUniversity Press: John Wilson and Son, Cambridge, U.S.A.\ |
| b3g.chunk.31.jsonl | 5363 | Copyright, 1952, by Bruce Campbell\n\nAll Rights Reserved\n\nPrinted in the United States of America\n\n------------------------------\ |
| b3g.chunk.31.jsonl | 5436 | Copyright, 1911.\n\nPROPRIETÃ€ LETTERARIA\n\n_I diritti di riproduzione e di traduzione sono riservati per tutti i paesi, non escluso il |
| b3g.chunk.31.jsonl | 5451 | Copyright, 1916, 1917, by Charles Scribner's Sons Published October, 1917 Copyright, 1905, 1906, By P. F. Collier & Son, Incorporated\n |
| b3g.chunk.31.jsonl | 5484 | Copyright, 1893, by S. S. McClure, Limited. All rights reserved._\n\nTable of Contents\n\nPAGE A Dialogue Between Eugene Field and Hamlin |
| b3g.chunk.31.jsonl | 5486 | Copyright, 1902, by A. W. MUMFORD\n\nBIRDS AND NATURE. ILLUSTRATED BY COLOR PHOTOGRAPHY. Vol. XII. JUNE, 1902. No. 1.\n\nCONTENTS.\n\nJUNE |
| b3g.chunk.31.jsonl | 5494 | Copyrighted, 1911, by Joseph Schaefer.\n\nPREFACE.\n\nSpiritual reading has always been encouraged by our Holy Mother Church, because it |
| b3g.chunk.31.jsonl | 5497 | Copyright, 1919, by THE CENTURY CO.\n\n_Published, March, 1919_\n\nTO MRS. RICHARD W. KNOTT friend and neighbor to many young women such |
| b3g.chunk.31.jsonl | 5516 | Copyright, 1922, by\n\nHaldeman-Julius Company\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nLIFE OF ABRAHAM LINCOLN.\n\nThe story of Lincoln |
| b3g.chunk.31.jsonl | 5520 | Copyright, 1882, by HARPER & BROTHERS. $1.50 per Year, in Advance.\n\n* * * * *\n\n[Illustration: ST. ELIZABETH OF THURINGIA.]\n\nST. ELIZABETH |
| b3g.chunk.31.jsonl | 5523 | Copyright, 1923, by Doubleday, Page & Company\n\nAll rights reserved, including that of translation into foreign languages, including the |
| b3g.chunk.31.jsonl | 5558 | Copyright, 1897, by Charles Scribner's Sons\n\nTrow Directory Printing and Bookbinding Company New York\n\nTo the small person who unconsciously |
| b3g.chunk.31.jsonl | 5562 | COPYRIGHT, 1893, BY EDWARD EGGLESTON.\n\n_All rights reserved._ \n\nELECTROTYPED AND PRINTED AT THE APPLETON PRESS, U.S.A.\n\nPREFACE.\n |
| b3g.chunk.31.jsonl | 5571 | Copyright, 1916, by_ THE PAGE COMPANY\n\n_All rights reserved_\n\nPublished in November, 1916 Second Impression, June, 1917\n\nTHE COLONIAL |
| b3g.chunk.31.jsonl | 5579 | COPYRIGHT, 1922,\n\nBY HARPER & BROTHERS\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTO\n\nELIZA S. BROADUS\n\nELDEST DAUGHTER OF JOHN |
| b3g.chunk.31.jsonl | 5583 | Copyrighted 1897 by BIDWELL PUBLISHING COMPANY, HARTFORD, CONN.\n\nEditorial New York Herald.\n\n_Referring to a Whole Page._\n\n"If an |
| b3g.chunk.31.jsonl | 5597 | Copyright, 1895\n\nBy REUBEN GOLD THWAITES\n\nAll rights reserved\n\nCONTENTS.\n\nPortrait of the Author Frontispiece.\n\nPAGE\n\nEditor |
