# WOODHOUSE EXHIBIT A

# EXHIBIT 1
# Meta_Kadrey_00238140
# (EXCERPT)

| line_item_resource_id | bill_bi | bill_b | line_item_usage_a | line_item | line_i | line_i | line_item_pro | line_item_usage_type | line_item_usage | line_item | line_item_description | product_ | product_from_l | prod | product | product_product_fa | product_ | product | prod | product | product_transfer_type | product_usagetype | prici |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 20 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.031012E-4 | | | Amazon I | External | Other | | Data Transfer | us-east-2 | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.70379E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.2099E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.83616E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.81229E-4 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 3 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 6 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.136846E-4 | | | Amazon I | External | Other | | Data Transfer | us-east-2 | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.18188E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.18205E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.25417E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.946577E-4 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 18 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 16 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.04338E-4 | | | Amazon I | External | Other | | Data Transfer | us-east-2 | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.77654E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.23167E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.955147E-4 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 8 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 1 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.009293E-4 | | | Amazon I | External | Other | | Data Transfer | us-east-2 | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.18188E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.18917E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.18452E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.957936E-4 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 23 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.008919E-4 | | | Amazon I | External | Other | | Data Transfer | us-east-2 | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.0864E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.17502E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.18487E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.957195E-4 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 14 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.994467E-4 | | | Amazon I | External | Other | | Data Transfer | us-east-2 | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.1755E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.2463E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.4495E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.1722E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.385772E-4 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 3 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 7 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.6985E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.7693E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.5389E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 5.71421E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.039396E-4 | | | Amazon I | External | Other | | Data Transfer | us-east-2 | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.17499E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.17184E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.947881E-4 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | | Amazon Elastic Compute | Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 26.3441665 | | | Amazon I | External | Other | | Data Transfer | us-east-2 | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.583481465 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.15619E-5 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.955702E-4 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 1.229E-7 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | Asia Pac | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.671E-7 | | | Amazon I | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.110921E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.724E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.7616E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.002047842 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.554E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 3.22545E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 4.04324E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 1.7881E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 2.9914E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 2.123E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 3.688E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 1.9222E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 3.1861E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 2.5603E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 5.6847E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1238.868625 | | Amazon | External | Other | | Data Transfer | us-east-2 US East | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.9403E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.142737E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 30.52265245 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.66619E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.917104E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.63765E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 105.9150843 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.1381E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.2908E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.041664462 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001682804 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001506399 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 3.19518E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 5.61391E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 2.43058E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.16175E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.955706E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.07839E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 1.31328E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 1.54682E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 4.73409E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 6.50521E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 3.6134E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 9.2303E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.7846E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 3.6619E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1361.17402 | | Amazon | External | Other | | Data Transfer | us-east-2 US East | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.18108E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.63355E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 125.7830083 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.31499E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.42381E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.969343772 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.704307E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.4889E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.39205E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001942706 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001781595 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 2.63393E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 4.72005E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.36221E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.89179E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.949927E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 4.14073E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 1.79026E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 1.91973E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |

| | | | Type | | | Service | Usage Type | Amount | | Location | Provider | Op | Operation | Region | To Location | To Provider | To Op | Transfer Type | Description | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 6.99208E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US West | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 1.108516E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US West | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.6161E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 2.9318E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Fran | AWS | eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 6.7922E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Fran | AWS | eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 9.13E-8 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Lond | AWS | eu-west- | InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 1.229E-7 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Lond | AWS | eu-west- | InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 1.229E-7 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | Asia Pac | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| | #### | #### | SavingsP | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | lastic Compute Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1767.243027 | | External | Other | | Data Transfer | us-east-2 | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.66E-8 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.00300138 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.23937E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.387585E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.4201E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.91628E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 222.7276191 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.27993E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.553011E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.002091119 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001913391 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 2.8561E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Irela | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 5.06107E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Irela | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 1.7099E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Fran | AWS | eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 4.433E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Fran | AWS | eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.59224E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.77373E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.980281E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.45549E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 2.29386E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US West | AWS | us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 2.77385E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US West | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 8.8227E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US West | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 1.375527E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US West | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.24127E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | Asia Pac | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.33472E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | Asia Pac | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 2.458E-7 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | Asia Pac | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.324E-7 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 7.652E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | Asia Pac | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 1.45678E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | Asia Pac | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | #### | #### | SavingsP | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | lastic Compute Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1662.042053 | | External | Other | | Data Transfer | us-east-2 | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.7241E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.54680003 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.942871E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.0421E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.142334E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.359979E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.654167E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.001214182 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.329797E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.002357784 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 226.1799289 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.002019034 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001865077 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 1.42046E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Irela | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 2.52269E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Irela | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 3.0324E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Fran | AWS | eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 6.1923E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Fran | AWS | eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.05075E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.71894E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.37399E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.956638E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 7.3752E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | US West | AWS | us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 8.5448E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US West | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 6.80034E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US West | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 1.053865E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US West | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.171E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS3-AWS-In-Bytes | 5.96E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | Asia Pac | AWS | ap-south | InterRegion Inbound | USE2-APS3-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS3-AWS-Out-Bytes | 4.917E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | Asia Pac | AWS | ap-south | InterRegion Outbound | USE2-APS3-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 217.8148896 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 1.229E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | Asia Pac | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 9.97E-8 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | Asia Pac | AWS | ap-north | InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 8.66E-8 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | Asia Pac | AWS | ap-north | InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 2.4198E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | Asia Pac | AWS | ap-north | InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 1.257E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | Asia Pac | AWS | ap-north | InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| #### | #### | | SavingsP | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 659.9568032 | | Amazon | External | Other | | Data Transfer | us-east- | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.923243E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.873037761 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 122.4417138 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.6464E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.165447E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.2889E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.818593E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.37293E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.97487E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.0305E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.704026E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 9.528603E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 8.758148E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 6.8544E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | EU (Irela | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 1.17506E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | EU (Irela | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.74326E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.0772E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.954772E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 2.51028E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 5.308E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US West | AWS | us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 1.844E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US West | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 2.48327E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US West | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 3.99947E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US West | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.3003E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | Asia Pac | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.8377E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | Asia Pac | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 1.1475E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | EU (Fran | AWS | eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 2.2026E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | EU (Fran | AWS | eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.5128E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | Asia Pac | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.3151E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | Asia Pac | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| #### | #### | | SavingsP | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 383.8942122 | | Amazon | External | Other | | Data Transfer | us-east- | US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.152051E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.935802552 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.1797E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.19297E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 23.20435759 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.2066E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.675866E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.438595E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.68687E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.1962E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 9.457469E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 9.926325E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 4.545E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | EU (Irela | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 8.3697E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | EU (Irela | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.16957E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.85304E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 2.13272E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.959429E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 7.887E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east- | US West | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 1.24385E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS us-west- InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 1.73813E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS us-west- InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 2.4104E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Fran | AWS eu-centr InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 4.7934E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Fran | AWS eu-centr InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 3.7915E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS us-west- InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.229E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.3375E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS ap-north InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.1412E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS ap-north InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 3.687E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS ap-south InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 643.7984306 | | Amazon | External | Other | | Data Transfer | us-east-: US East | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.004175357 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.1907E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.3138E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 25.61176939 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.403652E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.003985482 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001068473 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001022597 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.05501E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.28693E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.956086E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.20121E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 3.2915E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS us-west- InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 4.7943E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS us-west- InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 1.27779E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS us-west- InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 1.96248E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS us-west- InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.4062E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 8.4195E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Irela | AWS eu-west- InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 1.53361E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Irela | AWS eu-west- InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 1.937E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Fran | AWS eu-centr InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 2.459E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Fran | AWS eu-centr InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.0384E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.146E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.888E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 487.2439995 | | Amazon | External | Other | | Data Transfer | us-east-: US East | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.14169E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.003854E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 21.90372542 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.32051E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.5515E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.1705E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.00102711 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001069192 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 5.6588E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Irela | AWS eu-west- InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 1.00704E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Irela | AWS eu-west- InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 8.7732E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.20162E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.949556E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 9.0938E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 3.8278E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS us-west- InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 4.973E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS us-west- InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 7.9268E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS us-west- InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 1.2938E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS us-west- InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.627E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 2.72E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Fran | AWS eu-centr InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 5.429E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Fran | AWS eu-centr InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 5.439E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS ap-north InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 1.3113E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS ap-north InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 495.9262067 | | Amazon | External | Other | | Data Transfer | us-east-: US East | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.3507E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.18375E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 22.90751384 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.365428E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.38712E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.33086E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.39559E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.15756E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.003277188 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.6318E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.197E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001058498 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001099888 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.29437E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 9.1384E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.955331E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.21312E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 6.9014E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 9.7113E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 1.08293E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 1.86946E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.0416E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.917E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 1.5535E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 2.8889E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.7474E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 4.8866E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 1.54998E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.6878E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 8.8512E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 4.2952E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 8.5337E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 328.9055363 | | Amazon | External | Other | | Data Transfer | us-east-2 US East | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.343005E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 30.7222307 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.465618E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.5319E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.08407E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.0979E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001015542 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 9.538921E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 1.06508E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 1.79997E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.15025E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.04391E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.95235E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.24506E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 1.8105E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 3.129E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 3.13297E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 5.08661E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.7044E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.1929E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 8.942E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 1.68E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-In-Bytes | 7.255E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-south | InterRegion Inbound | USE2-APS1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 3.325E-7 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 6.8221E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 9.9932E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-In-Bytes | 3.6595E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-south | InterRegion Inbound | USE2-APS1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 3.0534E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1654.484449 | | Amazon | External | Other | | Data Transfer | us-east-2 US East | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.97557E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.00102806 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 64.60996347 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.82498E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.002180343 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.002100877 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 2.46466E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 4.31091E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.56873E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.21131E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.951603E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.24411E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 5.0402E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 2.78614E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 4.58073E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 8.755E-7 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 1.4855E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.5615E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 3.6097E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 1.8216E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-east- | InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 7.376E-7 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-east- | InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 6.1717E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-east- | InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 2.6681E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-east- | InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 3.0772E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 5.0198E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-In-Bytes | 1.956E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-south | InterRegion Inbound | USE2-APS1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 2.2237E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| #### | #### | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1336.306216 | Amazon | External | Other | | Data Transfer | us-east-2 US East | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.3137E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.378476E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.7943E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.699348E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.3327E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.6634E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 67.47921606 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.002029044 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001956958 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.08392E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.88499E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.951045E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.57275E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 2.0586E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 3.46267E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.8841E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 1.35451E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 2.411E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 2.72E-7 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 5.429E-7 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 3.1963E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 5.1519E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.0692E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.643E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| #### | #### | SavingsF | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 253.3098477 | Amazon | External | Other | | Data Transfer | us-east-2 US East | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.52671E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.106645929 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.87829E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 17.90698128 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.7446E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.4888E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.61759E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.010421595 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001550539 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001607181 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 1.24948E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 2.11859E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 | EU (Irela AWS eu-west InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.19005E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.36243E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.25746E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.957383E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 5.0962E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West AWS us-west InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 6.0236E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West AWS us-west InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 2.2691E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West AWS us-west InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 3.87962E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West AWS us-west InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 6.146E-7 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac AWS ap-south InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.687E-7 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 4.843E-7 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran AWS eu-centr InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 7.376E-7 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran AWS eu-centr InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.429E-7 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | SavingsP | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | lastic Compute Cloud | | Compute Instance | us-east-2 | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 245.6372013 | | External | Other | Data Transfer | us-east-2 US East AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.07531E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 19.50614632 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.10592E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.002492862 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.5152E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.175094E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.87861E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.90992E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.395871211 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.828204E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.40555E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001444003 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001395412 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 6.415E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela AWS eu-west InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 1.19247E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela AWS eu-west InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.13197E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.33142E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.64579E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.953282E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 6.4819E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West AWS us-west InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 8.784E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West AWS us-west InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 1.91443E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West AWS us-west InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 3.23423E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West AWS us-west InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.725E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 4.6204E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran AWS eu-centr InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.13556E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 3.7105E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac AWS ap-north InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 8.2058E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac AWS ap-north InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 1.9038E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran AWS eu-centr InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 1.229E-7 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac AWS ap-south InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsP | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | lastic Compute Cloud | | Compute Instance | us-east-2 | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 274.5162008 | | External | Other | Data Transfer | us-east-2 US East AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.5286E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.783845E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 31.44330248 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.28632E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.169727E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.3594E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.14983E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.99379E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.091096278 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External Other AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001320665 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001360029 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 9.3245E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.19978E-5 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 9.3597E-6 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.956078E-4 | | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |

| | | | | Type | | | Service | Usage Type | Qty | | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 3.0129E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 5.954E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 2.01986E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 3.16483E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.688E-7 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 6.145E-7 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 1.51321E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Irela | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 2.49881E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Irela | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 5.1428E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.9037E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 2.8684E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Fran | AWS | eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 1.3225E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Fran | AWS | eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.438E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.766E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsP | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 203.3664259 | | Amazon External | | Other | Data Transfer | us-east-: US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.18504E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.745E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 32.20089507 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.22041E-4 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.99072E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.002378211 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001156397 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001189214 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 1.2651E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Irela | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 2.17588E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Irela | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 9.4774E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.18967E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.07454E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.953282E-4 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 9.2762E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 1.19951E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 1.88427E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 3.07838E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 1.3412E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Fran | AWS | eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 2.9402E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Fran | AWS | eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 1.229E-7 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.0878E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.0284E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: Asia Pac | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | #### | #### | | SavingsP | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 157.2495348 | | Amazon External | | Other | Data Transfer | us-east-: US East | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.795077E-4 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.06465E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.2061E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 34.07854577 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.042620479 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.31423E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.44855E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.5195E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.339445E-4 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.001146239 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 0.00111582 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 5.2647E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Irela | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 7.6115E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: EU (Irela | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 6.6582E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.25378E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.06784E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.957193E-4 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US East | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 5.308E-7 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 3.3194E-6 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 2.51606E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | #### | #### | | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 3.72127E-5 | | Amazon US East (Ohio) | AWS | us-east- | Data Transfer | us-east-: US West | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.00803E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.7392E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 1.5944E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 3.1292E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.458E-7 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | SavingsP | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 158.2580628 | Amazon | External | Other | | Data Transfer | us-east-2 US East | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.089813E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.66917E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.18741E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.346224E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.515308E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.35057E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.1631E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.002438346 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.689411E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 13.93692526 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9733E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.01979E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.10799E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 9.080174E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 9.522243E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 9.2834E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.05408E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.88677E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.952908E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 2.3358E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 16.91081614 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 2404.53274 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 2.8165E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 6.1469E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 9.91E-7 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.4485E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| #### | #### | SavingsP | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 199.4256905 | Amazon | External | Other | | Data Transfer | us-east-2 US East | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.007583761 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.0678E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.849484E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.17034E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 15.46658684 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.39077E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 9.968839E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 9.39495E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Byt | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 2.2225E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 4.05275E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Irela | AWS eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.19007E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.954027E-4 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 3.375E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 18.15542156 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 1993.963936 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.442E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 3.1108E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 6.0341E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.324E-7 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 3.687E-7 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 3.7924E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 7.6938E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 EU (Fran | AWS eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.4987E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.07261E-5 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US East | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 1.5981E-6 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 US West | AWS us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 4.917E-7 | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | us-east-2 Asia Pac | AWS ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| #### | #### | SavingsP | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| #### | #### | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 126.2445962 | Amazon | External | Other | | Data Transfer | us-east-2 US East | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |