# WOODHOUSE EXHIBIT B

# EXHIBIT 2
# Meta_Kadrey_00238141
# (EXCERPT)

| line_item_resource_id | bill_t | bill_t | line_item_usage_a | line_item | line_i | line_i | line_item_pro | line_item_usage_type | line_item_usage_a | line_item | line_item_description | product_ | product_from_l | produ | product_ | product_product_fam | product_product_to_location | produ | product_product_transfer_type | product_usagetype | pricing_unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 1 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.290586E-4 | | | Amazon I | External | | Other | Data Transfer | us-east-2 US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.95353E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.67847E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.716164E-4 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 14 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 2 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 7 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.265512E-4 | | | Amazon I | External | | Other | Data Transfer | us-east-2 US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.78368E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.61515E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.712628E-4 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.243757E-4 | | | Amazon I | External | | Other | Data Transfer | us-east-2 US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.76244E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.65316E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.672952E-4 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.251134E-4 | | | Amazon I | External | | Other | Data Transfer | us-east-2 US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.7766E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.73882E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.694374E-4 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.262383E-4 | | | Amazon I | External | | Other | Data Transfer | us-east-2 US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.37108E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.52425E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.690646E-4 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 23 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.256793E-4 | | | Amazon I | External | | Other | Data Transfer | us-east-2 US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.83322E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.65314E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.690833E-4 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 1 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 23 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.278588E-4 | | | Amazon I | External | | Other | Data Transfer | us-east-2 US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.43477E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.79246E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.727526E-4 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 1 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.271996E-4 | | | Amazon I | External | | Other | Data Transfer | us-east-2 US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.95354E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.70716E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.696236E-4 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 22 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.249379E-4 | | | Amazon I | External | | Other | Data Transfer | us-east-2 US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.76952E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.51939E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.676866E-4 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 1 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 1 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.251839E-4 | | | Amazon I | External | | Other | Data Transfer | us-east-2 US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.7766E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.5734E-5 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.686177E-4 | | | Amazon I | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 22 | | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.291288E-4 | | | Amazon I | External | | Other | Data Transfer | us-east-2 US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.91815E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.64532E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.723431E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 2 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.256049E-4 | | Amazon | External | Other | | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.76952E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.61925E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.689345E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 21 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.287939E-4 | | Amazon | External | Other | | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.13049E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.78126E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.69605E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 3 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.259924E-4 | | Amazon | External | Other | | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.7766E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.51196E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.68804E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 17 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 3087.987571 | | Amazon | External | Other | | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 116.4280271 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.08045E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.84535E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.719705E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 7.15758E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 1.064147E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-In-Bytes | 3.72E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Inbound | USE2-APS1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 7.5857E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.81767E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.012315E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.0987E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 51.04960671 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.5122E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.70289E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.684642E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.82521E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.7362E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.458E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.446919E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.277421E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.011835643 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.014098671 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 2.456122E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 4.059774E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 3.62721E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 7.05235E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-In-Bytes | 2.38457E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS | eu-north | InterRegion Inbound | USE2-EUN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-Out-Bytes | 1.90715E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS | eu-north | InterRegion Outbound | USE2-EUN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-In-Bytes | 1.04803E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- | InterRegion Inbound | USE2-EUW3-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 8.4852E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- | InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.979188E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 4.126609E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 9.13553E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 