# WOODHOUSE EXHIBIT C

# EXHIBIT 3
# Meta_Kadrey_00238356 (EXCERPT)

| usage_date | bill_t | bill_b | line_item_usage_ac | line_item_resource_id | line_item_line_i | line_i | line_item_pro | line_item_usage_type | line_item_usage_an | line_item_line_item_description | product_p | product_from_location | produ | product_ | product_product_fa | product_product_to_location | produ | product_ | product_transfer_type | product_usagetype | pricing_unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.23941E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 8/26/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772348 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/26/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 1.77873E-5 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/26/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/26/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | DataTransfer-In-Bytes | 6.017495E-4 | | Amazon E External | Other | Data Transfer | | US East (N. Virginia) | AWS | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/26/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | EBS:SnapshotUsage | 0.002045006 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | | | EBS:SnapshotUsage | GB-Mo |
| 8/26/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772699 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/26/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.47934E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/26/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 7.3277E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/1/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.835747E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/1/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | EBS:VolumeUsage.gp2 | 8.258064516 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | | | EBS:VolumeUsage.gp2 | GB-Mo |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 1.54115E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (Ohio) | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 10/7/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/7/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.397992E-4 | | Amazon E External | Other | Data Transfer | | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/17/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.837611E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EU-AWS-Out-Bytes | 3.9684E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| 10/22/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.949101E-4 | | Amazon E External | Other | Data Transfer | | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/8/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.276354E-4 | | Amazon E External | Other | Data Transfer | | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/8/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 7.414026E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (Ohio) | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 9/22/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.003248457 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/22/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/22/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.95765E-5 | | Amazon E External | Other | Data Transfer | | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/22/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.837051E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/22/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.638452E-4 | | Amazon E External | Other | Data Transfer | | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/22/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.6005E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/22/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 2.414E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/22/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.313271605 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.0773E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.5025E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.083109568 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 3.0093E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.064841821 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.62364E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/7/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.772232E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/31/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.01344086 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.795144E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.46107E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.44775E-4 | | Amazon E External | Other | Data Transfer | | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EU-AWS-In-Bytes | 8.0131E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.0776E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.47918E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.14772E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 16.51612903 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.256832E-4 | | Amazon E External | Other | Data Transfer | | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.1484E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.582E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EU-AWS-Out-Bytes | 8.0643E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EU-AWS-In-Bytes | 1.30692E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:SnapshotUsage | 3.660130655 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-2 | | | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.06789E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/10/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/24/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.6193E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/30/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.674212E-4 | | Amazon E External | Other | Data Transfer | | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.52253E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.5916E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 0.002021236 | | Amazon E External | Other | Data Transfer | | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.050003E-4 | | Amazon E External | Other | Data Transfer | | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.24373E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-EU-AWS-Out-Bytes | 3.8687E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.40851E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.18911E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.2192E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.34691E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/15/2024 | ### | ### | | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 2.5351E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |

| Date | | | | Type | | | Service | Usage Type | Qty | | Product | | Operation | Group | Region | Avail Zone | Location | Usage Type | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.44627E-4 | | Amazon E External | | Other | Data Transfer | | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/15/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/15/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/15/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.187281E-4 | | Amazon E External | | Other | Data Transfer | | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.49963E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.817493E-4 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | EBS:VolumeUsage.gp2 | 8.258064516 | | Amazon Elastic Compute Cloud | | Storage | | us-east-1 | | | | EBS:VolumeUsage.gp2 | GB-Mo |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp3 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp3 | GB-Mo |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.040298E-4 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.24598E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.751557E-4 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/17/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/17/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.843571E-4 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/17/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.38748E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 5.947873E-4 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (Ohio) | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.7509E-6 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.97897E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.05821E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.37628E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.250900257 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (Ohio) | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp3 | GB-Mo |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.27714E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.02094E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.820849E-4 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.545213E-4 | | Amazon E External | | Other | Data Transfer | | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/7/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.239402E-4 | | Amazon E External | | Other | Data Transfer | | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 8/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.00333146 | | Amazon E US East (N. Virginia) | | AWS us-east-1 | Data Transfer | | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771827 | | Amazon E US East (N. Virginia) | | AWS us-east-1 | Data Transfer | | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 3.2965E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 8/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771888 | | Amazon E US East (N. Virginia) | | AWS us-east-1 | Data Transfer | | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 10/8/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 7.413514E-4 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (Ohio) | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.247E-7 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.1324E-6 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/8/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:SnapshotUsage | 1.220042239 | | Amazon Elastic Compute Cloud | | Storage Snapshot | | us-east-2 | | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 10/8/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.12131E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.1623E-6 | | Amazon E External | | Other | Data Transfer | | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.795971E-4 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 7.6629E-6 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.08911E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.712E-6 | | Amazon E External | | Other | Data Transfer | | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.28398E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/8/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.97103E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/8/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/8/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.230813E-4 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/8/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 0.004523584 | | Amazon E External | | Other | Data Transfer | | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/8/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 3.159E-6 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (Ohio) | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 2.116E-6 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.197970679 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.860895E-4 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.65023E-4 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.403051E-4 | | Amazon E External | | Other | Data Transfer | | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 17.06666667 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.89171E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.125 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 8.53204E-5 | | Amazon E External | | Other | Data Transfer | | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 8.0578E-6 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | EU (Ireland) | AWS eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.88895E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.236111111 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 2 | | Amazon Elastic Compute Cloud | | Compute Instance | | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.06877E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | Amazon Elastic Compute Cloud | | Storage | | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/22/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.4289E-6 | | Amazon E External | | Other | Data Transfer | | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.1988E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.0716E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.77175E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.18312E-5 | | Amazon E US East (Ohio) | | AWS us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| Date | | | | Usage | | | Service | Product | Description | Operation | Resource | Location | Region | Type | Usage Type | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.25114E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 466.6666667 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.082708333 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 5.98504E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 3.05772E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.4139E-6 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.12341E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.1758E-6 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 2.25417E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 4.59959E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.5299E-6 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.2245E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.19804E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 3.253611 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 4.63501E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.10418E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.18224E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.62943E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 9.0264E-6 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.37576E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.3633E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.083213735 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.06479E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.833326E-4 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 4.568333 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.082654321 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.078E-6 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 14 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.92405E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.4682E-6 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.06678E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 3.44032E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.3448E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 6.25354E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.13009E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.48922E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp3 | GB-Mo |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.1221E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 451.6129032 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.36666E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.42886E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.47724E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp3 | GB-Mo |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/26/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.139634E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 2.347632E-4 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 1.74586E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (Ohio) | AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.94106E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBSOptimized:m5d.24xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-EBSOptimized:m5d.24xlarge | Hrs |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 8.1099E-6 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | EU (Ireland) | AWS eu-west- InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.235297E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.709E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 4.1295E-6 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.72705E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.033574E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.69561E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 1.50912E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (Ohio) | AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.832768E-4 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.529978E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.92331E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.57787E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp3 | 451.6129032 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp3 | GB-Mo |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 16.51612903 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.006718665 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (Ohio) | AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.53651E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.853071E-4 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.70791E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 7.71422E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 1.39149E-5 | | Amazon E US East (Ohio) | AWS I us-east-2 Data Transfer | | EU (Ireland) | AWS eu-west- InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| 10/31/2024 | ### | ### | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |

| Date | | | Usage | | | Service | Usage Type | Amount | | Product | Operation | Category | Location | Region | Availability | Usage Type | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.415908E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/30/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 5.10698E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.9272E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.141262E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.064452161 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.10089892 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.03288E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 5.950278 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.26697E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.2491E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 4.2497E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/30/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 6.61789E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 9.6187E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.00817163 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.083024691 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.63304E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/30/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 5.61996E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.823086E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.5554E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.7513E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 4.80004E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/30/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.71047E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.7858E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.93774E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/30/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.15876E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 6.05955E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/30/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.3696E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/30/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.870396E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.763212E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 9.6411E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.96769E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/30/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.613276E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 6.16759E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/30/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.63599E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.26498E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.39989E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.30683E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.31581E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:SnapshotUsage | 0.366281467 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-2 | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.36603E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.13248E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/30/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-CloudFront-In-Bytes | 6.38999E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | Amazon CloudFront | AWS Edge Loc | InterRegion Inbound | USE2-CloudFront-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.26585E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.6625E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.2286E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 14 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp3 | 136.5333333 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp3 | GB-Mo |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.68518E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.10019E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.3881E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 3.74988E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (Ohio) | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.6895E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:SnapshotUsage | 0.300406901 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-2 | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.86099E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 9.7155E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.045887346 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.14664E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/12/2024 | ### | ### | Usage | #### | #### AmazonEC2 | EBS:SnapshotUsage | 2.771594632 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 8/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.006495471 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 1.088847E-4 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-AWS-In-Bytes | 5.35623E-5 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE1-AWS-In-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 1.14767E-4 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.34819E-5 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 1.498766E-4 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-In-Bytes | 1.413108E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 2.6245E-6 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 3.6964E-6 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 16.51612903 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/12/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.8188E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/12/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/12/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EU-AWS-Out-Bytes | 5.4147E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |

| Date | | | Type | | | Service | Operation | Value | | Product | Region2 | UsageType2 | Operation2 | Location | Location2 | Region3 | Direction | UsageType3 | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.232652E-4 | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.62596E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 8.1062E-6 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.4795E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.838916E-4 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 8/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.828111E-4 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005919009 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | | Storage | us-east-1 | | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.24372E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.400062E-4 | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 8/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | | Storage | us-east-1 | | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.017308697 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (Ohio) | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 10/12/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.9228E-6 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | | Compute Instance | us-east-2 | | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 3.51033E-5 | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.08803E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.31652E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.082550154 | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 7.80187E-5 | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.97477E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.841895E-4 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.83472E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.1063E-6 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.6845E-6 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.005971859 | | Amazon E | External | | Other | Data Transfer | US East (N. Virginia) | AWS | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.004961133 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.005173506 | | Amazon E | External | | Other | Data Transfer | US East (N. Virginia) | AWS | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.80025E-5 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 5.37335E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.827924E-4 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 4.18574E-5 | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/25/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 5.33796E-5 | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.279621E-4 | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.83322E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 9.834E-7 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US West (Oregon) | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.006022743 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 1.9668E-6 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US West (Oregon) | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 7.079E-6 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.892933E-4 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.004818909 | | Amazon E | External | | Other | Data Transfer | US East (N. Virginia) | AWS | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.004953723 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.822709E-4 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.1063E-6 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.76E-6 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.004954644 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 1.799406685 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (Ohio) | AWS | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.760403E-4 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.838729E-4 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.017076E-4 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.31002E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.874E-6 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | | Storage | us-east-1 | | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.677051E-4 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 3.42577E-5 | | Amazon E | US East (N. Virginia) | AWS l us-east-1 | Data Transfer | | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.64719E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EU-AWS-In-Bytes | 8.0578E-6 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| 10/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.53878E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 10/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:SnapshotUsage | 450.7780053 | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-2 | | | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 10/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:SnapshotUsage | 8.258064516 | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-2 | | | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 8/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 8/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.39872E-5 | | Amazon E | US East (Ohio) | AWS l us-east-2 | Data Transfer | | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |

| Date | | | | Usage | | | | Service | | | Item | Qty |  | Service Long | Region1 | Region2 | Type | Dest | Method | Channel | Item2 | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i4i.8xlarge | | | | 1 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i4i.8xlarge | Hrs |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 3.23457E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-In-Bytes | | | | 0.030804104 | | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- | AWS Inbound | | DataTransfer-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE1-EU-AWS-In-Bytes | | | | 4.0913E-6 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Inbound | | USE1-EU-AWS-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 5.874E-6 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE1-EU-AWS-In-Bytes | | | | 8.082E-6 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Inbound | | USE1-EU-AWS-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Regional-Bytes | | | | 0.001793354 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | | DataTransfer-Regional-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | | | | 4.8866E-6 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Outbound | | USE1-EU-AWS-Out-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 3.14265E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | EBS:VolumeUsage.gp3 | | | | 132.1290323 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | | | | 5.1938E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | | USE2-USE1-AWS-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 5.874E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-In-Bytes | | | | 0.006500962 | | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- | AWS Inbound | | DataTransfer-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Out-Bytes | | | | 1.323035E-4 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | | DataTransfer-Out-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Regional-Bytes | | | | 0.006152596 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | | DataTransfer-Regional-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | EBS:VolumeUsage.gp3 | | | | 132.1290323 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 10/21/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | | | | 2.6207E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (Ohio) | AWS us-east- | IntraRegion | | USE2-DataTransfer-Regional-Bytes | GB |
| 10/21/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 9.88722E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 10/21/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 7.9416E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | | | | 5.24707E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | | USE2-USE1-AWS-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | | | | 5.27466E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | | USE2-USE1-AWS-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | | | | 1.748086E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | | USE2-DataTransfer-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-In-Bytes | | | | 0.031760713 | | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- | AWS Inbound | | DataTransfer-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Regional-Bytes | | | | 0.00617745 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | | DataTransfer-Regional-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Regional-Bytes | | | | 2.91532E-5 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | | DataTransfer-Regional-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Regional-Bytes | | | | 0.001770229 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | | DataTransfer-Regional-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Regional-Bytes | | | | 0.001772493 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | | DataTransfer-Regional-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Out-Bytes | | | | 6.8652E-6 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | | DataTransfer-Out-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | | | | 3.0081E-6 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Outbound | | USE1-EU-AWS-Out-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE1-EU-AWS-In-Bytes | | | | 1.36634E-5 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Inbound | | USE1-EU-AWS-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | | | | 2.14074E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | | USE2-DataTransfer-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Regional-Bytes | | | | 0.03116914 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | | DataTransfer-Regional-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | | | | 5.22623E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | | USE2-USE1-AWS-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | DataTransfer-Regional-Bytes | | | | 2.97371E-5 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | | DataTransfer-Regional-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | EBS:VolumeUsage.gp3 | | | | 132.1290323 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | | | | 1.252268E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | | USE2-DataTransfer-In-Bytes | GB |
| 8/1/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | | | | 5.59688E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | | | | 0.09537037 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | | | | 5.852778 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | | | | 5 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 8.281E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 1.379561E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | | | | 9.97443E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | | | | 4.83841E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | | | | 6.221667 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | | | | 0.069444445 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | | | | 1.334732E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | | | | 1.04606E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 9.4138E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | | | | 6.826944 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | | | | 3.672222 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 1.3872E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | | | | 5 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | | | | 3.09096E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 3.08602E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | | | | 0.095192901 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 3.60976E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | | | | 0.152777778 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 3.3269E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | | | | 5.673611 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | | | | 0.085405093 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | | | | 9.50058E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 1.2739E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | | | | 8.05164E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | | | | 0.333333334 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 4.7417E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 4.8125E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 9.4846E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | | | | 5.34355E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | | | | 1.02446E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 8.2101E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | | | | 1.1768E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | | | | 5.6621E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | | | | 1.151858E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | | | | 1.475247E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | | | | 0.069660494 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-DataTransfer-In-Bytes | | | | 3.46749E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | Usage | ### | ### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | | | | 2.30066E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | | USE2-USE1-AWS-In-Bytes | GB |

| Date | | | | | | Service | Usage Type | Amount | | Product | Region Desc | Location | Operation | Location2 | Operation2 | Usage Type | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 1.6278E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US West (N. California) | AWS us-west- | InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 17 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.41647E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:SnapshotUsage | 31.24939575 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-2 | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.10129E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.61923E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 7.925E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.057619599 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.060690587 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.645721E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.13581E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.687624E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.05612E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 1.12783E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (Ohio) | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.66245E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp3 | 136.5333333 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp3 | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.08802E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.9109E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.04864E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 6.9987E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.236111111 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.069444445 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.2467E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.0158E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.1485E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 18.589444 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.2405E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.269448303 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.9798E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.069444445 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.035584E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.34297E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.48439E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.5028E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.18896E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.250485204 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (Ohio) | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.5113E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.14666E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 5.851944 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 24 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.79272E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.17297E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 2.87518E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.067434E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 5.05885E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 8.01998E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.08383E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 7.84863E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | EBS:SnapshotUsage | 0.223372396 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 5.919444 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 3.69251E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 9.8945E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 4.871E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 4.9016E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.0617E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 5.06071E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 17 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 6.170833 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.194E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 3.49059E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.30162E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.28469E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.23066E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.7861E-6 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 3.93764E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.268209877 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.12914E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.060717593 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/26/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.18203E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/12/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:SnapshotUsage | 0.290716356 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-2 | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 10/12/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.270808E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 10/15/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.837238E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/15/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.98183E-5 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/15/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.861265E-4 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 10/15/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp3 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp3 | GB-Mo |
| 8/28/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.2301E-6 | | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.029E-7 | | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| Date | | | Usage | | | Service | Operation | Amount | Product | Region Code | Usage Type | From Location | To Location | Transfer Type | Description | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 7.87259E-5 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.286415674 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 6.115205E-4 | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.00204182 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 2.4568E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 5.7816E-6 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (Ohio) | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.19865E-5 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 8.2095E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 10/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 10/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.825132E-4 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005917598 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005919297 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 3.29875E-4 | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 3.278923E-4 | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 5.978039E-4 | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.00204182 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.36271E-5 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 10/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 1.141495E-4 | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 10/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.251022067 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (Ohio) | AWS us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.32159E-5 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.7279E-4 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 14.48768862 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 5.971806E-4 | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.51472E-5 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 1.244787073 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002042013 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 6.258218E-4 | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 6.1393E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.38357E-5 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.35787E-5 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-CloudFront-Out-Bytes | 5.3979E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | Amazon CloudFront | AWS Edge Loc | InterRegion Outbound | USE1-CloudFront-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.2031E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.95913E-5 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.65425E-5 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 10/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.826624E-4 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002042013 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.39736E-5 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 5.969669E-4 | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 1.168346774 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 9.5665E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.001546143 | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 8.2105E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 10/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772687 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-CloudFront-Out-Bytes | 5.7854E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | Amazon CloudFront | AWS Edge Loc | InterRegion Outbound | USE1-CloudFront-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 3.1357E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 8.5803E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 10/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.81907E-5 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-CloudFront-In-Bytes | 0.003416515 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | Amazon CloudFront | AWS Edge Loc | InterRegion Inbound | USE1-CloudFront-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 8.01374E-5 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005922021 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.37743E-5 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | EU (Ireland) | AWS eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 6.0864E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772687 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 7.29E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002041868 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 3.3971E-6 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005919006 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-CloudFront-In-Bytes | 0.003416321 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | Amazon CloudFront | AWS Edge Loc | InterRegion Inbound | USE1-CloudFront-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.40854E-5 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.09283E-5 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.855119E-4 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | US East (N. Virginia) | AWS us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.17606E-5 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.859247023 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 10.70065209 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 10/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.86154E-5 | Amazon E US East (Ohio) | AWS us-east-2 | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772348 | Amazon E US East (N. Virginia) | AWS us-east-1 | Data Transfer | US East (N. Virginia) | AWS us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |

| Date | | | | | | | | | Usage | | | | AmazonEC2 | Usage Type | Amount | | | Product | Region | Operation | Category | Location | Provider | Flow | Usage Type | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-In-Bytes | 0.001577076 | | | Amazon E | External | | Other | Data Transfer | US East (N. Virginia) | AWS | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-In-Bytes | 5.951843E-4 | | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | EBS:VolumeUsage.gp3 | 132.1290323 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-Regional-Bytes | 0.002042241 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-EU-AWS-In-Bytes | 8.0094E-6 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-EU-AWS-Out-Bytes | 6.7065E-6 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-Regional-Bytes | 1.03414E-5 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-EU-AWS-Out-Bytes | 5.2144E-6 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-Regional-Bytes | 0.002041868 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-Out-Bytes | 5.874E-6 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | External | | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-Out-Bytes | 1.20327E-5 | | | Amazon E US East (Ohio) | AWS | us-east-1 | Data Transfer | External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-CloudFront-Out-Bytes | 5.0589E-6 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | Amazon CloudFront | AWS | Edge Loc | InterRegion Outbound | USE1-CloudFront-Out-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-USE1-AWS-Out-Bytes | 1.25328E-4 | | | Amazon E US East (Ohio) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | EBS:VolumeUsage.gp3 | 132.1290323 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-Out-Bytes | 2.823725E-4 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | External | | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-EU-AWS-In-Bytes | 7.961E-6 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-In-Bytes | 6.062239E-4 | | | Amazon E | External | | Other | Data Transfer | US East (N. Virginia) | AWS | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-Out-Bytes | 2.495516E-4 | | | Amazon E US East (Ohio) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 8/28/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | EBS:VolumeUsage.gp3 | 132.1290323 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-USE1-AWS-In-Bytes | 5.38157E-5 | | | Amazon E US East (Ohio) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE1-USE1-AWS-In-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-EU-AWS-In-Bytes | 7.961E-6 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-Regional-Bytes | 4.11142E-5 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-Out-Bytes | 2.831E-7 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-EBS:VolumeUsage.gp2 | 0.163043982 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-Out-Bytes | 1.55717E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-EBS:VolumeUsage.gp2 | 0.174047068 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-Out-Bytes | 1.675934E-4 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-EBS:VolumeUsage.gp3 | 466.6666667 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp3 | GB-Mo |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-Out-Bytes | 1.14663E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-Regional-Bytes | 3.63039E-5 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-USE1-AWS-Out-Bytes | 1.813394E-4 | | | Amazon E US East (Ohio) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE1-USE1-AWS-Out-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USW2-AWS-In-Bytes | 9.834E-7 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US West (Oregon) | AWS | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-Regional-Bytes | 1.44783E-5 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-USE1-AWS-In-Bytes | 5.16696E-5 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE1-USE1-AWS-In-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-EU-AWS-In-Bytes | 8.1063E-6 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-EU-AWS-Out-Bytes | 4.2422E-6 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | | Amazon E US East (Ohio) | AWS | us-east-1 | Data Transfer | External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-Regional-Bytes | 0.001772892 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-EU-AWS-Out-Bytes | 5.5264E-6 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | EU (Ireland) | AWS | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE-USE1-AWS-In-Bytes | 5.23144E-5 | | | Amazon E US East (Ohio) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | DataTransfer-Regional-Bytes | 1.47233E-5 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | US East (N. Virginia) | AWS | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 8/9/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE1-EU-AWS-In-Bytes | 1.36271E-5 | | | Amazon E US East (N. Virginia) | AWS | us-east-1 | Data Transfer | EU (Ireland) | AWS | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-EBS:VolumeUsage.gp2 | 0.013888889 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-Out-Bytes | 6.5115E-6 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-In-Bytes | 2.86216E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-In-Bytes | 3.33116E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-Out-Bytes | 8.40898E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-In-Bytes | 7.87635E-5 | | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-In-Bytes | 1.719597E-4 | | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-In-Bytes | 1.046504E-4 | | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-In-Bytes | 2.8409E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-In-Bytes | 2.47285E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-EBS:SnapshotUsage | 465.8039388 | | | Amazon Elastic Compute Cloud | | | | Storage Snapshot | us-east-2 | | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-Out-Bytes | 1.019837E-4 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-In-Bytes | 5.38229E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-In-Bytes | 1.47298E-5 | | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-In-Bytes | 1.014061E-4 | | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-In-Bytes | 5.42365E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-Out-Bytes | 1.78366E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-Out-Bytes | 9.74946E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-EBS:VolumeUsage.gp2 | 0.013888889 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-In-Bytes | 7.82977E-5 | | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-In-Bytes | 5.28024E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-EBS:VolumeUsage.gp2 | 0.154930556 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-Out-Bytes | 1.844689E-4 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-In-Bytes | 2.82933E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-In-Bytes | 3.53456E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-In-Bytes | 2.40541E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-In-Bytes | 1.160316E-4 | | | Amazon E | External | | Other | Data Transfer | US East (Ohio) | AWS | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-Out-Bytes | 2.8383E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-In-Bytes | 4.63391E-5 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-USE1-AWS-Out-Bytes | 1.16229E-4 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | US East (N. Virginia) | AWS | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/14/2024 | ### | ### | | | | | | | Usage | #### | #### | AmazonEC2 | | USE2-DataTransfer-Out-Bytes | 3.3263E-6 | | | Amazon E US East (Ohio) | AWS | us-east-2 | Data Transfer | External | | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| Date | | | Type | | | Service | Operation | Value | | Description | Region | Availability Zone | Usage Type | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.26385E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 9.57585E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 8.68543E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.61291E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.0058E-6 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.85169E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.142646E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.24374E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.539E-7 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.11654E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 3.18068E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 3.62321E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.9183E-6 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.81197E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/14/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.0781E-6 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 10/3/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.1231E-6 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 1.36317749 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | EBS:SnapshotUsage | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 130.9914074 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | EBS:VolumeUsage.gp3 | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.8033E-6 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.008867567 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (N. Virginia) | AWS us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 1.350474718 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | EBS:SnapshotUsage | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.2847E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.3614E-6 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | EU (Ireland) | AWS eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 5.49042E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.949608019 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | EBS:SnapshotUsage | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.40255E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.36755E-5 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | EU (Ireland) | AWS eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.550804E-4 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.278882E-4 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.210227624 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 5.275E-6 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | EU (Ireland) | AWS eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.812652E-4 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 3.62992E-5 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (N. Virginia) | AWS us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-CloudFront-Out-Bytes | 3.8967E-6 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | Amazon CloudFront | AWS Edge Loc InterRegion Outbound | USE1-CloudFront-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.006764362 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (N. Virginia) | AWS us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.002316458 | | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.86459E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 135.2786173 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | EBS:VolumeUsage.gp3 | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.34804E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.568543E-4 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 130.1333333 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | EBS:VolumeUsage.gp3 | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.900823E-4 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.003988827 | | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 4.90659E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 269.8666667 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.258737E-4 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.011443705 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (N. Virginia) | AWS us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 3.61055E-5 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (N. Virginia) | AWS us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 6.2989E-6 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.009508845 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (N. Virginia) | AWS us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.472224935 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | EBS:SnapshotUsage | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-CloudFront-In-Bytes | 7.285699E-4 | | Amazon E US East (N. Virginia) | | Data Transfer | Amazon CloudFront | AWS Edge Loc InterRegion Inbound | USE1-CloudFront-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.008869843 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (N. Virginia) | AWS us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.125488E-4 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.087515432 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.59256E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 3.79914E-5 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (N. Virginia) | AWS us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.0159E-6 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.8033E-6 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-USE2-AWS-Out-Bytes | 5.8033E-6 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (Ohio) | AWS us-east- InterRegion Outbound | USE1-USE2-AWS-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.008866115 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (N. Virginia) | AWS us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 2.0089E-6 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 2.4568E-6 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | EU (Ireland) | AWS eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.003980508 | | Amazon E External | Other | Data Transfer | US East (N. Virginia) | AWS us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.008866888 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (N. Virginia) | AWS us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.81405E-5 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (N. Virginia) | AWS us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.40183E-5 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | EU (Ireland) | AWS eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 135.193284 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | EBS:VolumeUsage.gp3 | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 6.50787E-4 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | US East (Ohio) | AWS us-east- IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.009505379 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | US East (N. Virginia) | AWS us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 7.961E-6 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | EU (Ireland) | AWS eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.172843E-4 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 9.20549E-5 | | Amazon E External | Other | Data Transfer | US East (Ohio) | AWS us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 1.040409342 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | EBS:SnapshotUsage | GB-Mo |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.062875E-4 | | Amazon E US East (Ohio) | AWS l us-east-2 Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 9/4/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.1063E-6 | | Amazon E US East (N. Virginia) | AWS l us-east-1 Data Transfer | EU (Ireland) | AWS eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |