# WOODHOUSE EXHIBIT D

# EXHIBIT 4
# Meta_Kadrey_00238357
# (EXCERPT)

| usage_date | bill_b | bill_t | line_item_usage_acc | line_item_resource_id | line_item_l | line_i | line_i | line_item_pro | line_item_usage_type | line_item_usage_am | line_item_line_item_description | product_ | product_product_from_location | produ | product_product_product_fa | product_product_to_location | product_to_lo | product_ | product_transfer_type | product_usagetype | pricing_unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.0866E-6 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.0617E-6 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.094086021 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.3884E-6 | | Amazon Elastic Compute Cloud | | | | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.0286477 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 2.34545E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772493 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.874E-6 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772057 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.9108E-6 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.73921E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.005346476 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 4.7861E-6 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.4156E-6 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.1325E-6 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.00499552 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772444 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 2.18041E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 6.5035E-6 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.58551E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.004909648 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.1758E-6 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.37622E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 9.384976E-4 | | Amazon Elastic Compute Cloud | | | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.147849462 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 6.9625E-6 | | Amazon I | External | | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/8/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 5.924554E-4 | | Amazon I | External | | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771137 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.041246E-4 | | Amazon I | External | | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.005626E-4 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.43686E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.290879E-4 | | Amazon I | External | | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.874E-6 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.49143E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.767018E-4 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/14/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.03061E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/14/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.11942E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 2.7288E-6 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/14/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 6.044165E-4 | | Amazon I | External | | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/14/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 16.51612903 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/14/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.41171E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/14/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/14/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 3.858943816 | | Amazon Elastic Compute Cloud | | | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.3853E-5 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772675 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 4.617585E-4 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.001537112 | | Amazon I | External | | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE1-USE2-AWS-In-Bytes | 3.90675261 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | InterRegion Inbound | USE1-USE2-AWS-In-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.949957E-4 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.005588104 | | Amazon I | External | | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 1.08182E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE1-USE2-AWS-In-Bytes | 3.75012538 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | InterRegion Inbound | USE1-USE2-AWS-In-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 3.764897E-4 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | External | | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.1808E-6 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 1.09421E-5 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.0839E-6 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.960921E-4 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 5.57379E-4 | | Amazon I | External | | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.9006E-6 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005920027 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.954958E-4 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.025734E-4 | | Amazon I | External | | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 20.60246768 | | Amazon I | External | | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772772 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 12.38709678 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.004572566 | | Amazon I | US East (Ohio) | AWS f | us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 5/9/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.001518422 | | Amazon I | External | | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 6/26/2024 | ### | ### | | | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 7.0929E-6 | | Amazon I | US East (N. Virginia) | AWS f | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |

| Date | | | | | | | Value | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772493 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/26/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 2.3562E-6 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 6/26/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.3519E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/26/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 8.196E-7 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/26/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.00771E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 6/26/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.99512E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/26/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.35699E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/26/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.009479167 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 6/26/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 6/26/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-In-Bytes | 0.005301305 | | Amazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 6/26/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-EBS:SnapshotUsage | 0.333251953 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-2 | | USE2-EBS:SnapshotUsage | GB-Mo |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.005921048 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.1434E-6 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.23141E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.09212E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 6.4429E-6 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-In-Bytes | 5.957631E-4 | | Amazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.2105E-6 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.2615E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771779 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.26122E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.2273E-5 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-In-Bytes | 5.937604E-4 | | Amazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.84711E-4 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.40446E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/30/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 7.0854E-6 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.005920951 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.23214E-5 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.948255E-4 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.005921 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.25078E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.35883E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 10.39397209 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.952352E-4 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.952349E-4 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772444 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.060222E-4 | | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-EUW3-AWS-Out-Bytes | 1.2359E-6 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | EU (Paris) | AWS Region | eu-west- InterRegion Outbound | USE2-EUW3-AWS-Out-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USW1-AWS-In-Bytes | 5.336E-7 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US West (N. California) | AWS Region | us-west- InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-In-Bytes | 7.9852E-6 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.1409E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USW2-AWS-In-Bytes | 2.40467E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US West (Oregon) | AWS Region | us-west- InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | EBS:VolumeUsage.gp3 | 136.5333333 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | EBS:VolumeUsage.gp3 | GB-Mo |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 0.040568607 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.77652E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 1.0122E-5 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 9.68923E-5 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | EBS:SnapshotUsage | 1.61662462 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | EBS:SnapshotUsage | GB-Mo |
| 6/2/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.34391E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.082E-6 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.33575E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 1.015932E-4 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.005641514 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.865737E-4 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | EBS:SnapshotUsage | 4.906845913 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | EBS:SnapshotUsage | GB-Mo |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.13049E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.005921 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 1 | | Amazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.626538E-4 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.867227E-4 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/12/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.498267E-4 | | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.36516E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 0.511666433 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE1-USE2-AWS-Out-Bytes | 0.019936901 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | US East (Ohio) | AWS Region | us-east- InterRegion Outbound | USE1-USE2-AWS-Out-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-EU-AWS-In-Bytes | 6.409E-7 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 8.83853E-5 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.95291E-4 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 6.0415E-6 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 6.533487E-4 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (Ohio) | AWS Region | us-east- IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 27.0576401 | | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 4.8838E-6 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 27.60547854 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.950488E-4 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.949558E-4 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.13689E-4 | | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.04793E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.0094E-5 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 9.9614E-6 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE1-CloudFront-Out-Bytes | 7.69505E-5 | | Amazon I US East (N. Virginia) | AWS I us-east- Data Transfer | Amazon CloudFront | AWS Edge Location | InterRegion Outbound | USE1-CloudFront-Out-Bytes | GB |
| 4/15/2024 | ### | ### | | Usage | #### | #### AmazonEC2 | USE2-EU-AWS-In-Bytes | 4.1428E-6 | | Amazon I US East (Ohio) | AWS I us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |

| Date | | | Type | | | Service | Usage Type | Amount | | Product | Operation | Usage Type Group | Location | Location Type | Region | Region Group | Usage Type | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002895578 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 4/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 17.06666667 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 4/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.827814E-4 | | mazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east-: | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 4/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-USE2-AWS-In-Bytes | 29.33678196 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east-: | InterRegion Inbound | USE1-USE2-AWS-In-Bytes | GB |
| 4/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 2.783351E-4 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east-: | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 4/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.99594E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 4/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.73209E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.9982E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.046878734 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.23866E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.34988E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.416E-7 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.013332587 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.047E-7 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.48601E-5 | | mazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east-: | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.1053E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.95205E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 6.0759E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.02688172 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.459E-7 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.59093E-5 | | mazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east-: | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.111656213 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 6.1728E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.38758E-5 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.62796E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.159987306 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-CloudFront-In-Bytes | 0.23338546 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | Amazon CloudFront | AWS Edge Location | | InterRegion Inbound | USE1-CloudFront-In-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.160121714 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.832E-7 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 0.225477704 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 7.17187E-5 | | mazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east-: | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.54675E-5 | | mazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east-: | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 3.83444E-5 | | mazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east-: | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.025899791 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.9801E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 3.748E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 3.24213E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 3/21/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 0.252758493 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 1 | | mazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.11035E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.00444E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 1.1513E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east-: | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.610209E-4 | | mazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east-: | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.86154E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.948814E-4 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 1 | | mazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 3/1/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 1 | | mazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 3/18/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.1651E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/18/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/18/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 4.3372E-6 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 3/18/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.783189E-4 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/18/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.014886851 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 4/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.157337E-4 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 4/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.0813E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 4/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 4/15/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.953469E-4 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.004133065 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 3.74503E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.2033E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Byt | 5.086586E-4 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east-: | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.3355E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.6897E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.82408E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.14167E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.098039874 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.954E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 3.19099E-5 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.040079898 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.09859E-5 | | mazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east-: | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.2741E-6 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.13496E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.02632E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.11085E-5 | | mazon l US East (N. Virginia) | AWS l us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.17369E-5 | | mazon l US East (Ohio) | AWS l us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east-: | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.77419E-5 | | mazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east-: | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |

| Date | | | Service | Item | Value | | Account | Region | Category | Subcategory | Location | Scope | Region2 | Direction | Item2 | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.78368E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 8.22095E-5 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.216118E-4 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.394192E-4 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.101364E-4 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Out-Bytes | 4.47E-7 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.3878E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.95477E-4 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.9111E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.00791E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.121684588 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.923E-7 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.948328E-4 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.21577E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.005615293 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 4.06243E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 2.06121E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 2.82193E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.1939E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.3085E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 7.49427E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 3/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 4.53367E-5 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 1.07465E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772348 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771633 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771343 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.0617E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 4.53E-6 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.99935E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.005921048 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.6715E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.1325E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 9.045E-6 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.005614549 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/9/2024 | ### | ### | sage | #### #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 5.5712E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/9/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.869277E-4 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/9/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Regional-Bytes | 1.19321E-5 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/9/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Out-Bytes | 1.72E-5 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/9/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-In-Bytes | 0.002710023 | | mazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/9/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.42267E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Out-Bytes | 8.34695E-5 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.4065E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-In-Bytes | 0.00297316 | | mazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 3.6936E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Out-Bytes | 5.9448E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.326275E-4 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 3.6452E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-BoxUsage:i3.8xlarge | 1 | | mazon Elastic Compute Cloud | | Compute Instance | us-east-2 | | | | USE2-BoxUsage:i3.8xlarge | Hrs |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE1-EU-AWS-In-Bytes | 7.9852E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.85009E-4 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Out-Bytes | 1.437542E-4 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.2482E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.00592134 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.35733E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Out-Bytes | 1.207506E-4 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/12/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772493 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.05461E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | EBS:SnapshotUsage | 1.076633248 | | mazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.286826E-4 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.26139E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.7604E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.0336E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.359E-7 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.005919349 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | EBS:SnapshotUsage | 0.860251806 | | mazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.25281E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.002635902 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 4.11561E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 4.36146E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/5/2024 | ### | ### | sage | #### #### AmazonEC2 | DataTransfer-In-Bytes | 0.005781637 | | mazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |

| Date | | | Type | | | Service | Description | Value | | | Product | | Operation | Region | Location | Source | Destination | AWS Region | Availability Zone | Direction | Usage Type | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 4.47743E-5 | | | Amazon External | | Other | Data Transfer | US East (Ohio) | | | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/5/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 5.04628E-5 | | | Amazon External | | Other | Data Transfer | US East (Ohio) | | | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/5/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.1325E-6 | | | Amazon External | | Other | Data Transfer | US East (Ohio) | | | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/5/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 1.371949555 | | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-1 | | | | | | EBS:SnapshotUsage | GB-Mo |
| 7/5/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.5572E-6 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 5.342217E-4 | | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-1 | | | | | | EBS:SnapshotUsage | GB-Mo |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 2.088E-6 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.33198E-5 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005916188 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.4681E-6 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.147849462 | | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.10278E-5 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | | Amazon Elastic Compute Cloud | | | Storage | us-east-1 | | | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 9.67209E-5 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 2.3257E-5 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.8412E-6 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.8657E-6 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.00591896 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.9956E-6 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.456991216 | | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-1 | | | | | | EBS:SnapshotUsage | GB-Mo |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.17501E-5 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 6.1021E-6 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.5732E-6 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.881567514 | | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-1 | | | | | | EBS:SnapshotUsage | GB-Mo |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.19321E-5 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.65626E-5 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.1143E-6 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 8.307E-7 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.109131E-4 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 5.957297E-4 | | | Amazon External | | Other | Data Transfer | US East (Ohio) | | | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.147849462 | | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.004147035 | | | Amazon External | | Other | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | | Amazon Elastic Compute Cloud | | | Storage | us-east-1 | | | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.23376E-5 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 6.029441E-4 | | | Amazon External | | Other | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 1.790032281 | | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-1 | | | | | | EBS:SnapshotUsage | GB-Mo |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 2.54121E-5 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.961483426 | | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-1 | | | | | | EBS:SnapshotUsage | GB-Mo |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.8403E-6 | | | Amazon External | | Other | Data Transfer | US East (Ohio) | | | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.89144E-4 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.1254E-5 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 4.2366E-6 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | EU (Ireland) | | | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.06410108 | | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 7.0827E-6 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | EU (Ireland) | | | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005919297 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 1.018428548 | | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-1 | | | | | | EBS:SnapshotUsage | GB-Mo |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.6659E-6 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | EU (Ireland) | | | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 136.5333333 | | | Amazon Elastic Compute Cloud | | | Storage | us-east-1 | | | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 6/24/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771633 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.878962E-4 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.0332E-5 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.520606E-4 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.042599E-4 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.886968E-4 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 0.00166487 | | | Amazon External | | Other | Data Transfer | US East (Ohio) | | | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.24529E-4 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.05873E-5 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 9.13929E-5 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 3.9908E-6 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | EU (Ireland) | | | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.244806E-4 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 136.5333333 | | | Amazon Elastic Compute Cloud | | | Storage | us-east-1 | | | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 136.5333333 | | | Amazon Elastic Compute Cloud | | | Storage | us-east-1 | | | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771585 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.9448E-6 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.521625E-4 | | | Amazon External | | Other | Data Transfer | US East (Ohio) | | | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.23215E-5 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | EU (Ireland) | | | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 2.7884E-6 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | EU (Ireland) | | | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.460902913 | | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-1 | | | | | | EBS:SnapshotUsage | GB-Mo |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.8943E-6 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.595476E-4 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.244806E-4 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005921292 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.2988E-6 | | | Amazon US East (Ohio) | | AWS us-east- | Data Transfer | | External | Other | | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:SnapshotUsage | 8.533333333 | | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-2 | | | | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.244806E-4 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771585 | | | Amazon US East (N. Virginia) | | AWS us-east- | Data Transfer | US East (N. Virginia) | | | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | | Amazon Elastic Compute Cloud | | | Storage | us-east-2 | | | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 6/22/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.468747966 | | | Amazon Elastic Compute Cloud | | | Storage Snapshot | us-east-1 | | | | | | EBS:SnapshotUsage | GB-Mo |

| Date | | | Usage | | | Service | Operation | Rate | Product | Location | Region | Location Type | Region Code | Usage Type | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2024 | ### | ### | | #### | #### AmazonEC2 | DataTransfer-In-Bytes | 6.12766E-4 | | Amazon l External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 8.0402E-6 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 6.93E-6 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-In-Bytes | 6.209997E-4 | | Amazon l External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 6/22/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 1.670722E-4 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772287 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USW2-AWS-In-Bytes | 4.917E-7 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US West (Oregon) | AWS Region | us-west- InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EU-AWS-Out-Bytes | 8.0606E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.004048627 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.5236E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | EBS:SnapshotUsage | 0.967726841 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-DataTransfer-In-Bytes | 1.11274E-5 | | Amazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-USE2-AWS-In-Bytes | 3.795058957 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (Ohio) | AWS Region | us-east- InterRegion Inbound | USE1-USE2-AWS-In-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.923E-7 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 2.0089E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 6.0825E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.2995E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 2.6599E-6 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.222330496 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.004049299 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (Ohio) | AWS Region | us-east- IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.17533E-5 | | Amazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.243831E-4 | | Amazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 4.0177E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-In-Bytes | 0.004875059 | | Amazon l External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 2.0647E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.8646E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 2.84781E-5 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | EBS:SnapshotUsage | 0.367189469 | | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.6498E-5 | | Amazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.8566E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EU-AWS-In-Bytes | 4.2375E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE2-EU-AWS-In-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-USE2-AWS-Out-Bytes | 4.449285337 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (Ohio) | AWS Region | us-east- InterRegion Outbound | USE1-USE2-AWS-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-USE2-AWS-In-Bytes | 3.946429382 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (Ohio) | AWS Region | us-east- InterRegion Inbound | USE1-USE2-AWS-In-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.01344086 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.8403E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.381114E-4 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/7/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.2258E-5 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 2.06977E-5 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 8.8457E-6 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-In-Bytes | 0.005238043 | | Amazon l External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.955328E-4 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-USE2-AWS-Out-Bytes | 5.250528377 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (Ohio) | AWS Region | us-east- InterRegion Outbound | USE1-USE2-AWS-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-USE2-AWS-In-Bytes | 3.641345698 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (Ohio) | AWS Region | us-east- InterRegion Inbound | USE1-USE2-AWS-In-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.006556321 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (Ohio) | AWS Region | us-east- IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.381E-6 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.853025E-4 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.23242E-5 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.5784E-6 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 1.79987E-5 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.247E-7 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.005917985 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772142 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.382203E-4 | | Amazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.001773027 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.956076E-4 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 4.0736E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 1.23161E-5 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-In-Bytes | 4.3809E-6 | | Amazon l External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 7.08E-8 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.00268E-5 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.88385E-5 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.11333E-5 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 6.0638E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 1.807123E-4 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 2.891687E-4 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 2.23927E-5 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (Ohio) | AWS Region | us-east- IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-USE2-AWS-In-Bytes | 3.593995719 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (Ohio) | AWS Region | us-east- InterRegion Inbound | USE1-USE2-AWS-In-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-Out-Bytes | 1.48304E-5 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.004157119 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.006556915 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/8/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 1.85352E-5 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.005921 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.53205E-5 | | Amazon l US East (Ohio) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | DataTransfer-Regional-Bytes | 0.002918957 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### | #### AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.34698E-5 | | Amazon l US East (N. Virginia) | AWS l us-east- Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |

| Date | | | | | | Service | Usage Type | Amount | | Product | Region/Op | Operation | Location | Region Type | Region Code | Transfer Type | Usage Type (detail) | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.860151E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/14/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.249423E-4 | | Amazon | External | Other | | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/14/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.32229E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Regional-Byte | 0.017783842 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.38591E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | EBS:SnapshotUsage | 0.885927262 | | Amazon Elastic Compute Cloud | | | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.514928E-4 | | Amazon | External | Other | | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:SnapshotUsage | 0.32250189 | | Amazon Elastic Compute Cloud | | | | Storage Snapshot | us-east-2 | | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.30021E-4 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.082E-6 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.903176E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 3.02307E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.035417E-4 | | Amazon | External | Other | | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.763309E-4 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.41355E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005921048 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.3615E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.07173E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 7.0865E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | EBS:SnapshotUsage | 3.020543252 | | Amazon Elastic Compute Cloud | | | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.9448E-6 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.6985E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 1.12932E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.274115E-4 | | Amazon | External | Other | | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.311404E-4 | | Amazon | External | Other | | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.092332E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.56225E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 9.5097E-6 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.881384E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.024428E-4 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 2.82452E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-In-Bytes | 0.005698964 | | Amazon | External | Other | | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005920707 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.1305E-6 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005598436 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.22436E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 9.82779E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | EBS:SnapshotUsage | 0.897795646 | | Amazon Elastic Compute Cloud | | | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005921048 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/11/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.31651E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.154098E-4 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.17218E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-In-Bytes | 5.931795E-4 | | Amazon | External | Other | | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:SnapshotUsage | 0.333251953 | | Amazon Elastic Compute Cloud | | | | Storage Snapshot | us-east-2 | | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005921388 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 136.5333333 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771343 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:SnapshotUsage | 0.011987983 | | Amazon Elastic Compute Cloud | | | | Storage Snapshot | us-east-2 | | | | USE2-EBS:SnapshotUsage | GB-Mo |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-In-Bytes | 6.123844E-4 | | Amazon | External | Other | | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 3.499E-6 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 136.5333333 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002892556 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002893312 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Regional-Byte | 0.002891829 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.333333334 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.39384E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002892779 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/30/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.26497E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/10/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 9.749E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/10/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772202 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/10/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.5763E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/10/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.865553E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/10/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.843944E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/10/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 7.55209E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/10/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-In-Bytes | 0.003237512 | | Amazon | External | Other | | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.7766E-5 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | EBS:SnapshotUsage | 0.459519253 | | Amazon Elastic Compute Cloud | | | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.936E-6 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 8.38163E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.7423E-6 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.00291379 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-In-Bytes | 6.016157E-4 | | Amazon | External | Other | | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp3 | 132.1290323 | | Amazon Elastic Compute Cloud | | | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp3 | GB-Mo |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 5.9483E-6 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 7.856E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.4864E-6 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.8622E-4 | | Amazon | US East (Ohio) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/7/2024 | ### | ### | | sage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.24965E-5 | | Amazon | US East (N. Virginia) | AWS | us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |

| Date | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005919346 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.0245E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002916103 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 1.98036E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 4.1047E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771633 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 7.37878E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 2.9495E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.874E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.24574E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002913712 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 7.1962E-5 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 5.0422E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.5858E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.015686557 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.015684699 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.44938E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.003228867 | | mazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.45337636 | | mazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.44923122 | | mazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.015688865 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.175E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/10/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.865551E-4 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.617258E-4 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.9448E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002914341 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005920708 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.06562E-5 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.029E-7 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 1.249472998 | | mazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 6.618E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772251 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.002914226 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 3.857144264 | | mazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | | EBS:SnapshotUsage | GB-Mo |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 8.39432E-5 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 7.2177E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/7/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.43505E-4 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 6.27711E-5 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.002035423 | | mazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.534811E-4 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005921 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.2375E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 7.1749E-6 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 8.57051E-5 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.05255E-5 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.147849462 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.4864E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.006212664 | | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.4864E-6 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.00291379 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002913693 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.787479E-4 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/8/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.54885E-5 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-CloudFront-In-Bytes | 0.12722449 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | Amazon CloudFront | AWS Edge Location | | InterRegion Inbound | USE1-CloudFront-In-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 4.068007E-4 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.395619854 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-CloudFront-Out-Bytes | 1.814701E-4 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | Amazon CloudFront | AWS Edge Location | | InterRegion Outbound | USE1-CloudFront-Out-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.12224E-5 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 8.8474E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.38839E-5 | | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 7.1833E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.828296E-4 | | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-USE2-AWS-Out-Bytes | 0.020856914 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | InterRegion Outbound | USE1-USE2-AWS-Out-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.2273E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-USE2-AWS-In-Bytes | 6.383867142 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | InterRegion Inbound | USE1-USE2-AWS-In-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 4.1881E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 0.002294301 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 3.2652E-6 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-USE2-AWS-In-Bytes | 5.464065503 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | InterRegion Inbound | USE1-USE2-AWS-In-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | USE1-USE2-AWS-In-Bytes | 4.64135E-5 | | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE1-USE2-AWS-In-Bytes | GB |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/27/2024 | ### | ### | sage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | | EBS:VolumeUsage.gp3 | GB-Mo |

| Date | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 7.2191E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.02539E-5 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 8.4224E-6 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.2273E-5 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001357341 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-CloudFront-In-Bytes | 0.127137205 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | Amazon CloudFront | AWS Edge Location | InterRegion Inbound | USE1-CloudFront-In-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.419474E-4 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-USE2-AWS-In-Bytes | 5.26407751 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- InterRegion Inbound | USE1-USE2-AWS-In-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-USE2-AWS-Out-Bytes | 0.024196715 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- InterRegion Outbound | USE1-USE2-AWS-Out-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.0336E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001354959 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 4.065464E-4 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 4.069459E-4 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/27/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 3.4589E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-In-Bytes | 6.66685E-4 | mazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002918085 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.9448E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.76912E-4 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.62385E-5 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 2.4568E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | EBS:SnapshotUsage | 0.864349693 | mazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.483362E-4 | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.891442E-4 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.25788E-5 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.78237E-5 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 1.03274E-5 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772493 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 9.4137E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/14/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002918569 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/5/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.059148E-4 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 6/5/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.003690491 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/5/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.9448E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 6/5/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.893948E-4 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 6/5/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.003913057 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/5/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-In-Bytes | 0.004832545 | mazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 6/5/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005920707 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/5/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.4307E-5 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.725348E-4 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001735355 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 1.4752E-6 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US West (Oregon) | AWS Region | us-west- InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001735064 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001734967 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 9.24211E-5 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-In-Bytes | 0.0015304 | mazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005919639 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 3.3752E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.00177219 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.039958E-4 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 4.936E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 9.27599E-5 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771913 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.9912E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 9.16945E-5 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.52086E-5 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.20014E-5 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-In-Bytes | 0.001522736 | mazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- AWS Inbound | DataTransfer-In-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 2.311053E-4 | mazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.87873E-5 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | EBS:SnapshotUsage | 2.660221879 | mazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 5.899E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.155399E-4 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.1323E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.0839E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 4.425943E-4 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.745538E-4 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-USW1-AWS-In-Bytes | 1.11833E-5 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | US West (N. California) | AWS Region | us-west- InterRegion Inbound | USE2-USW1-AWS-In-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | EBS:SnapshotUsage | 1.141251759 | mazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Out-Bytes | 7.0776E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | DataTransfer-Regional-Bytes | 6.9998E-6 | mazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | mazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | mazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 5/19/2024 | ### | ### | Usage | #### #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.9728E-6 | mazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |

| Date | | | Usage | | | Service | Type | Amount | Product | Region1 | Category | Region2 | RegionType | Direction | UsageType | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.005920319 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 1.455965432 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 5/19/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 5.567149E-4 | Amazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 5/19/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp3 | 132.1290323 | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp3 | GB-Mo |
| 5/19/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 6.4476E-6 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.19192E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 1.06078E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.9448E-6 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.61885E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.06527E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.795543E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 3.219279628 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 8.9779E-6 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 0.018211307 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.21056E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 0.002793054 | Amazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.365274E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/9/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.583425E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 1.424531014 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 8.50793E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001772541 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 4.146657E-4 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 4.67859E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.216262E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.368442E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.08912E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Regional-Bytes | 1.18185E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (Ohio) | AWS Region | us-east- | IntraRegion | USE2-DataTransfer-Regional-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.95671E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.778724588 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.288911E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.10737E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.31745E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.37602E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.27205E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USW2-AWS-In-Bytes | 1.4751E-6 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | US West (Oregon) | AWS Region | us-west- | InterRegion Inbound | USE2-USW2-AWS-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 7.9852E-6 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 3.229899745 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.40611E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.082E-6 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 8.082E-6 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EU-AWS-Out-Bytes | 4.0895E-6 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE2-EU-AWS-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.002921494 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 132.1290323 | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-Out-Bytes | 9.344E-6 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Outbound | USE1-EU-AWS-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 1.91815E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 4.96617E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 9/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-In-Bytes | 6.272892E-4 | Amazon I External | Other | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | AWS Inbound | DataTransfer-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 9.1306E-6 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 2.9869E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 6.582E-6 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.870606781 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.36103E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.7695E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 1.61622E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.787545E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 4.144236E-4 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 8.76944E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.74105E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 5.698124055 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:SnapshotUsage | 0.462492256 | Amazon Elastic Compute Cloud | | Storage Snapshot | us-east-1 | | | EBS:SnapshotUsage | GB-Mo |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.233809E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 2.9724E-6 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 5.874E-6 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-EBS:VolumeUsage.gp2 | 0.322580645 | Amazon Elastic Compute Cloud | | Storage | us-east-2 | | | USE2-EBS:VolumeUsage.gp2 | GB-Mo |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.626409E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-Out-Bytes | 3.17095E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | USE2-DataTransfer-Out-Bytes | GB |
| 7/13/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.325077E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 6/29/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-Out-Bytes | 1.923291E-4 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Outbound | USE2-USE1-AWS-Out-Bytes | GB |
| 6/29/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Regional-Bytes | 0.001771343 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | IntraRegion | DataTransfer-Regional-Bytes | GB |
| 6/29/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-USE1-AWS-In-Bytes | 5.10254E-5 | Amazon I US East (Ohio) | AWS I us-east- | Data Transfer | US East (N. Virginia) | AWS Region | us-east- | InterRegion Inbound | USE2-USE1-AWS-In-Bytes | GB |
| 6/29/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.26444E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 6/29/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | EBS:VolumeUsage.gp3 | 136.5333333 | Amazon Elastic Compute Cloud | | Storage | us-east-1 | | | EBS:VolumeUsage.gp3 | GB-Mo |
| 6/29/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE1-EU-AWS-In-Bytes | 1.25151E-5 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | EU (Ireland) | AWS Region | eu-west- | InterRegion Inbound | USE1-EU-AWS-In-Bytes | GB |
| 6/29/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | USE2-DataTransfer-In-Bytes | 1.851208E-4 | Amazon I External | Other | Data Transfer | US East (Ohio) | AWS Region | us-east- | AWS Inbound | USE2-DataTransfer-In-Bytes | GB |
| 6/29/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 5.7325E-6 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |
| 6/29/2024 | ### | ### | Usage | #### | #### | AmazonEC2 | DataTransfer-Out-Bytes | 1.071346E-4 | Amazon I US East (N. Virginia) | AWS I us-east- | Data Transfer | External | Other | | AWS Outbound | DataTransfer-Out-Bytes | GB |