| b3g.chunk.31.jsonl | 5614 | Copyright, 1931 THE GOLDSMITH PUBLISHING CO.\n\nMade in U. S. A.\n\n---------------------------------------------------------------\ |

| | | |
|---|---|---|
| b3g.chunk.31.jsonl | 5639 | Copyright, 1907, by Maurice Leblanc Copyright, 1909, 1910, by the Short Stories Company, Ltd. Copyright, 1910, by Maurice Leblanc Published |
| b3g.chunk.31.jsonl | 5650 | COPYRIGHT, 1906,\n\nBY JOHN TROTWOOD MOORE\n\nEntered at Stationers' Hall, London, 1906\n\n_All Rights Reserved_\n\nIN MEMORY OF MY MOTHER |
| b3g.chunk.31.jsonl | 5653 | Copyright, 1899-1900_ BY S. E. CASINO COMPANY\n\n_Copyright, April, 1902_ BY DANA ESTES & COMPANY\n\n_All rights reserved_\n\nJIMMY CROW |
| b3g.chunk.31.jsonl | 5657 | Copyright, 1885_, BY ROBERTS BROTHERS.\n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nCONTENTS.\n\nChapter Page I. ON THE \"EOLUS |
| b3g.chunk.31.jsonl | 5659 | COPYRIGHT, 1912, BY THE McCLURE PUBLICATIONS, INCORPORATED.\n COPYRIGHT, 1912, BY THE MACMILLAN COMPANY.\n\nSet up and electrotyped. Published |
| b3g.chunk.31.jsonl | 5664 | COPYRIGHT 1909 BY THE PENN PUBLISHING COMPANY\n\n[Illustration: THE BOYS CROWDED AROUND THE BOAT]\n\nIntroduction\n\nThe author's purpose |
| b3g.chunk.31.jsonl | 5678 | COPYRIGHT, 1881, BY O. M. DUNHAM.\n\nPRESS OF J. J. LITTLE & CO., NOS. 10 TO 20 ASTOR PLACE, NEW YORK.\n\nPREFACE.\n\nTHIS is not a cookery |
| b3g.chunk.31.jsonl | 5708 | Copyright, 1926, by THE CENTURY CO.\n360\n\nPrinted in U. S. A.\n\nPREFACE\n\nThis book is primarily an attempt to recount the many thrilling |
| b3g.chunk.31.jsonl | 5714 | COPYRIGHT, 1897, BY CHARLES SCRIBNERâ€™S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nBY THE SAME AUTHOR\n\nEach 1 |
| b3g.chunk.31.jsonl | 5715 | Copyright, 1882, by J. B. LIPPINCOTT & Co.\n\nCONTENTS.\n\nI.--\"ALL THE WORLD'S A STAGE\"\n\nII.--DISAPPOINTED ASPIRATIONS\n\nIII.--A |
| b3g.chunk.31.jsonl | 5731 | Copyright, 1905_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved._\n\nPublished May, 1905.\n\nPrinters S. J. PARKHILL & CO., BOSTON |
| b3g.chunk.31.jsonl | 5735 | Copyright, 1881, By D. Appleton and Company.\n\nNOTE\n\nThe title of this little book may be misleading to some of its readers, in its |
| b3g.chunk.31.jsonl | 5743 | Copyrighted 1911\n\nby DANIEL D. BIDWELL\n\nThe Smith-Linsley Company Hartford, Conn.\n\n------------------------------------------------------------\ |
| b3g.chunk.31.jsonl | 5744 | Copyright, 1908 By Chatterton, Peck & Company\n\nPrinted in United States of America\n\nCONTENTS\n\nI. A RACE\n\nII. AFTER ANTELOPE\n\nIII |
| b3g.chunk.31.jsonl | 5747 | Copyright 1914 The Bobbs-Merrill Company\n\nPRESS OF BRAUNWORTH & CO., BOOKBINDERS AND PRINTERS BROOKLYN, N.Y.\n\nCONTENTS\n\nI A Sporting |
| b3g.chunk.31.jsonl | 5761 | Copyright, 1894, by Bryan, Taylor & Company, 61 East Ninth Street\n\n[Illustration]\n\nCONTENTS\n\nCHAPTER I. PRELIMINARY EVENTS.\n\nCHAPTER |
| b3g.chunk.31.jsonl | 5768 | Copyright, 1883 and 1884 BY GEORGE W. CABLE\n\n_All rights reserved_\n\nTROW'S PRINTING AND BOOKBINDING COMPANY, NEW YORK.\n\nTO MY FRIEND |
| b3g.chunk.31.jsonl | 5797 | Copyright 1919 by Tullar-Meredith Co. International Copyright Secured_\n\nRequisites\n\nâ€¦â€¦\n\nTIMEâ€"_About 30 minutes_\n\nCHARACTERSâ€"_Isabel_ |
| b3g.chunk.31.jsonl | 5825 | Copyright, 1889,\n\nby Ivan Panin.\n\nTO\n\nMIRIAM\n\nPREFACE.\n\nThe translations given in this volume, with the exception of the storm |
| b3g.chunk.31.jsonl | 5835 | Copyright, 1916 George Sully & Company\n\nPrinted by Western Printing & Lithographing Co. Racine, Wisconsin\n\nPrinted in U. S. A.\n\nCONTENTS |
| b3g.chunk.31.jsonl | 5844 | Copyright, 1913 By A. L. Burt Company\n\nâ€œDid you get him, Thad?â€shouted the boys. â€œCome over here, all of you!â€ said Thad. Page 83\n\nâ€" |
| b3g.chunk.31.jsonl | 5851 | Copyright, 1903, by George W. Jacobs & Company, Published May, 1903\n\n------------------------------------------------------------\ |
| b3g.chunk.31.jsonl | 5857 | Copyright 1918, BY HENRY HOLT AND COMPANY\n\nCONTENTS\n\nIntroduction\n\nFirst Inaugural Address First Address to Congress Address on |
| b3g.chunk.31.jsonl | 5859 | Copyright 1932 by Harold M. Sherman\n\nMade in U.S.A.\n\n----------------------------------------------------\n\nCONTENTS |
| b3g.chunk.31.jsonl | 5869 | COPYRIGHT 1899, NATURE STUDY PUB. CO., CHICAGO.]\n\nTHE CEDAR WAXWING. \n(_Ampelis cedrorum._)\n\nLYNDS JONES.\n\nThere is no more beautiful |
| b3g.chunk.31.jsonl | 5880 | Copyright, 1898, by Parlor Car Publishing Company. All Rights Reserved.\n\nNEW YORK: J. S. OGILVIE PUBLISHING COMPANY, 57 ROSE STREET.\ |
| b3g.chunk.31.jsonl | 5914 | Copyright, 1900, by Street & Smith. All rights reserved. Entered at New York Post-Office as Second-Class Matter. _\n\nMY QUEEN\n\nA WEEKLY |
| b3g.chunk.31.jsonl | 5929 | Copyright, 1925 By A. L. Burt Company MARJORIE DEAN, POST-GRADUATE Made in â€œU. S. A.â€\n\nCHAPTER I.â€"ON THE SANDS\n\nâ€œItâ€™s too perfect a |
| b3g.chunk.31.jsonl | 5948 | Copyright, 1905, by Munn & Co., New York\n\nPress of The Kalkhoff Company New York\n\nPREFACE\n\nAll boys are nature lovers. Nothing appeals |
| b3g.chunk.31.jsonl | 5986 | COPYRIGHT, 1912 BY LUTHER H. CARY_\n\nâ€˜â€˜â€˜â€˜â€˜â€˜ Published, September, 1912\n\n_THEÂ·PLIMPTONÂ·PRESS\n[WÂ·DÂ·O] NORWOODÂ·MASSÂ·UÂ·SÂ·A_ \n\n------------------------------------------------------------\ |
| b3g.chunk.31.jsonl | 6027 | Copyright, 1906, BY GEORGE W. JACOBS & COMPANY\n\n_All rights reserved_ Printed in U. S. A.\n\n* * * *\n\nDedicated to my Little Brother |
| b3g.chunk.31.jsonl | 6035 | Copyright 1919 by The Penn Publishing Company\n\n[Illustration]\n\nThe Story of Porcelain\n\nTo_ \n\nMargaret Huxley_\n\nthis book is |
| b3g.chunk.31.jsonl | 6039 | Copyright, 1899, By Frederick A. Stokes Company\n\nNineteenth Printing\n\nPrinted in the United States of America\n\nPREFACE.\n\nFar away |
| b3g.chunk.31.jsonl | 6045 | Copyright, 1902, BY CHARLES H. KERR & COMPANY.\n\nPrinted in the United States.\n\nDEDICATED TO A. M. THOMPSON\n\nAND THE CLARION FELLOWSHIP |
| b3g.chunk.31.jsonl | 6054 | Copyright, 1915_, BY LITTLE, BROWN, AND COMPANY. \n\n_All rights reserved_\n\nPublished, September, 1915\n\nSet up and electrotyped by J |
| b3g.chunk.31.jsonl | 6078 | Copyright, 1910, by Harper & Brothers All rights reserved\n\nPublished April, 1910.\n\nPrinted in the United States of America\n\nCONTENTS |
| b3g.chunk.31.jsonl | 6103 | Copyright, 1924_ by The Reilly & Lee Co.\n\n_All Rights Reserved_\n\nCONTENTS\n\nCHAPTER PAGE I The Mystery of the Old Dredge 7 II Patsy |
| b3g.chunk.31.jsonl | 6115 | COPYRIGHT, 1918, BY CHARLES SCRIBNERâ€™S SONS\n\nPublished May, 1918\n\n[Illustration]\n\nPREFACE\n\nLife is a curious thing. In time of |
| b3g.chunk.31.jsonl | 6116 | Copyright, 1885, by HARPER & BROTHERS\n\nJUNE 3, 1887\n\nSubscription Price per Year, 52 Numbers, $15\n\nEntered at the Post-Office at |
| b3g.chunk.31.jsonl | 6128 | COPYRIGHT, 1892,\n\nBY T. Y. CROWELL & CO.\n\n------------------------------------------------------------\n\n_To_ \n\nâ€œMY BOYS |
| b3g.chunk.31.jsonl | 6159 | COPYRIGHT, 1916, BY\n\nD. APPLETON AND COMPANY\n\nLIST OF ILLUSTRATIONS\n\n\"Mr. Harper was completely out of his depth.\" . . . . . . |
| b3g.chunk.31.jsonl | 6167 | Copyright, 1909, FORDHAM UNIVERSITY PRESS, New York.\n\nPREFACE\n\nThis volume represents an effort in the direction of what may be called |
| b3g.chunk.31.jsonl | 6168 | Copyright 2010 by Marilyn D. Anderson\n\nOriginally published 1984 by School Book Fairs as _But Maggie Wanted a PONY_\n\nPublished 1987 |
| b3g.chunk.31.jsonl | 6176 | COPYRIGHT, 1892, By CHARLES SCRIBNER'S SONS.\n\nPREFACE.\n\nIn the following work on the Educational System of the Jesuits, I have endeavored |
| b3g.chunk.31.jsonl | 6196 | COPYRIGHT, 1921, BY D. APPLETON AND COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTHIS BOOK IS AFFECTIONATELY DEDICATED TO\n\nDr |
| b3g.chunk.31.jsonl | 6223 | Copyright, 1922 by Florance Willoughby\n\nThis edition is issued under arrangement with the publishers G. P. Putnam's Sons, New York And |
| b3g.chunk.31.jsonl | 6249 | Copyright, 1909, By BIGELOW, SMITH & CO.\n\nCONTENTS\n\nPAGE\n\nA Woman's Life (Une Vie) 1\n\nHautot Senior and Hautot Junior 268\n\nLittle |

| | | |
|---|---|---|
| b3g.chunk.31.jsonl | 6256 | COPYRIGHT, 1907, BY\n\nWILLIAM HEINEMANN\n\nCOPYRIGHT, 1909, BY\n\nTHE BAKER & TAYLOR COMPANY\n\nPRINTED IN THE UNITED STATES OF AMERICA |
| b3g.chunk.31.jsonl | 6261 | Copyright_, _1891_, BY ROBERTS BROTHERS.\n\n=University Press:= JOHN WILSON AND SON, CAMBRIDGE, U.S.A.\n\nCONTENTS.\n\nCHAPTER PAGE\n\nI. |
| b3g.chunk.31.jsonl | 6266 | COPYRIGHT, 1922, BY GEORGE H. DORAN COMPANY\n\nANN AND HER MOTHER. I\n\nPRINTED IN THE UNITED STATES OF AMERICA\n\nTo ISOBEL CUNNINGHAM |
| b3g.chunk.31.jsonl | 6270 | Copyright, 1914,_ By_ Little, Brown, and Company.\n_All rights reserved_\n\nPublished, September, 1914\n\nTHE COLONIAL PRESS C. H. SIMONDS |
| b3g.chunk.31.jsonl | 6284 | COPYRIGHT, 1916, BY RODERICK A. STOKES COMPANY PUBLISHED IN ENGLAND UNDER THE TITLE \"THE BORDERER\"\n\nALL RIGHTS RESERVED\n\nCONTENTS |
| b3g.chunk.31.jsonl | 6289 | Copyrighted, 1903-1904, by G. B. & Sons._\n\nTHE MILKMAID OF MONTFERMEIL\n\n\n\nA CONVERSATION IN A CABRIOLET\n\n\"For you can't go on like |
| b3g.chunk.31.jsonl | 6324 | COPYRIGHT, 1893, BY\n\nCHARLES SCRIBNER'S SONS\n\nTROW DIRECTORY PRINTING AND BOOKBINDING COMPANY NEW YORK\n\nPREFACE\n\nThe compiler of |
| b3g.chunk.31.jsonl | 6336 | COPYRIGHT 1901 BY THE BOWEN-MERRILL COMPANY\n\nTO MY LITTLE DAUGHTER CHARLOTTE WHOSE TENDER DEVOTION TO HER DOLLS INSPIRED THE STORY\n |
| b3g.chunk.31.jsonl | 6352 | COPYRIGHT, 1904 BY MYRTLE REED\n\nBY MYRTLE REED\n\nA Weaver of Dreams Old Rose and Silver Lavender and Old Lace The Master's Violin Love |
| b3g.chunk.31.jsonl | 6366 | Copyright, 1918, by Hurst & Co., Inc.\n\nPrinted in U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. A Glimpse over into Canada 5 II. Rumblings |
| b3g.chunk.31.jsonl | 6371 | COPYRIGHT, 1900 BY THE MACMILLAN COMPANY\n\nSet up and electrotyped January, 1900 Reprinted August, 1902; January, 1905; August, 1907; |
| b3g.chunk.31.jsonl | 6373 | Copyright, 1915, by George W. Jacobs & Company All rights reserved_\n\n_Printed in the United States of America_\n\n* CONTENTS *\n\nCHAPTER |
| b3g.chunk.31.jsonl | 6374 | Copyright, 1951, by CUPPLES AND LEON COMPANY\n_All Rights Reserved_\n\nDAN CARTER AND THE HAUNTED CASTLE\n\nPrinted in the United States |
| b3g.chunk.31.jsonl | 6395 | COPYRIGHT, 1907, BY G. W. DILLINGHAM COMPANY\n_issued June, 1907_\n\n_In _Devota_\n\nPress of J. J. Little & Co. Astor Place, New York\n\nTO |
| b3g.chunk.31.jsonl | 6400 | COPYRIGHT, 1921, BY THE JEWISH PUBLICATION SOCIETY OF AMERICA\n\n\n\n--------------------------------------------------------------------------\ |
| b3g.chunk.31.jsonl | 6419 | COPYRIGHTED, 1890, BY JOHN P. QUINN, ALL RIGHTS RESERVED.\n\nW. B. CONKEY, ELECTROTYPED BY BOOK MANUFACTURER, G. M. D. LIBBY, CHICAGO. CHICAGO |
| b3g.chunk.31.jsonl | 6424 | COPYRIGHT, 1882, BY FRANCIS V. BALCH, EXECUTOR.\n\nCOPYRIGHT, 1900, BY LEE AND SHEPARD.\n\nStatesman Edition. LIMITED TO ONE THOUSAND COPIES |
| b3g.chunk.31.jsonl | 6443 | Copyright, 1910 \|\n\| By STREET & SMITH \|\n\| ----- \|\n\| Buffalo Bill, Peacemaker \|\n\| \|\n+-------------------------------+\n\n(Printed |
| b3g.chunk.31.jsonl | 6447 | Copyright 1920 by R. Bemporad & F.Â°_\n\n427-920 â€" Firenze, Tipografia â€œL'Arte della Stampaâ€Succ. Landi\n\n_IL SILENZIO._\n\nIl silenzio |
| b3g.chunk.31.jsonl | 6463 | Copyright, 1916, by THE JOHN C. WINSTON CO.\n\nCONTENTS\n\nCHAPTER PAGE\n\nI. A SOCIAL FAILURE 7\n\nII. DIFFERENT KINDS OF COURAGE 26\n |
| b3g.chunk.31.jsonl | 6465 | Copyright, 1898, By The Macmillan Company.\n\n_Norwood Press J. S. Cushing & Co.--Berwick & Smith Norwood Mass. U.S.A._\n\nTO â€œJOEâ€\n\nI |
| b3g.chunk.31.jsonl | 6470 | Copyright 1921 by Kurt Wolff Verlag A.-G. in MÃ¼nchen\n\nGedruckt im FrÃ¼hjahr 1921 in der Spamerschen Buchdruckerei in Leipzig\n\nEinbÃ¤ |
| b3g.chunk.31.jsonl | 6505 | Copyright, 1903, by McClure, Phillips & Co.\n\nPublished, October, 1903\n\n_Dedicated to Florence Wickliffe_\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.31.jsonl | 6533 | Copyright, 1916 by Edith E. Farnsworth\n\nFOREWORD\n\nThere were twenty-one _Missions_ established by the Franciscan Fathers in California |
| b3g.chunk.31.jsonl | 6545 | COPYRIGHT, 1910, BY KATHARINE FAY DEWEY\n\nALL RIGHTS RESERVED\n\n_Published October 1910_\n\nTO THREE LITTLE KATHARINES\n\n_Oh, Katharines |
| b3g.chunk.31.jsonl | 6548 | Copyright, 1913, by The Century Co. NEW YORK\n_Published, March, 1913_\n\n\"... So shall you hear Of accidental judgments, casual slaughters |
| b3g.chunk.31.jsonl | 6571 | COPYRIGHT, 1902, BY ROLAND BURNHAM MOLINEUX\n\n_All Rights Reserved_\n\n_Entered at Stationers Hall_\n\nISSUED JANUARY, 1903\n\n_The Room |
| b3g.chunk.31.jsonl | 6598 | COPYRIGHT, 1916, BY LAURENCE J. GOMME\n\nVAIL-BALLOU COMPANY BINGHAMTON AND NEW YORK\n\nTo\n\nJOHN SWINNERTON PHILLIMORE\n\nA DEDICATION |
| b3g.chunk.31.jsonl | 6610 | Copyright, 1902_ BY L. C. PAGE & COMPANY\n\n(INCORPORATED)\n\n_All rights reserved_\n\nPublished, June, 1902\n\nFifth Impression, March |
| b3g.chunk.31.jsonl | 6641 | Copyright, 1917, by\n\nFLEMING H. REVELL COMPANY\n\nNew York: 158 Fifth Avenue Chicago: 17 North Wabash Ave. London: 21 Paternoster Square |
| b3g.chunk.31.jsonl | 6657 | Copyright, 1900, by Hazard Stevens All Rights Reserved\n\nCONTENTS\n\nCHAPTER XXVI\n\nTHE CHEHALIS COUNCIL\n\nGraphic account by Judge |
| b3g.chunk.31.jsonl | 6664 | Copyright, 1896, by Charles P. Daly.\n\nINTRODUCTION.\n\nThe_ paper here reprinted by the Dunlap Society was read before the New York Historical |
| b3g.chunk.31.jsonl | 6709 | Copyright 1906, 1907, by THE CENTURY CO.\n\n_Published October, 1907_\n\nTHE DE VINNE PRESS\n\nTO THE LITTLE BOY I LOVE BEST FRANCIS BARBOUR |
| b3g.chunk.31.jsonl | 6713 | Copyright, 1911, by Outing Publishing Company.\n\nEntered at Stationer's Hall, London, England. All rights reserved\n\nCONTENTS\n\nCHAPTER |
| b3g.chunk.31.jsonl | 6745 | Copyright 1915 by Edward J. Clode.\n\n--------------------------------------\n\n_Dans la ville des meuni |
| b3g.chunk.31.jsonl | 6763 | COPYRIGHT, 1906, BY GEORGE W. JACOBS & COMPANY\n_Published September, 1906_\n\n_All rights reserved_\n_Printed in U. S. A._\n\nIllustrations |
| b3g.chunk.31.jsonl | 6772 | COPYRIGHT, 1877,\n\nBY\n\nLEE & SHEPARD.\n\nTHE AUTHOR TO HIS READERS.\n\nThe story embodied in these pages is not to be regarded as a |
| b3g.chunk.31.jsonl | 6779 | COPYRIGHT, 1904 BY THE ARTHUR H. CLARK COMPANY\n\nALL RIGHTS RESERVED\n\nCONTENTS\n\nPAGE PREFACE 9 I. THE OLD NORTHWESTERN TURNPIKE 13 |
| b3g.chunk.31.jsonl | 6788 | Copyright, 1896, by HARPER & BROTHERS. All Rights Reserved.\n\n* * * * *\n\nPUBLISHED WEEKLY. NEW YORK, TUESDAY, APRIL 28, 1896. FIVE CENTS |
| b3g.chunk.31.jsonl | 6808 | COPYRIGHT, 1905, BY DOUBLEDAY, PAGE & CO.\n\n_Published March, 1905_\n\nCONTENTS\n\nCHAPTER PAGE I THE RUINOUS POLICY OF LARGE ROYALTIES |
| b3g.chunk.31.jsonl | 6821 | Copyright, 1920, by Cupples & Leon Company\n\nThe Curlytops at Silver Lake\n\nPrinted in U. S. A.\n\nCONTENTS\n\nI Skyrocket Is Gone II |
| b3g.chunk.31.jsonl | 6841 | Copyright, (c) 1953, by E. Everett Evans All Rights Reserved\n\n_Printed in the United States of America_\n\n_This book is fiction. No resemblance |
| b3g.chunk.31.jsonl | 6848 | Copyright, 1914 By Sturgis & Walton Company\n\nSet up and electrotyped. Published March, 1914\n\nCHANCE IN CHAINS\n\nCHAPTER I\n\nIt was |
| b3g.chunk.31.jsonl | 6867 | COPYRIGHT 1912. M. A. DONOHUE & COMPANY. ALL RIGHTS RESERVED.\n\nElectrotyped, Printed and Bound by M. A. Donohue & Co.\n\nCONTENTS\n |
| b3g.chunk.31.jsonl | 6870 | Copyright, 1918, by D. APPLETON AND COMPANY\n\nPrinted in the United States of America\n\nACKNOWLEDGMENT\n\nI beg to gratefully acknowledge |
| b3g.chunk.31.jsonl | 6874 | Copyright, 1921, by Harper & Brothers Printed in the United States of America\n\nChapter I\n\nSpiritual Telepathy\n\nIt would be no more |
| b3g.chunk.31.jsonl | 6878 | Copyright, 1917, by Hermann Sudermann, Berlin\n\nSeinem lieben und verehrten Freunde\n\nÃ–konomierat Scheu auf Adl. Heydekrug zugeeignet\n |
| b3g.chunk.31.jsonl | 6881 | Copyright, 1915 By The Saalfield Publishing Co.\n\n[Illustration: In a moment they were alone in the heavens, racing toward Servia.]\n\ |

| | | |
|---|---|---|
| b3g.chunk.31.jsonl | 6888 | Copyright, 1912, 1913, by ~The Century Co.~\n\nTHE DE VINNE PRESS\n\nINDEX TO THE CENTURY MAGAZINE\n\nVOL. LXXXV NEW SERIES: VOL. LXIII |
| b3g.chunk.31.jsonl | 6890 | Copyright, 1934, by GROSSET & DUNLAP, Inc.\n_All Rights Reserved_\n_ Printed in the United States of America_\n\nCONTENTS\n\nCHAPTER PAGE |
| b3g.chunk.31.jsonl | 6898 | Copyright 1898, by J. B. Lippincott Company.\n\nCopyright 1904, by J. B. Lippincott Company.\n\nCopyright 1908, by J. B. Lippincott Company |
| b3g.chunk.31.jsonl | 6899 | COPYRIGHT 1928 BY THE PENN PUBLISHING COMPANY\n\nMade in the U. S. A.\n\nCONTENTS\n\nCHAPTER PAGE I. The Kingâ€™s Fool 7 II. I Am Attacked |
| b3g.chunk.31.jsonl | 6911 | Copyright, 1903_, BY LITTLE, BROWN, AND COMPANY.\n\n_All rights reserved_\n\nPublished May, 1903\n\nUNIVERSITY PRESS Â· JOHN WILSON AND |
| b3g.chunk.31.jsonl | 6923 | Copyright_, _1910_,\n\nBY L. C. PAGE & COMPANY.\n(INCORPORATED)\n\nEntered at Stationer's Hall, London\n\n* * * * *\n\n_All rights reserved_ |
| b3g.chunk.31.jsonl | 6963 | Copyright, 1901\n\nThe Colonial Press\n\nCONTENTS\n\nSpecial Introduction. The Book Of The Dead A Hymn To The Setting Sun Hymn And Litany |
| b3g.chunk.31.jsonl | 6976 | Copyright, 1906_,\n\nBY L. C. PAGE & COMPANY\n\n_All rights reserved_\n\nFirst Impression, July, 1906\n\n_COLONIAL PRESS_\n_Electrotyped |
| b3g.chunk.31.jsonl | 6980 | Copyright 1912 by Oesterheld & Co. Berlin W. 15\n\nGESCHRIEBEN IM SOMMER 1911\n\nALEXANDRA JEGOROWNA zugeeignet\n\nVor neun Tagen hatte |
| b3g.chunk.31.jsonl | 6992 | COPYRIGHT, 1912, BY McBRIDE, NAST & CO.\n\nPublished March, 1912\n\nCONTENTS\n\nPAGE\n\nINTRODUCTION 1\n\nLOCATION 5\n\nKINDS OF COURTS |
| b3g.chunk.31.jsonl | 6995 | COPYRIGHT, 1912, BY FREDERICK A. STOKES COMPANY\n\n[Illustration: April 1912]\n\nTHEÂ·PLIMPTONÂ·PRESS\n[WÂ·DÂ·O] NORWOODÂ·MASSÂ·UÂ·SÂ·A\n\nCONTENTS |
| b3g.chunk.31.jsonl | 7001 | Copyright, 1919 By Lothrop, Lee & Shepard Co.\n\nAll rights reserved\n\nADELE DORING OF THE SUNNYSIDE CLUB\n\nNorwood Press J. S. Cushing |
| b3g.chunk.31.jsonl | 7009 | Copyright, 1892_, BY DODD, MEAD AND CO.\n_All rights reserved._ \n\nUniversity Press: JOHN WILSON AND SON, CAMBRIDGE.\n\nTO\n\nJ. J. HAGERMAN |
| b3g.chunk.31.jsonl | 7010 | Copyright, 1915, BY GEORGE H. DORAN COMPANY\n\nINTRODUCTION\n\nIn the city of Glasgow there is a lodging-house for women known as â€œThe |
| b3g.chunk.31.jsonl | 7020 | COPYRIGHT, 1898, DODD, MEAD & COMPANY.\n\n_All rights reserved._ \n\nTHE MERSHON COMPANY PRESS, RAHWAY, N. J.\n\nNOTE.\n\nFor information |
| b3g.chunk.31.jsonl | 7060 | Copyright, 1901, by Charles Scribner's Sons\n\nAll rights reserved\n\n_CONTENTS_\n\n_Page_\n\n_I. Before the Plunge_ _1_\n\n_II. Peter Waydean |
| b3g.chunk.31.jsonl | 7061 | Copyright 1897\n\nBY JAMES D. RICHARDSON\n\nPrefatory Note\n\nThe second volume of this compilation, issued a few weeks since, was received |
| b3g.chunk.31.jsonl | 7083 | Copyright, 1900 By L. C. Page & Company\n(Incorporated) Copyright, 1907 By L. C. Page & Company\n(Incorporated) All rights reserved First |
| b3g.chunk.31.jsonl | 7102 | Copyright, 1910, by\n\nCHARLES SCRIBNER'S SONS\n\nTO\n\nGOUVERNEUR MORRIS\n\nCONTENTS\n\nA Question of Latitude 1\n\nThe Spy 37\n\nThe |
| b3g.chunk.31.jsonl | 7104 | COPYRIGHT, 1895 BY G. P. PUTNAMâ€™S SONS\n\nEntered at Stationersâ€™ Hall, London\n\n=The Knickerbocker Press, New York=\n\nTO THE MEMORY\n |
| b3g.chunk.31.jsonl | 7119 | COPYRIGHT 1921 BY KATHARINE P. LORING\n\n[Illustration: _Door of the Larcom House where Mrs. Dow lived_]\n\nPREFACE\n\nDuring the last |
| b3g.chunk.31.jsonl | 7156 | Copyright, 1900, 1901, 1902, by_ The Outing Publishing Company\n_Copyright, 1901, 1902, by_ Frank Leslie Publishing House\n_Copyright, |