1.29821E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 6.648861E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 0.001061867 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.2804E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 6.948E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- | InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 4.0591E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- | InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-In-Bytes | 2.23291E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Inbound | USE2-CAN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-Out-Bytes | 1.22571E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Outbound | USE2-CAN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.0038E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MES1-AWS-In-Bytes | 2.2836E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Middle East (Bahrain) | AWS | me-sout | InterRegion Inbound | USE2-MES1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MES1-AWS-Out-Bytes | 1.207E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Middle East (Bahrain) | AWS | me-sout | InterRegion Outbound | USE2-MES1-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 4 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 3 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUS1-AWS-In-Bytes | 2.6878E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Milan) | AWS | eu-south | InterRegion Inbound | USE2-EUS1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUS1-AWS-Out-Bytes | 1.952E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Milan) | AWS | eu-south | InterRegion Outbound | USE2-EUS1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SEA1-AWS-Out-Bytes | 2.459E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (Seattle) | AWS | us-west- | InterRegion Outbound | USE2-SEA1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 1.9576E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 9.108E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 8.018E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 1.1055E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-In-Bytes | 3.017E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Inbound | USE2-APS2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-Out-Bytes | 2.095E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Outbound | USE2-APS2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.2293E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-In-Bytes | 2.6264E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS | sa-east- | InterRegion Inbound | USE2-SAE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-Out-Bytes | 1.5031E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS | sa-east- | InterRegion Outbound | USE2-SAE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 3.051E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 1.41683E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.946279E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 3.155591E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 3.027E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 2.5368E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-In-Bytes | 4.3174E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Inbound | USE2-APS1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 9.7232E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 6 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-In-Bytes | 7.8919E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Inbound | USE2-CAN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-Out-Bytes | 1.58892E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Outbound | USE2-CAN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 4403.694861 | | Amazon | External | | Other | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.6987E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 253.8571345 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.1536E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.81329E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.84342E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.98685E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.605877E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 13.62573508 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.347E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 49.52400622 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.4795E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.004127811 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.711832E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.033948747 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.027957718 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 6.866149E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 0.001167433 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 1.09138E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 2.219407E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-In-Bytes | 1.24127E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS | eu-north | InterRegion Inbound | USE2-EUN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-Out-Bytes | 9.29163E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS | eu-north | InterRegion Outbound | USE2-EUN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 1.74186E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- | InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 1.37015E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- | InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-In-Bytes | 3.47595E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- | InterRegion Inbound | USE2-EUW3-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 2.81244E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- | InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-In-Bytes | 5.3358E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS | sa-east- | InterRegion Inbound | USE2-SAE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-Out-Bytes | 4.3385E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS | sa-east- | InterRegion Outbound | USE2-SAE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.79656E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 0.001466373 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.729207E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 0.001205682 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 2.716455E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 3.101667E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 0.001669519 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 0.002626972 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 2 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 16 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MEC1-AWS-In-Bytes | 3.947E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Middle East (UAE) | AWS | me-cent | InterRegion Inbound | USE2-MEC1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MEC1-AWS-Out-Bytes | 1.5981E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Middle East (UAE) | AWS | me-cent | InterRegion Outbound | USE2-MEC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUS1-AWS-In-Bytes | 5.0255E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Milan) | AWS | eu-south | InterRegion Inbound | USE2-EUS1-AWS-In-Bytes | GB |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUS1-AWS-Out-Bytes | 3.3826E-6 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (Milan) | AWS | eu-south | InterRegion Outbound | USE2-EUS1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS4-AWS-Out-Bytes | 1.229E-7 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Jakarta) | AWS | ap-south | InterRegion Outbound | USE2-APS4-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MIA1-AWS-Out-Bytes | 2.459E-7 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US East (Miami) | AWS | us-east- | InterRegion Outbound | USE2-MIA1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-ATL1-AWS-Out-Bytes | 1.229E-7 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US East (Atlanta) | AWS | us-east- | InterRegion Outbound | USE2-ATL1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-AFS1-AWS-Out-Bytes | 1.7211E-6 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Africa (Cape Town) | AWS | af-south | InterRegion Outbound | USE2-AFS1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-In-Bytes | 3.017E-7 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Inbound | USE2-APS2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-Out-Bytes | 2.459E-7 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Outbound | USE2-APS2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 5.63347E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 2.38747E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.585736E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.223981E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 1.52132E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 13 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-In-Bytes | 3.19629E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Inbound | USE2-CAN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-Out-Bytes | 2.17146E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Outbound | USE2-CAN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2903.303955 | | Amazon I External | Other | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 328.6259953 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.007853139 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.31245E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.554198E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.908482E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.191993E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.85309E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.004803043 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.2639E-6 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.04183E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.7245E-6 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Byte | 0.027310793 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byte | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Byte | 0.032554987 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Byte | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 5.988034E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 0.001035134 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 1.030731E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 2.04199E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-In-Bytes | 5.55712E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS | eu-north | InterRegion Inbound | USE2-EUN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-Out-Bytes | 3.65755E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS | eu-north | InterRegion Outbound | USE2-EUN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 2.16344E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- | InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 1.15755E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- | InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-In-Bytes | 2.5154E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- | InterRegion Inbound | USE2-EUW3-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 2.49839E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- | InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-In-Bytes | 8.2129E-6 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS | sa-east- | InterRegion Inbound | USE2-SAE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-Out-Bytes | 5.7553E-6 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS | sa-east- | InterRegion Outbound | USE2-SAE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 0.001771304 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.82709E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 0.001358117 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.714491E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 2.750633E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 3.671859E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 0.001453536 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 0.002227549 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 9 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-In-Bytes | 1.73348E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Inbound | USE2-APS1-AWS-In-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 2 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUS1-AWS-Out-Bytes | 4.405E-6 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (Milan) | AWS | eu-south | InterRegion Outbound | USE2-EUS1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUS1-AWS-In-Bytes | 6.1653E-6 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | EU (Milan) | AWS | eu-south | InterRegion Inbound | USE2-EUS1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-In-Bytes | 2.1598E-6 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Inbound | USE2-APS2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-Out-Bytes | 3.8416E-6 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Outbound | USE2-APS2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS3-AWS-In-Bytes | 1.49E-7 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Mumbai) | AWS | ap-south | InterRegion Inbound | USE2-APS3-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS3-AWS-Out-Bytes | 1.229E-7 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Mumbai) | AWS | ap-south | InterRegion Outbound | USE2-APS3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 9.13E-8 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 3.008E-7 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MEC1-AWS-Out-Bytes | 4.917E-7 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Middle East (UAE) | AWS | me-cent | InterRegion Outbound | USE2-MEC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CPH1-AWS-Out-Bytes | 1.229E-7 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Denmark (Copenhagen) | AWS | eu-north | InterRegion Outbound | USE2-CPH1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CloudFront-Out-Bytes | 1.229E-7 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Amazon CloudFront | AWS | Edge Loc | InterRegion Outbound | USE2-CloudFront-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 4.99077E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 2.29217E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.693395E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.539252E-4 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-In-Bytes | 2.57783E-5 | | Amazon I US East (Ohio) | AWS I us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Inbound | USE2-APS1-AWS-In-Bytes | GB |

| | | | Type | | | Service | Item | Qty | | Product | Region | Location | Service Code | Region Code | Transfer Type | Item | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 1.76049E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 19 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-In-Bytes | 1.87779E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Inbound | USE2-CAN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-Out-Bytes | 1.49029E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Outbound | USE2-CAN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2063.934252 | | Amazon | External | | Other | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.4414E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.189966E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.200556091 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.6351E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 11.31074636 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.387E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.001768127 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.791857E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 15.88799815 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.77039E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 278.2790481 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.014774579 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.008147041 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.001299512 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.031645487 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.027147022 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 4.607753E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 8.249237E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 6.86345E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 1.390996E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-In-Bytes | 3.46211E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS | eu-north | InterRegion Inbound | USE2-EUN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-Out-Bytes | 2.23729E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS | eu-north | InterRegion Outbound | USE2-EUN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 3.63706E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west | InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 1.88203E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west | InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-In-Bytes | 2.61236E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west | InterRegion Inbound | USE2-EUW3-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 2.39472E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west | InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-In-Bytes | 6.4859E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS | sa-east | InterRegion Inbound | USE2-SAE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-Out-Bytes | 5.2188E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS | sa-east | InterRegion Outbound | USE2-SAE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.49741E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 0.001750854 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 0.001222389 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.685805E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 2.868586E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 3.453621E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 0.001191642 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 0.001840642 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 5 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MEC1-AWS-In-Bytes | 3.036E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Middle East (UAE) | AWS | me-cent | InterRegion Inbound | USE2-MEC1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MEC1-AWS-Out-Bytes | 1.229E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Middle East (UAE) | AWS | me-cent | InterRegion Outbound | USE2-MEC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 3.1883E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 1.7266E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS3-AWS-Out-Bytes | 2.458E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Mumbai) | AWS | ap-south | InterRegion Outbound | USE2-APS3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-In-Bytes | 5.635E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Inbound | USE2-APS2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-Out-Bytes | 6.314E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Outbound | USE2-APS2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 3.27248E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 1.51938E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.830019E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.70704E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 2.78616E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 1.13512E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-In-Bytes | 1.195E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Inbound | USE2-APS1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 4.185E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-In-Bytes | 2.1216E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Inbound | USE2-APS2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-Out-Bytes | 3.2102E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Outbound | USE2-APS2-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 11 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-In-Bytes | 1.93816E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Inbound | USE2-CAN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-Out-Bytes | 1.13741E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Outbound | USE2-CAN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1238.501243 | | Amazon | External | | Other | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.640094E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.001529295 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.96763E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.220571E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.606609276 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.008179133 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 244.1616583 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.82102E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.06975E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.30028E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 13.92081681 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.0823E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.001632841 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.026904857 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.031139961 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 4.872474E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 8.5211E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 9.12035E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 1.775409E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 7.711E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 6.3588E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-In-Bytes | 1.95938E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- InterRegion Inbound | USE2-EUW3-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 1.8387E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-In-Bytes | 5.1664E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | South America (Sao Pa | AWS | sa-east- InterRegion Inbound | USE2-SAE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-Out-Bytes | 4.3665E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | South America (Sao Pa | AWS | sa-east- InterRegion Outbound | USE2-SAE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 0.001818052 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.66653E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- IntraRegion | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.745967E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 0.001292603 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 2.288159E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 3.103447E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 0.001184349 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 0.001786798 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 13 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MES1-AWS-Out-Bytes | 1.229E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Middle East (Bahrain) | AWS | me-sout InterRegion Outbound | USE2-MES1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 2.373E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 1.13043E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.726719E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.17231E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 1.85259E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 8.1331E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 18 | | Amazon Elastic Compute Cloud | | | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-In-Bytes | 1.96192E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr InterRegion Inbound | USE2-CAN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-Out-Bytes | 1.47288E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr InterRegion Outbound | USE2-CAN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 241.9532949 | | Amazon | External | | | Other | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 71.59825035 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 236.8283324 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.008423727 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.5735E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.805998E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.83966E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.010937063 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.83369E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.400679E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.00488962 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.950104E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.046888E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.4421E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.80741E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.86497E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.496141093 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.949199123 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.028253148 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.024637831 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 4.501772E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 8.188328E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 7.88767E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 1.581277E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 7.544E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 4.4422E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-In-Bytes | 1.85015E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- InterRegion Inbound | USE2-EUW3-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 1.73979E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-In-Bytes | 4.5668E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | South America (Sao Pa | AWS | sa-east- InterRegion Inbound | USE2-SAE1-AWS-In-Bytes | GB |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-Out-Bytes | 4.3525E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | South America (Sao Pa | AWS | sa-east- InterRegion Outbound | USE2-SAE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 0.001895288 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.74479E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.714491E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 0.001278062 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 2.510139E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 3.011087E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 0.001171582 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 0.001717438 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.4081E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 3.4057E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore | AWS | ap-south InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-In-Bytes | 8.326E-7 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south InterRegion Inbound | USE2-APS2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-Out-Bytes | 9.639E-7 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south InterRegion Outbound | USE2-APS2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MES1-AWS-Out-Bytes | 3.688E-7 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Middle East (Bahrain) | AWS | me-sout InterRegion Outbound | USE2-MES1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN3-AWS-Out-Bytes | 3.4057E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Osaka) | AWS | ap-north InterRegion Outbound | USE2-APN3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN2-AWS-Out-Bytes | 1.2293E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Canada West (Calgary) | AWS | ca-west- InterRegion Outbound | USE2-CAN2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUS2-AWS-Out-Bytes | 1.1064E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Europe (Spain) | AWS | eu-south InterRegion Outbound | USE2-EUS2-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 6 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUS1-AWS-Out-Bytes | 4.917E-7 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | EU (Milan) | AWS | eu-south InterRegion Outbound | USE2-EUS1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 1.88818E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong | AWS | ap-east- InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 8.9408E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong | AWS | ap-east- InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.364686E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 1.895335E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 7.2321E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 4.6561E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 21 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-Out-Bytes | 1.37824E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr InterRegion Outbound | USE2-CAN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 243.3726595 | | Amazon l External | Other | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 321.0256476 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.652613E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 105.327392 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.032951E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.30783E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.001493639 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.207914E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.66978E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.001943676 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.86909E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.51947E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.1805E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.229E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.08283E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.423359E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Byte | 0.028815303 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 IntraRegion | USE2-DataTransfer-Regional-Byte | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Byte | 0.025230492 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east-2 IntraRegion | USE2-DataTransfer-Regional-Byte | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 3.790921E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 6.780353E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 9.39582E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 1.593745E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 1.7836E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 1.25424E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-In-Bytes | 1.88673E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- InterRegion Inbound | USE2-EUW3-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 2.10544E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-In-Bytes | 5.184E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | South America (Sao Pa | AWS | sa-east- InterRegion Inbound | USE2-SAE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-Out-Bytes | 4.2295E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | South America (Sao Pa | AWS | sa-east- InterRegion Outbound | USE2-SAE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 0.00197562 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.70977E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.684499E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 0.00133494 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 2.011892E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 2.732165E-4 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 0.001342238 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 0.001915852 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 2.9503E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore | AWS | ap-south InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-In-Bytes | 2.2835E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south InterRegion Inbound | USE2-APS2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-Out-Bytes | 3.1935E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south InterRegion Outbound | USE2-APS2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-In-Bytes | 2.14938E-5 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr InterRegion Inbound | USE2-CAN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.4806E-6 | | Amazon l US East (Ohio) | AWS l us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-In-Bytes | 2.98E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Inbound | USE2-APS1-AWS-In-Bytes | GB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 3 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MIA1-AWS-Out-Bytes | 6.147E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Miami) | AWS | us-east- | InterRegion Outbound | USE2-MIA1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 4.8072E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 3.8413E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS | ap-east- | InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.845491E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.225209E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 6.6147E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 5.5708E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| | ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 23 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-In-Bytes | 2.63431E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Inbound | USE2-CAN1-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-Out-Bytes | 1.66101E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Outbound | USE2-CAN1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 254.485237 | | Amazon | External | | | Other | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 100.430535 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.486007E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.571631E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.872E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.026844E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 311.1166022 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.008693941 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.033071E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.93528E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.004223967 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.59558E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.002360141 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.4572E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.025166506 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.028879812 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 4.964601E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 8.554786E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 9.27766E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 1.794268E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS | eu-centr | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 2.4598E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- | InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 1.66522E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS | eu-west- | InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-In-Bytes | 1.58444E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- | InterRegion Inbound | USE2-EUW3-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 1.46768E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS | eu-west- | InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MIA1-AWS-Out-Bytes | 7.376E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (Miami) | AWS | us-east- | InterRegion Outbound | USE2-MIA1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-In-Bytes | 4.7816E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS | sa-east- | InterRegion Inbound | USE2-SAE1-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-Out-Bytes | 4.143E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS | sa-east- | InterRegion Outbound | USE2-SAE1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 0.002184832 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.7295E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.766645E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 0.001454791 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 2.110341E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 2.540556E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS | us-west- | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 0.001661833 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 0.002343785 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS | us-west- | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 2.7044E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS4-AWS-Out-Bytes | 2.458E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Jakarta) | AWS | ap-south | InterRegion Outbound | USE2-APS4-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-In-Bytes | 1.34986E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS | eu-north | InterRegion Inbound | USE2-EUN1-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-Out-Bytes | 5.5598E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS | eu-north | InterRegion Outbound | USE2-EUN1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.688E-7 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.1621E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 1 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-In-Bytes | 1.2303E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Inbound | USE2-APS2-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-Out-Bytes | 2.2631E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Outbound | USE2-APS2-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.876839E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.620303E-4 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS | ap-north | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 4.5985E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 3.6595E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS | ap-north | InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 5.0477E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS | ap-south | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-In-Bytes | 6.7379E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Inbound | USE2-APS2-AWS-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-Out-Bytes | 4.0229E-6 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS | ap-south | InterRegion Outbound | USE2-APS2-AWS-Out-Bytes | GB |
| | ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-Out-Bytes | 1.33772E-5 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS | ca-centr | InterRegion Outbound | USE2-CAN1-AWS-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 265.4238883 | | Amazon | External | | | Other | Data Transfer | us-east-2 | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 381.7395971 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| | ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.009664553 | | Amazon | US East (Ohio) | AWS | us-east-2 | Data Transfer | us-east-2 | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| | | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.690899E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.09388E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.1621E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.331572554 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.03375E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.874645E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.003721374 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.04717E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.346488E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.38068E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.589199E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.47793E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.69669E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.02626554 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS us-east-2 | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.022835479 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | US East (Ohio) | AWS us-east-2 | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 5.58188E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS eu-west-1 | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 9.888207E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | EU (Ireland) | AWS eu-west-1 | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 1.086201E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS eu-central-1 | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 2.035032E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | EU (Frankfurt) | AWS eu-central-1 | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-In-Bytes | 2.50094E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS eu-north-1 | InterRegion Inbound | USE2-EUN1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-Out-Bytes | 1.02953E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | EU (Stockholm) | AWS eu-north-1 | InterRegion Outbound | USE2-EUN1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 2.59196E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS eu-west-2 | InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 1.62719E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | EU (London) | AWS eu-west-2 | InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-In-Bytes | 1.78615E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS eu-west-3 | InterRegion Inbound | USE2-EUW3-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 1.55874E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | EU (Paris) | AWS eu-west-3 | InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-In-Bytes | 8.1007E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS sa-east-1 | InterRegion Inbound | USE2-SAE1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-Out-Bytes | 5.9201E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | South America (Sao Paulo) | AWS sa-east-1 | InterRegion Outbound | USE2-SAE1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 0.002350851 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS us-east-1 | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.73959E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS us-east-1 | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 0.001574825 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS us-east-1 | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.709274E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | US East (N. Virginia) | AWS us-east-1 | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 2.262079E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS us-west-1 | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 3.011981E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | US West (N. California) | AWS us-west-1 | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 0.001514185 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS us-west-2 | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 0.002076277 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | US West (Oregon) | AWS us-west-2 | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-In-Bytes | 2.14445E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS ca-central-1 | InterRegion Inbound | USE2-CAN1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-IAH1-AWS-Out-Bytes | 6.146E-7 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | US East (Houston) | AWS us-east- | InterRegion Outbound | USE2-IAH1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 9.067E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS ap-east-1 | InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 4.9196E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS ap-east-1 | InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APS3-AWS-Out-Bytes | 2.458E-7 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Mumbai) | AWS ap-south-1 | InterRegion Outbound | USE2-APS3-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-In-Bytes | 3.763E-7 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS ap-southeast-1 | InterRegion Inbound | USE2-APS1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 1.09788E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS ap-east-1 | InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 6.1046E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Hong Kong) | AWS ap-east-1 | InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 1.192E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS ap-northeast-1 | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 2.185851E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Tokyo) | AWS ap-northeast-1 | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-In-Bytes | 1.6991E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS ap-northeast-2 | InterRegion Inbound | USE2-APN2-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APN2-AWS-Out-Bytes | 1.3353E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Seoul) | AWS ap-northeast-2 | InterRegion Outbound | USE2-APN2-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 3.497E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Singapore) | AWS ap-southeast-1 | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-In-Bytes | 4.5986E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS ap-southeast-2 | InterRegion Inbound | USE2-APS2-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-Out-Bytes | 3.7828E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Asia Pacific (Sydney) | AWS ap-southeast-2 | InterRegion Outbound | USE2-APS2-AWS-Out-Bytes | GB |
| ### | ### | | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 10 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-In-Bytes | 1.44837E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS ca-central-1 | InterRegion Inbound | USE2-CAN1-AWS-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-CAN1-AWS-Out-Bytes | 1.13098E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | Canada (Central) | AWS ca-central-1 | InterRegion Outbound | USE2-CAN1-AWS-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 289.6012618 | | Amazon External | Other | Data Transfer | us-east-2 | US East (Ohio) | AWS us-east-2 | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.678733E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.677114E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.977204683 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.81021E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.366977404 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.333593E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.603381E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.97618E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.003698317 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.005219302 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 289.985462 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.008764365 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.001423482 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.89954E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.001701505 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.026493794 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US East (Ohio) | AWS us-east-2 | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.022972803 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US East (Ohio) | AWS us-east-2 | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 5.898326E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Ireland) | AWS eu-west-1 | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 0.001037611 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Ireland) | AWS eu-west-1 | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 8.91005E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Frankfurt) | AWS eu-central-1 | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 1.806875E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Frankfurt) | AWS eu-central-1 | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-In-Bytes | 2.6034E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Stockholm) | AWS eu-north-1 | InterRegion Inbound | USE2-EUN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-Out-Bytes | 1.08876E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Stockholm) | AWS eu-north-1 | InterRegion Outbound | USE2-EUN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 2.1333E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (London) | AWS eu-west-2 | InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 1.54226E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (London) | AWS eu-west-2 | InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-In-Bytes | 1.72439E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Paris) | AWS eu-west-3 | InterRegion Inbound | USE2-EUW3-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 1.55651E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Paris) | AWS eu-west-3 | InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-In-Bytes | 7.8966E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 South America (Sao Paulo) | AWS sa-east-1 | InterRegion Inbound | USE2-SAE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-Out-Bytes | 5.7471E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 South America (Sao Paulo) | AWS sa-east-1 | InterRegion Outbound | USE2-SAE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 0.002353759 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS us-east-1 | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.62816E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS us-east-1 | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.675559E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS us-east-1 | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 0.001545131 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS us-east-1 | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 2.360149E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US West (N. California) | AWS us-west-1 | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW1-AWS-Out-Bytes | 2.869291E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US West (N. California) | AWS us-west-1 | InterRegion Outbound | USE2-USW1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 0.001536483 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US West (Oregon) | AWS us-west-2 | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USW2-AWS-Out-Bytes | 0.002158 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US West (Oregon) | AWS us-west-2 | InterRegion Outbound | USE2-USW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.42E-7 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 14 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-In-Bytes | 9.13E-8 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 Asia Pacific (Singapore) | AWS ap-southeast-1 | InterRegion Inbound | USE2-APS1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-MEC1-AWS-Out-Bytes | 1.229E-7 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 Middle East (UAE) | AWS me-central-1 | InterRegion Outbound | USE2-MEC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-IAH1-AWS-Out-Bytes | 1.229E-7 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US East (Houston) | AWS | InterRegion Outbound | USE2-IAH1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-In-Bytes | 7.7666E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 Asia Pacific (Hong Kong) | AWS ap-east-1 | InterRegion Inbound | USE2-APE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APE1-AWS-Out-Bytes | 3.9307E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 Asia Pacific (Hong Kong) | AWS ap-east-1 | InterRegion Outbound | USE2-APE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-In-Bytes | 8.99808E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 Asia Pacific (Tokyo) | AWS ap-northeast-1 | InterRegion Inbound | USE2-APN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APN1-AWS-Out-Bytes | 1.684108E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 Asia Pacific (Tokyo) | AWS ap-northeast-1 | InterRegion Outbound | USE2-APN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS1-AWS-Out-Bytes | 5.7415E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 Asia Pacific (Singapore) | AWS ap-southeast-1 | InterRegion Outbound | USE2-APS1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-In-Bytes | 3.3935E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 Asia Pacific (Sydney) | AWS ap-southeast-2 | InterRegion Inbound | USE2-APS2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-APS2-AWS-Out-Bytes | 2.8075E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 Asia Pacific (Sydney) | AWS ap-southeast-2 | InterRegion Outbound | USE2-APS2-AWS-Out-Bytes | GB |
| ### | ### | | SavingsP | ### | #### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 6 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 179.5102388 | | Amazon External | Other | Data Transfer | us-east-2 US East (Ohio) | AWS us-east-2 | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.64260861 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.008834198 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.7321E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.01393E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.7676166 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.8049E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.443176E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.008718427 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.003774211 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.58401E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.83958E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.21698E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.00208E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 198.5754761 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.005781883 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.023941705 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US East (Ohio) | AWS us-east-2 | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.027717268 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US East (Ohio) | AWS us-east-2 | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 5.642026E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Ireland) | AWS eu-west-1 | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 9.947046E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Ireland) | AWS eu-west-1 | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-In-Bytes | 8.7303E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Frankfurt) | AWS eu-central-1 | InterRegion Inbound | USE2-EUC1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUC1-AWS-Out-Bytes | 1.529054E-4 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Frankfurt) | AWS eu-central-1 | InterRegion Outbound | USE2-EUC1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-In-Bytes | 2.32435E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Stockholm) | AWS eu-north-1 | InterRegion Inbound | USE2-EUN1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUN1-AWS-Out-Bytes | 1.02788E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Stockholm) | AWS eu-north-1 | InterRegion Outbound | USE2-EUN1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-In-Bytes | 3.78679E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (London) | AWS eu-west-2 | InterRegion Inbound | USE2-EUW2-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW2-AWS-Out-Bytes | 2.26313E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (London) | AWS eu-west-2 | InterRegion Outbound | USE2-EUW2-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-In-Bytes | 1.5629E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Paris) | AWS eu-west-3 | InterRegion Inbound | USE2-EUW3-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 1.59815E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 EU (Paris) | AWS eu-west-3 | InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-In-Bytes | 6.7681E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 South America (Sao Paulo) | AWS sa-east-1 | InterRegion Inbound | USE2-SAE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-SAE1-AWS-Out-Bytes | 5.3418E-6 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 South America (Sao Paulo) | AWS sa-east-1 | InterRegion Outbound | USE2-SAE1-AWS-Out-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.88188E-5 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS us-east-1 | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| ### | ### | | Usage | ### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 0.00239376 | | Amazon US East (Ohio) | AWS us-east-2 | Data Transfer | us-east-2 US East (N. Virginia) | AWS us-east-1 | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |